Exhibit C206

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/puerto-rico-shows-rum-and-raiment.html | PUERTO RICO SHOWS RUM AND RAIMENT | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sunday-cricket-isnt-group-tells-macmillan.html | Sunday Cricket Isn't, Group Tells Macmillan | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/east-berlin-parade-held-provocative.html | EAST BERLIN PARADE HELD 'PROVOCATIVE' | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/luders-speeds-building-schedule-for-mercer-syndicates-12meter.html | Luders Speeds Building Schedule for Mercer Syndicate's 12-Meter; Saturday Overtime Authorized on Cup Defense Candidate | True | By John Rendel | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-great-smokies-on-top-hike-on-the-appalachian-trail-adds-novelty.html | THE GREAT SMOKIES ON TOP; Hike on the Appalachian Trail Adds Novelty To Park Visit | True | By John J. Putnam | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/puerto-rico-host-to-students-of-americas.html | PUERTO RICO HOST TO STUDENTS OF AMERICAS | True | By Ross Parmenter | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nice-mice-basil-of-baker-street-by-eve-titus-illustrated-by-paul.html | Nice Mice; BASIL OF BAKER STREET. By Eve Titus. Illustrated by Paul Galdone. 96 pp. New York: Whittlesey House. $2.75. | True | ELLEN LEWIS BUELL | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/soviet-offers-to-aid-austria.html | Soviet Offers to Aid Austria | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/thorpe-gartley.html | Thorpe -- Gartley | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/vapor-trails-sighted-u-s-weather-pilots-report-air-activity-over.html | VAPOR TRAILS SIGHTED; U. S. Weather Pilots Report Air Activity Over Pole | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mrs-r-j-riker-has-son.html | Mrs. R. J. Riker Has Son | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/threat-by-red-leader.html | Threat by Red Leader | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/us-scores-at-the-un-but-impasse-remains-tactical-victory-over-the.html | U.S. SCORES AT THE U.N. BUT IMPASSE REMAINS; Tactical Victory Over the Soviet On Arctic Inspection Has Not Changed Basic Positions SUMMIT ROAD SEEN HARDER | True | By Lindesay Parrott | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/two-die-in-cemetery-jersey-man-slays-wife-and-self-on-way-to-police.html | TWO DIE IN CEMETERY; Jersey Man Slays Wife and Self on Way to Police | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/washingtons-inaugural-draft-is-identified-parts-of-speech-that-hc.html | Washington's Inaugural Draft Is Identified; Parts of Speech That He Discarded Are Put Together | True | By Sanka Knox | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/collins-britain-takes-auto-race-gregory-of-u-s-is-third-in-150mile.html | COLLINS, BRITAIN, TAKES AUTO RACE; Gregory of U. S. Is Third in 150-Mile Big Car Test for Silverstone Trophy | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pleven-abandons-cabinet-attempt-new-premierdesignate-is-sought-by.html | PLEVEN ABANDONS CABINET ATTEMPT; New Premier-Designate Is Sought by Coty to End 18-Day French Crisis | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patrons-listed-for-fete-to-aid-rosemary-hall-dessertbridge-may-14.html | Patrons Listed For Fete to Aid Rosemary Hall; Dessert-Bridge May 14 Is Pranned by School's Parents Association | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/social-workers-view-jobs-abroad-5-foreign-students-at-school-here.html | SOCIAL WORKERS VIEW JOBS ABROAD; 5 Foreign Students at School Here Cite a Changing Motive in Training | True | By Emma Harrison | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/head-of-bar-asks-a-law-for-world-rhyne-urges-new-us-body-to-seek-a.html | HEAD OF BAR ASKS A LAW FOR WORLD; Rhyne Urges New U.S. Body to Seek a Global Code as Only Way to Avoid War | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/big-stake-in-gods-little-acre.html | BIG STAKE IN 'GOD'S LITTLE ACRE' | True | By Richard W. Nason | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jane-simonson-engaged-to-wed-robert-calman-mt-holyoke-alumna-to-be.html | Jane Simonson Engaged to Wed Robert Calman; Mt. Holyoke Alumna to Be Bride in Summer of Ex-Lieutenant | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/l-i-woman-held-in-germany.html | L. I. Woman Held in Germany | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/clashing-cultures-hong-kong-by-mona-gardner-406-pp-new-york.html | Clashing Cultures; HONG KONG. By Mona Gardner. 406 pp. New York: Doubleday & Co. $4.50. | True | JUDITH QUEHL | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/three-ancient-capital-cities-in-the-andes.html | THREE ANCIENT CAPITAL CITIES IN THE ANDES | True | By Tad Szulo | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-sandman-is-the-fiancee-of-robert-asher-wheelock-college-art.html | Miss Sandman Is the Fiancee Of Robert Asher; Wheelock College Art Teacher :Engaged to '48 Cornell Alumnus | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/native-crabapples-rate-wider-interest-many-common-species-will.html | NATIVE CRABAPPLES RATE WIDER INTEREST; Many Common Species Will Prosper In Extremes of Climate and Soil | True | By Mary C. Seckman | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/judith-grey-auianced.html | Judith Grey Au/ianced | True | Slecial to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/vhalenhealy.html | VhalenHealy | True |  | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/a-health-museum-to-open-in-illinois.html | A HEALTH MUSEUM TO OPEN IN ILLINOIS | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/variety-of-venezuelan-items.html | Variety of Venezuelan Items | True |  | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/filipino-lawyer-flies-here.html | Filipino Lawyer Flies Here | True |  | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/indians-for-sale-cigarstore-kind-figures-among-offerings-at.html | INDIANS FOR SALE; CIGAR-STORE KIND; Figures Among Offerings at Saturday Auction -- Other Gallery Items Noted | True |  | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dr-joan-p-marasco-bride-in-chappaqua.html | Dr. Joan P. Marasco Bride in Chappaqua | True | Special to The New York Times | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/european-economic-community-expected-to-have-global-effect.html | European Economic Community Expected to Have Global Effect | True |  | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-8-no-title.html | Article 8 -- No Title | True |  | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/child-to-mrs-parker-3d.html | Child to Mrs. Parker 3d | True |  | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-honorary-society.html | ' HONORARY SOCIETY' | True | JULIUS DINGENTHAL. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/baruch-honored-by-city-college-granite-bench-given-to-him-he.html | BARUCH HONORED BY CITY COLLEGE; Granite Bench Given to Him -- He Answers Student -- Library Dedicated | True | By Morris Kaplan | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/brazilian-booters-in-front-10.html | Brazilian Booters in Front, 1-0 | True |  | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-capitulation.html | ' CAPITULATION' | True | HEDLEY BULL | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ceylon-joins-hands-with-india-and-pakistan.html | CEYLON JOINS HANDS WITH INDIA AND PAKISTAN | True | By Al van Starrex | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nato-shaping-its-summit-policy-many-problems-to-be-dealt-with.html | NATO SHAPING ITS SUMMIT POLICY; Many Problems to Be Dealt With | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/barbara-rizzi-affianced.html | Barbara Rizzi Affianced | True | Special to The New York Thnes. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/inadequacy-seen-in-support-plan-mining-men-generally-see-prices.html | INADEQUACY SEEN IN SUPPORT PLAN; Mining Men Generally See Prices Pegged Too Low -- Controls Are Feared Mining Men Hold U. S. Subsidy Would Do More Harm Than Good | True | By Jack R. Ryan | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/goodwill-plan-hailed-eisenhower-praises-work-for-handicapped-in-500.html | GOODWILL PLAN HAILED; Eisenhower Praises Work for Handicapped in 500 Cities | True |  | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/racial-parley-asked-south-south-africa-agency-departs-from-apartheid.html | RACIAL PARLEY ASKED; South Africa Agency Departs From Apartheid Policy | True |  | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-cleveland-becomes-bride-o-david-look-granddaughter-ou-late.html | Miss Cleveland Becomes Bride O! David Look; Granddaughter ou Late President Wears 1893 Inaugural Ball Gown | True | Special to The New York | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/gahanaians-enlist-aid-from-israelis-seek-to-gain-by-experience-in.html | GAHANAIANS ENLIST AID FROM ISRAELIS; Seek to Gain by Experience in Developing New Nation -- Many Projects Started | True | By Kennett Love | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sullivanvan-poppelen.html | SullivanVan Poppelen | True | Slecial to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/esther-lo-roberts-to-wed-in-summer.html | Esther Lo Roberts To Wed in Summer | True | Special to The New York Times | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/news-curbs-assailed-head-of-editorial-association-decries-congress.html | NEWS CURBS ASSAILED; Head of Editorial Association Decries Congress Secrecy | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/benelux-to-display-many-items-at-fair.html | BENELUX TO DISPLAY MANY ITEMS AT FAIR | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/us-airlines-help-foreign-aviation-lend-technical-and-fiscal.html | U.S. AIRLINES HELP FOREIGN AVIATION; Lend Technical and Fiscal Assistance, and It's Good Business for All | True | By George Horne | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bolton-wanderers-down-manchester-united-to-capture-english-soccer.html | Bolton Wanderers Down Manchester United to Capture English Soccer Cup; LOFTHOUSE GOALS TAKE FINAL BY 2-0 | True | By Joseph Frayman | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/helpful.html | HELPFUL | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/new-kind-of-gold-cripple-creek-once-a-mining-town-makes-a-comeback.html | NEW KIND OF GOLD; Cripple Creek, Once a Mining Town, Makes a Comeback as a Resort | True | By Marshall Sprague | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/college-baseball-is-bit-hard-by-rain.html | COLLEGE BASEBALL IS BIT HARD BY RAIN | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/actors-comment.html | ACTOR'S COMMENT | True | ANTHONY WHITE | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hoover-home-again-after-surgery-hoover-home-after-operation-hopes.html | Hoover Home Again After Surgery; Hoover Home After Operation; Hopes to Be Job in 2 Weeks | True | By Ira Henry Freeman | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/54-queens-day-camps-listed.html | 54 Queens Day Camps Listed | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/president-scores-with-duffer-idea-highhandicap-competitors-to-get.html | PRESIDENT SCORES WITH DUFFER IDEA; High-Handicap Competitors to Get Berths in World Golf at St. Andrews PRESIDENT SCORES WITH DUFFER IDEA | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/physician-to-marry-barbara-j-gellman.html | Physician to Marry Barbara J. Gellman | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/natalie-smith-engaged.html | Natalie Smith Engaged | True | Special to The New York Time. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-iefferman-to-be-married-to-a-lieutenant-marymount-senior-is.html | Miss Iefferman To Be Married To a Lieutenant; Marymount Senior Is Fiancee of Frederic C. Towers, U.S.N.R. | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/versatile-scholar-curt-sachs-wideranging-interests-reflected-in.html | VERSATILE SCHOLAR; Curt Sachs' Wide-Ranging Interests Reflected in Book Just Finished | True | By Edward Downes | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/interfaith-group-to-gain.html | Interfaith Group to Gain | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/about-goldfish-all-was-not-gold-that-now-glitters.html | About: Goldfish; All was not gold that now glitters. | True | By William Warren | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patricia-ann-murray-wed-in-bronx-church.html | Patricia Ann Murray Wed in Bronx Church | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/harvard-in-sweep-of-150pound-races.html | HARVARD IN SWEEP OF 150-POUND RACES | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dutch-yard-seeks-2liner-deal-here-project-to-build-90000ton-ships.html | DUTCH YARD SEEKS 2-LINER DEAL HERE; Project to Build 90,000-Ton Ships for New Yorker Is Biggest on Record | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/swedish-prince-arrives-on-visit-will-lunch-with-president-attend.html | SWEDISH PRINCE ARRIVES ON VISIT; Will Lunch With President, Attend Minnesota Fete and Play Golf (Maybe) | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/commerce-club-dinner-set.html | Commerce Club Dinner Set | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/there-were-three-kings-the-sicilian-vespers-a-history-of-the.html | There Were Three Kings; THE SICILIAN VESPERS: A History of the Mediterranean World in the Later Thirteenth Century. By Steven Runciman. Illustrated. 356 pp. New York: Cambridge University Press. $5.50. | True | By Sidney Painter | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-lady-in-london-musicals-success-is-an-american-triumph.html | ' LADY' IN LONDON; Musical's Success Is an American Triumph | True | By Drew Middleton | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/from-job-to-j-b-verse-play-examines-ordeals-of-today.html | FROM 'JOB' TO 'J. B.'; Verse Play Examines Ordeals of Today | True | By Brooks Atkinson | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/drought-strikes-jamaica.html | Drought Strikes Jamaica | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/washington-the-scavengers-of-revolution-are-winning.html | Washington; " The Scavengers of Revolution" Are Winning | True | By James Reston | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/college-opens-drive-trinity-in-washington-seeks-10-million-for.html | COLLEGE OPENS DRIVE; Trinity in Washington Seeks 10 Million for Development | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rug-market-to-be-studied.html | Rug Market to Be Studied | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/isle-of-albion-the-first-book-of-england-by-noel-streatfeild.html | Isle of Albion; THE FIRST BOOK OF ENGLAND. By Noel Streatfeild. Illustrated by Gioia Fiammenghi. 66 pp. New York: Franklin Watts. $1.95. For Ages 9 to 12. | True | AILEEN PIPPETT. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ellen-rogowski-nursing-student-is-future-bride-mt-holyoke-alumna.html | Ellen Rogowski, Nursing Student, Is Future Bride; Mt. Holyoke Alumna Engaged to Robert A. Landowne, a Chemist | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/anaconda-acquires-company.html | Anaconda Acquires Company | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-n-chiefs-role-decried-by-soviet-pravda-adding-to-the-attack-on.html | U. N. CHIEF'S ROLE DECRIED BY SOVIET; Pravda, Adding to the Attack on Hammarskjold, Says He Curries Favor With U. S. | True | By Max Frankel | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/space-program.html | SPACE PROGRAM | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/screen-directors-authorize-strike-set-30day-limit-for-new-contract.html | SCREEN DIRECTORS AUTHORIZE STRIKE; Set 30-Day Limit for New Contract With Producers -- TV Films Key Issue | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patty-n-olmstead-married-in-capital.html | Patty N. Olmstead Married in Capital | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lodge-advocates-wide-diplomacy-un-delegate-getting-medal-in.html | LODGE ADVOCATES WIDE DIPLOMACY; U.N. Delegate, Getting Medal in Hartford, Stresses Study of Languages and People | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cicely-shellhase-married.html | Cicely Shellhase Married | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lefrant-dinzeo-score-each-captures-a-top-prize-at-horse-show-in.html | LEFRANT, D'INZEO SCORE; Each Captures a Top Prize at Horse Show in Rome | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/study-of-schools-in-suburbs-is-set-impact-of-new-residents-on.html | STUDY OF SCHOOLS IN SUBURBS IS SET; Impact of New Residents on Problems Is Subject of Project at Columbia | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/c-w-royston-jr-andmiss-wood-to-be-married-both-at-u-of-california.html | C. W. Royston Jr. AndMiss Wood To Be Married; Both at U. of California --Future Bride Is a Westtown Alumna | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/harriman-starts-open-house-week-sees-grand-central-display.html | HARRIMAN STARTS OPEN HOUSE WEEK; Sees Grand Central Display Beginning State Campaign to Publicize Activities | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/gold-star-mothers-elect.html | Gold Star Mothers Elect | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-nancy-jesunas-troth.html | Miss Nancy Jesunas' Troth | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/barry-smith.html | Barry -- Smith | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-art-we-cannot-afford-to-ignore-but-do-the-art-we-cannot-afford.html | The Art We Cannot Afford to Ignore (But Do); The Art We Cannot Afford to Ignore (But Do) | True | By Ada Louise Huxtable | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/new-battle-of-our-village-square-a-tranquil-oasis-with-a-stormy.html | New Battle of Our Village Square; A tranquil oasis with a stormy past, Washington Square faces changes in the name of progress -- or attrition, depending on one's view. New Battle of Our Village Square | True | By Gilbert Millstein | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sharpsburg-first-at-camden-as-iron-liege-1957-derby-winner-runs.html | Sharpsburg First at Camden as Iron Liege, 1957 Derby Winner, Runs Fourth; CALUMET CASTOFF SCORES BY A NECK | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/explorers-explorer-shackleton-and-the-antarctic-by-margery-and.html | Explorer's Explorer; SHACKLETON AND THE ANTARCTIC. By Margery and James Fisher. Illustrated with photographs and drawings by W. E. How. 559 pp. Boston: Houghton Mifflin Company. $7.50. | True | By Walter Sullivan | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sales-increased-by-mutual-funds-assets-of-144-companies-rose-in.html | SALES INCREASED BY MUTUAL FUNDS; Assets of 144 Companies Rose in First Quarter to $9,462,830,000 | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/administration-hit-as-behind-recession.html | ADMINISTRATION HIT AS BEHIND RECESSION | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/liberian-wood-on-view-west-african-republic-will-show-natural.html | LIBERIAN WOOD ON VIEW; West African Republic Will Show Natural Resources | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ben-jones-hails-victor.html | Ben Jones Hails Victor | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/school-for-democrats-governor-and-mrs-roosevelt-to-speak-at.html | SCHOOL FOR DEMOCRATS; Governor and Mrs. Roosevelt to Speak at Syracuse | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/outer-space-jamaica-victor-loriel-is-second.html | OUTER SPACE JAMAICA VICTOR;; LORI-EL IS SECOND | True | By William R. Conklin | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-16-no-title-do-installments-peril-the-economy-a.html | Article 16 -- No Title; Do Installments Peril the Economy? A Congressional specialist on credit discusses the nation's huge time payment debt and its possible effects on the recession. Do Installments Peril the Economy? | True | By Joseph C. O'Mahoneywashington. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ford-explains-stand.html | Ford Explains Stand | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/brighthued-shirts-tested-as-a-factor-in-safety-at-work.html | Bright-Hued Shirts Tested as a Factor In Safety at Work | True | By Ralph Katz | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-nothing-to-offer.html | ' NOTHING TO OFFER' | True | GEogg STBONO. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/2-cornell-students-killed.html | 2 Cornell Students Killed | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/british-football-results.html | British Football Results | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/red-china-predicts-rise-in-coal-output.html | RED CHINA PREDICTS RISE IN COAL OUTPUT | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/suzanne-darling-is-future-bride-nuptials-sept-6-56-debutante.html | Suzanne Darling; Is Future Bride; .Nuptials Sept.. 6; ' 56 Debutante Fiancee of Alfred Mac Clurg 3d, Former Jet Pilot | True | Speal to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/arctic-is-key-strategic-region-both-sides-active-on-top-of-world.html | ARCTIC IS KEY STRATEGIC REGION; Both Sides Active On Top of World | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ulster-rebellion-a-terrible-beauty-by-arthur-j-roth-344-pp-new-york.html | Ulster Rebellion; A TERRIBLE BEAUTY. By Arthur J. Roth. 344 pp. New York: Farrar, Straus & Cudahy. $3.95. | True | HORACE REYNOLDS. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-lynn-ryan-will-be-married-to-exofficer-alumna-of-briarcliff.html | Miss Lynn Ryan Will Be Married To Ex-Officer; Alumna of Briarcliff and P.W. Hammer Engaged Wedding in Fall | True | special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bernhard-in-canada-prince-arrives-for-nineday-visit-to-wartime-home.html | BERNHARD IN CANADA; Prince Arrives for Nine-Day Visit to Wartime Home | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/art-aide-here-is-named-curator-at-minneapolis.html | Art Aide Here Is Named Curator at Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mary-patricia-brown-bride-ou-norman-fox.html | Mary Patricia Brown Bride ou Norman Fox | True | elai t 'a Ne' York Time.. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/4-die-as-car-rams-one-already-in-crash-victims-are-2-injured-and-2.html | 4 Die as Car Rams One Already in Crash; Victims Are 2 Injured and 2 Giving Aid | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/town-marks-site-of-peace-in-1783-plaque-in-piermont-recalls.html | TOWN MARKS SITE OF PEACE IN 1783; Plaque in Piermont Recalls Washington's Parley With British Army Chief | True | By Bill Beckerspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/records-mozart-the-c-minor-and-other-concertos-for-piano.html | RECORDS: MOZART; The C Minor and Other Concertos for Piano | True | By Harold C. Schonberg | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/coast-to-coast-canadas-transcontinental-highway-complete-save-for.html | COAST TO COAST; Canada's Transcontinental Highway Complete Save for Three Gaps FROM COAST TO COAST | True | By James Montagnes | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bad-taste.html | BAD TASTE | True | MYRON J. BROMBERG. | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/chichgo-copters-serve-gary.html | Chichgo 'Copters Serve Gary | True | | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/clash-sidestepped-by-bakery-unionists.html | CLASH SIDESTEPPED BY BAKERY UNIONISTS | True | | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-jorgensen-to-wed.html | Miss Jorgensen to Wed | True | Special to The New York Times. | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/west-germans-hail-soviet-buying-group.html | WEST GERMANS HAIL SOVIET BUYING GROUP | True | Special to The New York Times. | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/charlotte-jorgensen-bride-in-garden-city.html | Charlotte Jorgensen Bride in Garden City | True | SPECIAL TO THE NEW YORK TIMES | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/can-convictions-and-politics-mix-yes-they-can-and-must-says-the.html | Can Convictions and Politics Mix?; Yes, they can and must, says the Governor of Maine, suggesting some rules of conduct by which the politician may both stick to his principles and review the polls. | True | By Edmund S. Muskie | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/city-sales-manager-appointed-by-lanica.html | City Sales Manager Appointed by Lanica | True | | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tragedy-with-comic-characters-comic-tragedy.html | TRAGEDY WITH COMIC CHARACTERS; COMIC TRAGEDY | True | By Maurice Valency | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pirates-homers-sink-dodgers-31-pittsburgh-belts-three-hits-over.html | PIRATES HOMERS SINK DODGERS, 3-1; Pittsburgh Belts Three Hits Over Left-Field Screen - Bob Friend Is Victor PIRATES' HOMERS SINK DODGERS, 3-1 | True | The United Press. | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/yale-takes-blackwell-cup-for-third-straight-year-yale-captures.html | Yale Takes Blackwell Cup For Third Straight Year; Yale Captures Blackwell Cup For Third Consecutive Year | True | By Allison Danzig | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/medical-alumni-group-elects.html | Medical Alumni Group Elects | True | | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/susan-lois-giles-fiancee.html | Susan Lois Giles Fiancee | True | Special to The New York Times. | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-recession-box-score-of-expert-opinion-economists-disagree-most.html | THE RECESSION: BOX SCORE OF EXPERT OPINION; Economists Disagree Most Sharply On What Would Be Best Cure | True | By Edwin L. Dale | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/art-works-bring-20375.html | Art Works Bring $20,375 | True | | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/imported-dishes-adorn-u-s-tables-tableware-from-overseas-supplies-a.html | IMPORTED DISHES ADORN U. S. TABLES; Tableware From Overseas Supplies a Large Part of the Market Here IMPORTS BOLSTER CHINAWARE TRADE | True | By Alfred R. Zipser | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lawyer-is-a-top-showman-too-snitow-exmember-of-chorus-at-met.html | Lawyer Is a Top Showman, Too; Snitow, Ex-Member of Chorus at 'Met' Organized Fair | True | By George Auerbach | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kashmir-a-tale-of-three-men-the-lovely-valley-fought-over-by-india.html | Kashmir: A Tale of Three Men; The lovely valley fought over by India and Pakistan has two leaders, once comrades, now enemies. And Nehru finds himself bound to both -- and torn between them. Kashmir: A Tale of Three Men | True | By A. M. Rosenthalnew Delhi. | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/whereof-a-shropshire-lad-was-speaking-a-e-housman-man-behind-a-mask.html | Whereof a Shropshire Lad Was Speaking. A. E. HOUSMAN: Man Behind a Mask. By Maude M. Hawkins. 292 pp. Chicago: Henry Regnery Company. $6. | True | By Horace Gregory | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/braves-defeat-cubs-on-logans-single-off-drabowsky-in-ninth-at.html | Braves Defeat Cubs on Logan's Single Off Drabowsky in Ninth at Chicago; MANTILLA'S TALLY DECIDES 4-3 GAME Braves Snap Losing Streak at Three -- Mathews Belts Homer Against Cubs | True | | 1986-04-02 | RE0000628623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/imarriage-june-28-for-claire-lissner.html | IMarriage June 28 For Claire Lissner | True | | 1986-04-02 | RE0000628623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/science-notes-intense-radiation-is-reported-by-explorer-satellites.html | SCIENCE NOTES; Intense Radiation Is Reported by Explorer Satellites | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-a-firm-no.html | ' A FIRM NO' | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/btseyil-pender-will-be-married-tonavy-officer-ey-semor-at-wellesl.html | ;Btseyil.; Pender .... Will' Be Married ToNavy Officer .. ?]. .. ey; Semor at. Wellesl Is BYou.bed to Lieut. William J. Hunter' t | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/treasure-chest-americans-and-time.html | Treasure Chest; Americans and Time | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/red-china-spurs-state-farm-plan-big-mechanized-units-held-more.html | RED CHINA SPURS STATE FARM PLAN; Big Mechanized Units Held More Efficient and Useful Than the Collectives | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/theres-an-angel-in-the-clouds-after-his-brother-wins-derby.html | There's an Angel in the Clouds After His Brother Wins Derby; Valenzuela Most Happy Fellow Around Jamaica as Jockeys Watch Race at Louisville on Television | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tunis-cabinet-changed-bourguiba-makes-3-shifts-in-offices-of-regime.html | TUNIS CABINET CHANGED; Bourguiba Makes 3 Shifts In Offices of Regime | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mary-huntoon-and-a-student-are-betrothed-she-will-be-married-to.html | Mary Huntoon And a Student Are Betrothed; She Will Be Married to Hobart Van Deusen, Dartmouth Senior | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/goods-from-uruguay-most-items-are-related-to-stockraising-industry.html | GOODS FROM URUGUAY; Most Items Are Related to Stock-Raising Industry | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/greek-combination-exhibit-will-blend-classic-arts-modern-industry.html | GREEK COMBINATION; Exhibit Will Blend Classic Arts, Modern Industry | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dutch-will-show-products-of-expanding-industry.html | Dutch Will Show Products of Expanding Industry | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pioneer-printery.html | Pioneer Printery | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/suzanne-j-mogul-is-engaged-to-myles-sherwin-pector.html | Suzanne J. Mogul Is Engaged To Myles Sherwin Spector | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/matthew-kelley.html | MATTHEW KELLEY | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sukarno-and-hatta-meet.html | Sukarno and Hatta Meet | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/escaped-murderer-slain.html | Escaped Murderer Slain | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/yankees-test-kubek-in-right-field-today-yanks-test-kubek-in-new-job.html | Yankees Test Kubek In Right Field Today; YANKS TEST KUBEK IN NEW JOB TODAY | True | By John Drebinger | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mary-kraft-affianced.html | Mary Kraft Affianced | True | Special to The New York Tlm. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/anthony-hosiery-mill-sold.html | Anthony Hosiery Mill Sold | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/linda-b-wurtzburger-fiancee-of-r-k-surut.html | Linda B. Wurtzburger Fiancee of R. K. Surut | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/snub-to-backers-hurts-president-difficulties-in-reviving-1956.html | SNUB TO BACKERS HURTS PRESIDENT; Difficulties in Reviving 1956 Citizens Group Attributed to Lack of Patronage | True | By the North American Newspaper Alliance. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/antarctic-tests-worlds-science-russians-entry-heightens-issue-of.html | ANTARCTIC TESTS WORLD'S SCIENCE; Russians' Entry Heightens Issue of Area's Future | True | By Walter Sullivan | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/long-way-from-home-journey-to-java-by-harold-nicolson-335-pp-new.html | Long Way From Home; JOURNEY TO JAVA. By Harold Nicolson. 335 pp. New York: Doubleday & Co. $5. | True | By T. S. Matthews | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rebekah-ketchum-prospective-bride.html | Rebekah Ketchum Prospective Bride | True | Soecial to The New York ' ';...-I | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/silky-in-preakness-colt-to-be-shipped-to-pimlico-for-another-chance.html | SILKY IN PREAKNESS; Colt to Be Shipped to Pimlico for 'Another Chance' | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/five-fight-here-for-clean-ships-u-s-health-service-team-visits.html | FIVE FIGHT HERE FOR CLEAN SHIPS; U. S. Health Service Team Visits Hundreds of Vessels Each Year in Drive | True | By Werner Bamberger | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-mendelsohn-and-david-lavin-will-wed-in-june-graduate-of.html | Miss Mendelsohn And David Lavin Will Wed in June; Graduate of Pembroke Fiancee of an N.Y.U. Ph. D. Candidate | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/soccer-slated-today-ukrainian-nationals-to-meet-lusitano-at-zerega.html | SOCCER SLATED TODAY; Ukrainian Nationals to Meet Lusitano at Zerega Oval | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/france-seeks-more-teachers.html | France Seeks More Teachers | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/scholarships-for-veterans.html | Scholarships for Veterans | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/yankee-traveler-a-major-export-united-states-tourist-spent.html | YANKEE TRAVELER A MAJOR 'EXPORT'; United States Tourist Spent $2,000,000,000 in '57 Seeing the World | True | By Alexander R. Hammer | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/savings-banks-report-record-deposit-total.html | Savings Banks Report Record Deposit Total | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/vietnam-in-u-s-debut-nation-will-present-goods-at-exhibit-for-first.html | VIETNAM IN U. S. DEBUT; Nation Will Present Goods at Exhibit for First Time | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/4-tuscaroras-deny-tolls-to-thruway.html | 4 TUSCARORAS DENY TOLLS TO THRUWAY | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/langford-b-dobbins.html | .LANGFORD B. DOBBINS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jockey-club-visitor-named.html | Jockey Club Visitor Named | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/in-on-the-act.html | In on the Act | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/germany-japan-displaying-hifi-home-electronic-products-from-abroad.html | GERMANY, JAPAN DISPLAYING HI-FI; Home Electronic Products From Abroad Increasing Sales in United States | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-russell-is-first-muriel-davis-next-in-a-a-u-senior-gymnastic.html | MISS RUSSELL IS FIRST; Muriel Davis Next in A. A. U. Senior Gymnastic Meet | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/archer-scherl-lawyer-is-dead-at-61-defense-aide-in-farmer-murder.html | Archer Scherl, Lawyer, Is Dead at 61; Defense Aide in Farmer Murder Trial | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/van-gogh-in-show-here-fiveday-exhibition-to-aid-hebrew-university.html | VAN GOGH IN SHOW HERE; Five-Day Exhibition to Aid Hebrew University | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hollywood-future-movie-men-ask-where-they-go-from-here.html | HOLLYWOOD FUTURE; Movie Men Ask Where They Go From Here | True | By Bosley Crowthes Hollywood. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/scholz-stops-resch-in-4th.html | Scholz Stops Resch in 4th | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/newcombruhle.html | Newcomb--Ruhle | True | SpeciAl to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lloyds-gambles-and-pays-coolly-it-is-said-often-to-accept-a-loss.html | LLOYD'S GAMBLES AND PAYS COOLLY; It is Said Often to Accept a Loss When It Could Win a Reversal in Court | True | By Gene Smith | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mexico-expects-a-voting-record-registration-is-the-largest.html | MEXICO EXPECTS A VOTING RECORD; Registration Is the Largest in-History With a Big Turnout of Women | True | By Paul P. Kennedyspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/armory-open-house-public-invited-to-facility-in-bronx-on-3-evenings.html | ARMORY OPEN HOUSE; Public Invited to Facility in Bronx on 3 Evenings | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/unit-for-elderly-to-open-in-bergen-home-away-from-home-to-serve-as.html | UNIT FOR ELDERLY TO OPEN IN BERGEN; ' Home Away From Home' to Serve as Information and Recreation Center | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/professor-sows-political-seeds-democrat-striving-for-house-seat-in.html | PROFESSOR SOWS POLITICAL SEEDS; Democrat Striving for House Seat in District Held by Republicans Since 1892 | True | By John H. Fentonspecial To The New York Times | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/church-reminds-voters.html | Church Reminds Voters | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/science-in-review-physicists-report-on-late-developments-in-efforts.html | SCIENCE IN REVIEW; Physicists Report on Late Developments In Efforts to Tame Hydrogen Explosions | True | By William L. Laurence | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/j-b-deacon-dead-essohenley-aide-retired-vice-president-73-had-been.html | J. B. DEACON DEAD; EX-SOHENLEY AIDE; Retired Vice President, 73, Had Been Social Worker Here and in Washington | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/raab-to-speak-at-notre-dame.html | Raab to Speak at Notre Dame | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tennessee-judge-asks-reelection-schoolfield-to-fight-for-his.html | TENNESSEE JUDGE ASKS RE-ELECTION; Schoolfield to Fight for His Judicial Life in Face of Impeachment Action | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/electra-due-for-certificate.html | Electra Due for Certificate | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/elements-uniting-peoples.html | Elements Uniting Peoples | True | ULRIC NISBET. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/joan-m-doughty-bride-in-south-of-arthur-day-presbyterian-church-in.html | Joan M. Doughty Bride in South Of Arthur Day; Presbyterian Church in Knoxville Scene of Their Marriage | True | Special to The New York Tim. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/j-h-cunningham-3d-weds-mrs-russell.html | J. H. Cunningham 3d Weds Mrs. Russell | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/japanese-will-stress-industrial-advances.html | Japanese Will Stress Industrial Advances | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cowley.johnson.html | Cowley.Johnson | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-redhead-1953-debutante-bride-in-south-married-to-richard-e.html | Miss Redhead, 1953 Debutante, Bride in South; Married to Richard E. Bethune at Ceremony in Greensboro, N. C. | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sandra-suits-is-betrothed.html | Sandra Suits Is Betrothed | True | SDecial to The New Yark Tlmes. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/glenn-davis-sets-track-mark.html | Glenn Davis Sets Track Mark | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/undertaker-wont-use-streamlined-cemetery.html | Undertaker Won't Use Streamlined Cemetery | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/restricting-immigrants-nationalorigins-quota-system-deportation.html | Restricting Immigrants; National-Origins Quota System, Deportation Statute Criticized | True | FRANK J. SCARDILLI. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sesame.html | Sesame~ | True | By Craig Claiborne | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/eorge-edmunds-fox-i.html | .EORGE EDMUNDS FOX I | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/stackhouse-southwell.html | Stackhouse -- Southwell | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/quiet-resistance-to-tito-reported.html | QUIET RESISTANCE TO TITO REPORTED | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/laffaire-dujardin-the-underground-city-by-h-l-humes-755-pp-new-york.html | L'Affaire Dujardin; THE UNDERGROUND CITY. By H. L. Humes. 755 pp. New York: Random House. $4.95. | True | FREDERIC MORTON. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kathleen-bender-becomes-bride-j-r-langdon-manhattanville-alumna-in.html | Kathleen Bender Becomes Bride J. R. Langdon; Manhattanville Alumna in Drexel Hill, Pa., U. of P. Graduate | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/passing-picture-scene.html | PASSING PICTURE SCENE | True | By A. H. Weiler | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/president-bids-11-nations-join-in-antarctic-treaty-to-assure.html | PRESIDENT BIDS 11 NATIONS JOIN IN ANTARCTIC TREATY TO ASSURE PEACEFUL USE; PARLEY IS ASKED | True | By Richard E. Mooney | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/acheson-speech-excerpts.html | Acheson Speech Excerpts | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mrs-charlotte-harris-bride-of-g-w-schenck.html | Mrs. Charlotte Harris Bride of G. W. Schenck | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/june-wedding-for-miss-sukel-howard-j-lewis-smithsonian-aide-to-be.html | June Wedding For Miss Sukel, Howard J. Lewis; smithsonian Aide to Be Bride of Author and Former Editor | True | peelal to The Nw York Tlm. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/a-look-at-the-evidence-in-a-famous-case-the-unfinished-story-of.html | A Look at the Evidence in a Famous Case; THE UNFINISHED STORY OF ALGER HISS. By Fred J. Cook. 184 pp. New York: William Morrow & Co. $3.50. A Look at the Evidence | True | By Sidney Hook | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rita-cook-fiancee-of-peter-anderson.html | Rita Cook Fiancee Of Peter Anderson | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/conquests-of-space-mapped-by-the-u-s-military-and-civilian-experts.html | CONQUESTS OF SPACE MAPPED BY THE U. S.; Military and Civilian Experts at Work on a Long-Range Program | True | By John W. Finney | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/valerie-dutton-to-ved.html | Valerie Dutton to. Ved | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up and Simplify Work | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/n-l-r-b-sets-hearing.html | N. L. R. B. Sets Hearing | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/harriman-notes-westchester-gain-county-has-2party-system-at-long.html | HARRIMAN NOTES WESTCHESTER GAIN; County Has 2-Party System 'At Long Last,' He Tells Fund-Raising Dinner | True | By John W. Stevensspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mapping-the-way-west-exploring-with-fremont-the-private-diaries-of.html | Mapping the Way West; EXPLORING WITH FREMONT: The Private Diaries of Charles Preuss, Cartographer for John C. Fremont on his First, Second and Fourth Expeditions to the Far West. Translated from the German and edited by Erwin G. and Elisabeth K. Gudde. 162 pp. Illustrated. Norman, Okla.: University of Oklahoma Press. $3.95. | True | By Allan Nevins | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wares-of-the-world-meeting-at-coliseum-wares-of-world-due-at.html | Wares of the World Meeting at Coliseum; WARES OF WORLD DUE AT COLISEUM | True | By Brendan M. Jones | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-speakman-is-future-bride-of-george-davis-briarcliu-alumna-and.html | Miss speakman' Is Future Bride Of George Davis; Briarcli[u Alumna and Aide .of Steel Firm Become Engaged | True | Special to The New York Thrtes. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/exofficer-to-wed-margaret-gibbons.html | Ex-Officer to Wed Margaret Gibbons | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/what-next-with-russia.html | WHAT NEXT WITH RUSSIA? | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/interpreters-to-be-available.html | Interpreters to Be Available | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hitlers-enemy-within-ten-thousand-eyes-by-richard-collier.html | Hitler's Enemy Within; TEN THOUSAND EYES. By Richard Collier. Illustrated. 320 pp. New York: E. P. Dutton & Co. $4. | True | By. John H. Lichtblau | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/phyllis-fritchey-engaged-to-wed-herman-nickel-daughter-of-publisher.html | Phyllis Fritchey Engaged to Wed Herman Nickel; Daughter of Publisher Future Bride o:E Time Magazine Writer' | True | Spqclal to The New York Times, | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sylvia-pasternack-becomes-a-ffian-lead.html | Sylvia Pasternack Becomes 'A ffian lead | True | Spechl.t The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/navy-discloses-mystery-tests-reveals-coast-launchings-of-dummy.html | NAVY DISCLOSES MYSTERY TESTS; Reveals Coast Launchings of Dummy Missiles for Its Polaris Program | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/james-thom-fiance-of-eugenia-mccaw.html | James Thom Fiance Of Eugenia McCaw | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/thai-journalists-visit-soviet.html | Thai Journalists Visit Soviet | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/woman-dies-in-upstate-fire.html | Woman Dies in Upstate Fire | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jo-ann-bukaty-to-be-wed.html | Jo Ann Bukaty to Be Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lopez-entry-wins-specialty-honors-atlas-german-importation-takes-l.html | LOPEZ ENTRY WINS SPECIALTY HONORS; Atlas, German Importation, Takes L. I. Shepherd Dog Club's Main Award | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/no-dirtier-bomb-strauss-asserts-denies-andersons-charge-but-senator.html | NO 'DIRTIER' BOMB, STRAUSS ASSERTS; Denies Anderson's Charge, but Senator Says That Files Would Prove It | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/congress-coalitions-back-the-president-his-moderate-recession.html | CONGRESS COALITIONS BACK THE PRESIDENT; His Moderate Recession Program Wins Democratic Support and Holds Most Republicans A MORE AGGRESSIVE G. O. P. | True | By Arthur Krock | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/police-alerted-to-ships-that-sail-under-bridges.html | Police Alerted to Ships That Sail Under Bridges | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sale-and-style-show-for-botanic-garden.html | Sale and Style Show For Botanic Garden | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/money-mart-here-serves-commerce-world-currency-exchange-network-is.html | MONEY MART HERE SERVES COMMERCE; World Currency Exchange Network Is Essential to Movement of Goods MONEY MART HERE SERVES COMMERCE | True | By Albert L. Kraus | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-free-port-zones-aiding-commerce-4-in-u-s-are-centers-for-moving.html | ' FREE PORT' ZONES AIDING COMMERCE; 4 in U. S. Are Centers For Moving Goods Without Customs Restrictions | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/puerto-rico-showing-flamingoes.html | Puerto Rico Showing Flamingoes | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/emphasis-on-industry-but-france-will-not-neglect-her-traditional.html | EMPHASIS ON INDUSTRY; But France Will Not Neglect Her Traditional Goods | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lioness-kills-girl-8-slain-in-a-mass-hunt-after-escape-from-b-c-zoo.html | LIONESS KILLS GIRL, 8; Slain in a Mass Hunt After Escape From B. C. Zoo | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mrs-david-lazarus-zionist-worker-72.html | MRS. DAVID LAZARUS, ZIONIST WORKER, 72 | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-oscars-for-thinkers.html | ' Oscars' For Thinkers? | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/chinese-fishermen-flee-threat-of-red-cooperatives.html | Chinese Fishermen Flee Threat of Red Cooperatives | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dominicans-exhibiting-meat.html | Dominicans Exhibiting Meat | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ir-charles-vardell.html | iR. CHARLES VARDELL | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-great-oversight.html | ' GREAT OVERSIGHT' | True | LILY PONS. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/russia-missed-bus-at-bretton-woods-world-banks-membership-and-role.html | RUSSIA MISSED BUS AT BRETTON WOODS; World Bank's Membership and Role Grow Despite Soviet Competition SUEZ MEDIATION CITED 67 Nations Now Enrolled, Two Applications Pending -- None in Red Bloc RUSSIA MISSED BUS AT BRETTON WOODS | True | By Paul Heffernan | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mcarthy-honored-mass-marks-anniversary-of-senators-death.html | M'CARTHY HONORED; Mass Marks Anniversary of Senator's Death | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/business-index-nears-1958-low.html | Business Index Nears 1958 Low | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pier-passes-canceled-lines-seek-to-cut-congestion-when-2-liners.html | PIER PASSES CANCELED; Lines Seek to Cut Congestion When 2 Liners Arrive | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/arthur-rogan-fiance-of-sandra-goodheim.html | Arthur ROgan Fiance Of Sandra Goodheim | True | SpcIal to Tho New York TImes. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/claudia-t-manfuso-married-in-capital.html | Claudia T. Manfuso Married in Capital | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/princeton-defeats-yale-in-rugby-5-to-3.html | PRINCETON DEFEATS YALE IN RUGBY, 5 TO 3 | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/attack-on-problems-of-aging.html | Attack on Problems of Aging | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/barbara-ellen-moraif-is-prospective-bride.html | Barbara Ellen Moraif Is Prospective Bride | True | Spebal to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/salisbury-is-honored-community-council-here-cites-reporting-on.html | SALISBURY IS HONORED; Community Council Here Cites Reporting on Gangs | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/elizabeth-furst-ian-williamson-engaged-towed-gouche-seno-fiancee-of.html | Elizabeth Furst, Ian Williamson Engaged towed; Gouche Sen!o; Fiancee of an i.B.M. Aidern December Nuptials | True | Slecial to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/harvards-crew-first-2d-freshman-heavyweight-eight-takes-kent-event.html | HARVARD'S CREW FIRST; 2d Freshman Heavyweight Eight Takes Kent Event | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ethelyn-j-franklin-married-to-veteran.html | Ethelyn J. Franklin Married to Veteran | True | Slecial to The .New York Times. _ _ | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-merchants-view-an-analysis-of-some-varying-opinions-on-extent.html | The Merchant's View; An Analysis of Some Varying Opinions On Extent of the Business Recession | True | By Herbert Koshetz | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/brussels-fair-a-nocturne.html | BRUSSELS FAIR: A NOCTURNE | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/early-birds-on-patrol.html | Early Birds on Patrol | True | BARNEY LEFFERTS. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mary-balfour-engaged.html | Mary Balfour Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kerala-bars-flour-sale.html | Kerala Bars Flour Sale | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/denise-harmon-bride-in-illinois-0u-an-exmarine-ved-in-dundee-church.html | Denise Harmon Bride in Illinois 0u an Ex-Marine; Ved in Dundee Church to John S. Hinchman, a Princeton Alumnus | True | Special to The N.e' York Tlms. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/irish-to-show-engraving-of-crystal.html | Irish to Show Engraving of Crystal | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/recession-outlook-two-views.html | RECESSION OUTLOOK -- TWO VIEWS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/child-to-mrs-l-ii-douglas.html | Child to Mrs. L. I-I. Douglas | True | Oed&l 0 'Fh,* N,w Nrk Ties. - | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/flogging-in-australia-lashing-of-2-criminals-stirs-storm-in-state.html | FLOGGING IN AUSTRALIA; Lashing of 2 Criminals Stirs Storm in State of Victoria | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/oil-concerns-plan-arctic-exploration.html | OIL CONCERNS PLAN ARCTIC EXPLORATION | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mickey-boy-wins-maryland-derby-beats-movitave-by-neck-at-laurel-and.html | MICKEY BOY WINS MARYLAND DERBY; Beats Movitave by Neck at Laurel and Pays $12.60 -- Sew It Up Is Third | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rail-tax-parley-urged-in-jersey-longrange-solution-sought-in.html | RAIL TAX PARLEY URGED IN JERSEY; Long-Range Solution Sought in Assessment Dispute on Waterfront Sites | True | By Alfred E. Clarkspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/king-takes-jersey-shoot.html | King Takes Jersey Shoot | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sarah-r-lewis-coast-student-a-future-bride-she-is-fiancee-o-john.html | Sarah R. Lewis, Coast Student, A Future Bride; She Is Fiancee of John Cary--Both at Reed College in Oregon | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/crop-experiment-aids-brazilians-multination-group-spurs-diversified.html | CROP EXPERIMENT AIDS BRAZILIANS; Multi-Nation Group Spurs Diversified Farming on Tired Acres in South | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cast-in-the-charleston-pattern-splendid-in-ashes-by-josephine.html | Cast in the Charleston Pattern; SPLENDID IN ASHES By Josephine Pinckney. 312 pp. New York: The Viking Press. $3.95. | True | ANTHONY HARRIGAN. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/flower-show-slated.html | Flower Show Slated | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pomfret-crews-in-sweep.html | Pomfret Crews in Sweep | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/corporation-profits-in-canada-off-in-57.html | Corporation Profits In Canada Off in '57 | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nasser-in-moscow.html | NASSER IN MOSCOW | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/coast-opera-to-do-2-works-by-orff-san-francisco-troupe-lists.html | COAST OPERA TO DO 2 WORKS BY ORFF; San Francisco Troupe Lists Premieres on Schedule of Season Opening Sept. 12 | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/egan-scores-in-shoot-st-johns-man-breaks-98-of-100-in-pelham-manor.html | EGAN SCORES IN SHOOT; St. John's Man Breaks 98 of 100 in Pelham Manor Test | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nine-acres-at-coliseum.html | Nine Acres at Coliseum | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-world.html | THE WORLD | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/long-island-student-missing.html | Long Island Student Missing | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lakes-dock-men-return-to-work-removal-of-european-cargo-resumed.html | LAKES DOCK MEN RETURN TO WORK; Removal of European Cargo Resumed After Injunction Bars Pilots' Picketing | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/g-j-white-jr-to-wed-ethel-story-wright.html | G. J. White Jr. to Wed Ethel Story Wright | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/woman-to-act-as-finnish-chief.html | Woman to Act as Finnish Chief | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rentaplane-field-expected-to-spread-big-growth-seen-in-plane.html | Rent-a-Plane Field Expected to Spread; BIG GROWTH SEEN IN PLANE RENTALS | True | By Alexander R. Hammer | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/suzanne-l-rea-i-engaged-to-wed-williams-semiorl-i-i-lt-holyoke.html | !Suzanne L. Rea] i Engaged to Wed [ !' ;Williams Seniorl; I i !lt. Holyoke Studenl] Fiancee of Henry R. i Z , Vermilye 3d ' | True | I ledal to The New York Tmr q I | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/katharine-holt-becomes-bride-at-villanova-chapel-of-university-is.html | Katharine Holt Becomes Bride At Villanova; Chapel of University Is Scene of Wedding to Robert C. Schwartz | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/riggs-minners.html | Riggs -- Minners | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/president-misses-golf-finds-course-too-wet-talk-to-deal-with.html | PRESIDENT MISSES GOLF; Finds Course Too Wet -- Talk to Deal With Security | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mary-a-penick-is-married-here-to-t-r-burgin-wed-to-lehighalumnus-at.html | Mary A. Penick Is Married Here To T. R. Burgin; Wed to LehighAlumnus at St. Bartholomev's --Escorted by 5 | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/still-room-in-colleges-for-the-able-students.html | Still Room in Colleges For the Able Students | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-leaks-in-the-dike.html | ' LEAKS IN THE DIKE' | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/new-york.html | New York | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/spain-bids-for-trade-paradoxical-display-to-show-past-glories-new.html | SPAIN BIDS FOR TRADE; Paradoxical Display to Show Past Glories, New Products | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/swamps-and-fields-supply-aquatic-material-common-water-plants-solve.html | SWAMPS AND FIELDS SUPPLY AQUATIC MATERIAL; Common Water Plants Solve Problem Of a Shady Back-Yard Pool | True | By Barbara B. Paine | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/anglous-race-to-open-jet-era-due-for-high-climax-in-late-fall-b-o-a.html | Anglo-U.S. Race to Open Jet Era Due for High Climax in Late Fall; B. O. A. C. Plans Service by Dec. 1, Same Date Set Officially by Pan American -- Two Planes Undergoing Tests | True | By Edward Hudson | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lines-cite-saving-in-travel-by-ship-voyage-to-england-is-called.html | LINES CITE SAVING IN TRAVEL BY SHIP; Voyage to England Is Called Cheaper Than Auto Trip Over Same Distance | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dogwood-fete-in-fairfield.html | Dogwood Fete in Fairfield | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rosalie-benziger-wed.html | Rosalie Benziger Wed | True | SpeCial to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/robber-flees-with-bag-but-loot-is-questionable.html | Robber Flees With Bag, But Loot Is Questionable | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cleveland-opens-new-sales-drive-city-where-you-auto-buy-slogan.html | CLEVELAND OPENS NEW SALES DRIVE; City Where 'You Auto Buy' Slogan Began Now Calls Itself Valuetown | True | By William M. Freeman | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/brown-dean-gets-lafayette-office-dr-bergethon-takes-post-as.html | BROWN DEAN GETS LAFAYETTE OFFICE; Dr. Bergethon Takes Post as President of College in Next Academic Year | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/carolyn-j-roth-is-future-bride-of-a-lieutenant-georgian-court.html | Carolyn J. Roth Is Future Bride Of a Lieutenant; Georgian Court Alumna Engaged to Marry John Madigan Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/letter-writers-ballots-for-garden-district.html | Letter Writers' Ballots For 'Garden District' | True | WALTER S. GOODHUE. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/taiwan-denies-charges.html | Taiwan Denies Charges | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/knowland-hunts-votes-in-absentia-wife-and-daughters-touring.html | KNOWLAND HUNTS VOTES IN ABSENTIA; Wife and Daughters Touring California by Bus for Him -- Brown Also Stumping | True | By Lawrence E. Davies | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/helping-the-railroads.html | HELPING THE RAILROADS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rabbi-condemns-consent-to-evil-dr-nadich-says-passivity-is-being.html | RABBI CONDEMNS CONSENT TO EVIL; Dr. Nadich Says Passivity Is Being Accessory -- Other Sabbath Sermons | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/five-einstein-awards-yeshiva-medical-to-bestow-memorial-honors.html | FIVE EINSTEIN AWARDS; Yeshiva Medical to Bestow Memorial Honors Tonight | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/may.html | MAY | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/art-in-cyprus-today-local-painters-thrive-despite-stormy-political.html | ART IN CYPRUS TODAY; Local Painters Thrive Despite Stormy Political Situation on Island | True | By Lord Strabolginicosia, Cyprus. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sunday-in-peiping-is-a-day-of-jollity-stores-cafes-bathhouses-and.html | SUNDAY IN PEIPING IS A DAY OF JOLLITY; Stores, Cafes, Bathhouses and Theatres Crowded - Reds Find Rest Useful | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/camera-notes-us-camera-announces-30000-competition.html | CAMERA NOTES; U.S. Camera Announces $30,000 Competition | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-lines-revenue-biggest-in-21-years.html | U. S. LINES REVENUE BIGGEST IN 21 YEARS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/j-d-griffin-jr-lawyeriance-of-misswilliev-waslington-ttorney-to.html | J, D. Griffin Jr., Lawyer;iance Of 'MissS'Williev, Was'Fil:zt'gton :ttorney to Marry Connecticut Cofiege Alumna | True | Slecial to The New Ybrk Times.. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/text-of-the-western-note.html | Text of the Western Note | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/high-court-attacked-for-liberalism-now-unusual-congressional.html | HIGH COURT ATTACKED FOR 'LIBERALISM' NOW; Unusual Congressional Alliance Drives to Curb Its Powers | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/twisters-hit-texas-and-midwest-areas.html | TWISTERS HIT TEXAS AND MIDWEST AREAS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/aid-to-mideast-urged-flanders-calls-for-a-new-marshall-plan.html | AID TO MIDEAST URGED; Flanders Calls for a New Marshall Plan for Area | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tomorrow-brings-pulitzer-awards-kirk-to-disclose-recipients-of-41st.html | TOMORROW BRINGS PULITZER AWARDS; Kirk to Disclose Recipients of 41st Annual Prizes in Journalism, Arts, Letters | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/milo-valenzuela-wins-in-derby-debut-as-substitute-for-injured.html | Milo Valenzuela Wins in Derby Debut as Substitute for Injured Hartack; TIM TAM'S RIDER LAUDS HIS MOUNT | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/moiseyev-troupe-ends-run-here-with-virginia-reel-as-encore.html | Moiseyev Troupe Ends Run Here With 'Virginia Reel' as Encore | True | By John Martin | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/consul-shifts-to-rebels.html | Consul Shifts to Rebels | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/laos-votes-today-for-assemblymen-people-to-pass-judgment-in-free.html | LAOS VOTES TODAY FOR ASSEMBLYMEN; People to Pass Judgment In Free Poll on Front Led by Ex-Rebels | True | By Tillman Durdin | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/red-sox-option-pagliaroni.html | Red Sox Option Pagliaroni | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/missjoan-cross-iis-future-bride-of-j-l-hawkinsl-t955-boston.html | Miss'Joan ,Cross , :i:TS Future Bride' , Of J. L. Hawkinsl; t{1955 Boston Debutante' Engaged to Student , at Columbia Law | True | s , lal to Tile New' *ork Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/assau-lssg-founding-member-of-the-zionist-group-was-73-wife-of-a.html | ASSAU LS)Sg ] '; Founding Member of theI Zionist Group Was 73–" Wife of a Professor | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bolt-takes-threestroke-lead-over-mangrum-in-colonial-golf-at-fort.html | Bolt Takes Three-Stroke Lead Over Mangrum in Colonial Golf at Fort Worth; PACE-SETTER GETS 70 FOR 208 TOTAL Bolt Increases Advantage in Colonial Golf — Hogan and Leonard Share Third | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/winnipeg-signs-hobert.html | Winnipeg Signs Hobert | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/one-soldier-to-another.html | ONE SOLDIER TO ANOTHER | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/canadians-visit-moscow.html | Canadians Visit Moscow | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/port-units-controller-made-head-of-finance.html | Port Unit's Controller Made Head of Finance | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-nation.html | THE NATION | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/world-of-music-rental-tapes-boston-symphony-plans-to-release.html | WORLD OF MUSIC: RENTAL TAPES; Boston Symphony Plans To Release Recordings For Radio Stations | True | By John Briggs | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/california-eyes-preventive-plan-coaches-police-in-methods-of.html | CALIFORNIA EYES PREVENTIVE PLAN; Coaches Police in Methods of Averting Friction Between the Races | True | By Gladwin Hill | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jeanne-scala-married.html | Jeanne Scala Married | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/india-handicraft-seen-metal-and-wood-items-among-those-stressed-at.html | INDIA HANDICRAFT SEEN; Metal and Wood Items Among Those Stressed at Fair | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/neglect-in-slump-laid-to-politics-a-d-a-leader-assails-both-parties.html | NEGLECT IN SLUMP LAID TO 'POLITICS; A. D. A. Leader Assails Both Parties -- Calls Benefits Bill in House'a Hoax' | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cornell-appoints-economist.html | Cornell Appoints Economist | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wind-ensemble-plays-eastman-school-band-heard-at-festival-in.html | WIND ENSEMBLE PLAYS; Eastman School Band Heard at Festival in Rochester | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/advertising-canadian-branches-into-n-y-lovick-doesnt-sniff-at-2000.html | Advertising Canadian Branches Into N. Y.; Lovick Doesn't Sniff at $2,000 Billings -- They Add Up | True | By Carl Spielvogel | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wasp-gives-hope-to-a-palau-isle-raised-by-a-u-s-expert-it-preys-on.html | WASP GIVES HOPE TO A PALAU ISLE; Raised by a U. S. Expert, It Preys on Beetle That Has Killed Coconut Palms | True | By Robert Trumbull | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/industry-assails-metals-aid-plan-seatons-subsidy-proposal-draws.html | INDUSTRY ASSAILS METALS AID PLAN; Seaton's Subsidy Proposal Draws Heavy Fire From Company Officials | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/winner-notches-seventh-in-row-ailing-owner-unable-to-see-tim-tam.html | WINNER NOTCHES SEVENTH IN ROW; Ailing Owner Unable to See Tim Tam Set Mark as 7th Derby Victor of Stable | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/army-sinks-hofstra-in-lacrosse-15-to-1.html | ARMY SINKS HOFSTRA IN LACROSSE, 15 TO 1 | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/six-records-set-in-school-games-stepinac-finishes-second-to-roman.html | SIX RECORDS SET IN SCHOOL GAMES; Stepinac Finishes Second to Roman Catholic Trackmen in Washington Meet | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/algerian-troops-rebel-moslem-soldiers-turn-against-french-29-slain.html | ALGERIAN TROOPS REBEL; Moslem Soldiers Turn Against French -- 29 Slain in Clash | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/navy-seeking-land-desires-to-expand-two-air-facilities-in-virginia.html | NAVY SEEKING LAND; Desires to Expand Two Air Facilities in Virginia | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/child-to-mrs-lee-steiner.html | Child to Mrs. Lee Steiner | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/taming-of-rapids-for-seaway-near-dynamite-blast-on-july-1-to-divert.html | TAMING OF RAPIDS FOR SEAWAY NEAR; Dynamite Blast on July 1 to Divert St. Lawrence and Spur Traffic and Power St. Lawrence River Power Project Will Open With a Blast July 1 TAMING OF RAPIDS FOR SEAWAY NEAR | True | By Leo Egan | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-spirit-stayed-free-my-thirtythird-year-a-priests-experience-in.html | The Spirit Stayed Free; MY THIRTY-THIRD YEAR: A Priest's Experience in a Russian Work Camp. By Gerhard A. Fittkau. 263 pp. New York: Farrar, Straus & Cudahy. $4.50. | True | By Warren B. Walsh | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/incredible.html | INCREDIBLE | True | THEODOROS STAMOS. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/private-aid-for-colleges.html | PRIVATE AID FOR COLLEGES | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/schuplers-death-linked-to-anguish-wife-insists-excouncilman-died-of.html | SCHUPLER'S DEATH LINKED TO ANGUISH; Wife Insists Ex-Councilman 'Died of Broken Heart' - Autopsy Lists Sedative | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cuban-judges-face-ouster-proceedings.html | CUBAN JUDGES FACE OUSTER PROCEEDINGS | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/moving-missiles.html | MOVING MISSILES | True | BERNARD SCHETER | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-jean-durham-to-wed-in-summe.html | Miss Jean Durham To Wed in' Summe | True | pe to e ew Yo . | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/westchester-fete-thursday-to-aid-3-social-agencies.html | Westchester Fete Thursday To Aid 3 Social Agencies | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/favorite-theatres.html | FAVORITE THEATRES | True | THOMAS G. MORGANSEN. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-at-brussels.html | U. S. AT BRUSSELS | True | ARTHUR SETTEL | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/italys-exiled-king-plans-visit-to-us.html | ITALY'S EXILED KING PLANS VISIT TO U. S. | True | North American Newspaper Alliance | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/swarthmore-to-build-18-million-science-structure-will-have-an-open.html | SWARTHMORE TO BUILD; 1.8 Million Science Structure Will Have an Open Court | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patricia-annebute-will-be-wed-in-june.html | Patricia Anne-Bute Will Be Wed in June, | True | S1ecdal to T h New York I'lmei. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/smyslov-is-victor-in-22d-chess-game.html | SMYSLOV IS VICTOR IN 22D CHESS GAME | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/1000-attend-fuller-rites.html | 1,000 Attend Fuller Rites | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/reorganization.html | REORGANIZATION | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dalinoche-night-club-by-dali-in-acapulco.html | DALINOCHE -- NIGHT CLUB BY DALI IN ACAPULCO | True | By Paul Kennedy | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/campaign-is-dull-in-pennsylvania-if-pace-continues-only-40-of.html | CAMPAIGN IS DULL IN PENNSYLVANIA; If Pace Continues, Only 40% of Voters Are Expected to Go to Polls on May 20 | True | By William G. Weartspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/again-vinson-mounts-the-ramparts-the-head-of-the-house-armed.html | Again Vinson Mounts the Ramparts; The head of the House Armed Services Committee is a man unawed by illustrious opponents. As expected, he is making the going rough for the President's Pentagon reform. Vinson Mounts The Ramparts | True | By Russell Bakerwashington. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-hoffmann-wins-takes-netherlands-trophy-in-west-orange-horse.html | MISS HOFFMANN WINS; Takes Netherlands Trophy in West Orange Horse Show | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-chamberlin-senior-at-smith-to-be-married-betrothed-to-eugene-m.html | Miss Chamberlin, Senior at Smith To Be Married; Betrothed to Eugene M. Wheeler Jr., Columbia Business Student | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-sally-gooch-married-to-william-h-tehan.html | Miss Sally Gooch Married To William H. Tehan | True | pia] to he N' York TImel, | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hendryabernethy.html | Hendry--Abernethy | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/big-tough-radome-can-be-packed-in-a-single-plane-big-dome-devised.html | Big, Tough Radome Can Be Packed in a Single Plane; BIG DOME DEVISED FOR ARCTIC RADAR | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/congress-breaks-bipartisan-ranks-in-election-drive-both-parties-now.html | CONGRESS BREAKS BIPARTISAN RANKS IN ELECTION DRIVE; Both Parties Now Openly Bid for Issues to Help Their Candidates in November | True | By John D. Morris | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bnai-brith-praises-antibias-progress.html | B'NAI BRITH PRAISES ANTI-BIAS PROGRESS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/princess-to-have-operation.html | Princess to Have Operation | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/85-cars-tune-up-for-races-today-reventlow-planning-to-drive-scarab.html | 85 CARS TUNE UP FOR RACES TODAY; Reventlow Planning to Drive Scarab Against Foreign Makes at Danville | True | By Frank M. Blunk | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/church-projects-will-be-helped-by-music-event-st-bartholomews-will.html | Church Projects Will Be Helped By Music Event; St. Bartholomew's Will Give 'Song of Norway' in Choir Version | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jefferson-studies-university-of-virginia-to-offer-15-fellowship.html | JEFFERSON STUDIES; University of Virginia to Offer 15 Fellowship Grants | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/a-kiva-restored-santa-clara-pueblo-indians-excavate-ancient.html | A KIVA RESTORED; Santa Clara Pueblo Indians Excavate Ancient Ancestral Home at Puye | True | By Thetford Leviness | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/john-robert-obrien-weds-brigid-hume-in-connecffcut.html | John Robert O'Brien Weds Brigid Hume in Connecffcut | True | pæcza! to The New York TIme. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/gonzales-gains-final-hoad-also-triumphs-in-world-pro-tennis.html | GONZALES GAINS FINAL; Hoad Also Triumphs in World Pro Tennis Tournament | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/balinese-temple-built-for-indonesias-exhibit.html | Balinese Temple Built For Indonesia's Exhibit | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/alsop-forces-see-connecticut-gain-candidate-in-sixway-race-for.html | ALSOP FORCES SEE CONNECTICUT GAIN; Candidate in Six-Way Race for Governorship Says He Controls 200 Delegates | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-lizabeth-o-butch-married-to-john-heston-jr.html | Miss lizabeth O. Butch :Married to John Heston Jr. | True | Llal to The New York Tim. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/modern-switches-new-types-stop-clicks-control-brightness.html | MODERN SWITCHES; New Types Stop Clicks Control Brightness | True | By Bernard Gladstone | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mrs-jack-portis.html | MRS. JACK PORTIS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bride-of-lieuteiiang.html | Bride of Lieuteiiang | True | Special to The New York Tiems | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jersey-man-fells-2043-pins-to-lead-faragalli-paces-allevents-places.html | JERSEY MAN FELLS 2,043 PINS TO LEAD; Faragalli Paces All-Events, Places Third in Doubles With Campi in A.B.C. | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/haughton-increases-harness-meet-lead-haughton-raises-his-driving.html | Haughton Increases Harness Meet Lead; HAUGHTON RAISES HIS DRIVING LEAD | True | By Louis Effrat | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/swiss-triumph-in-doubles.html | Swiss Triumph in Doubles | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kleinorloff.html | KleinOrloff | True | Special to The New YorR Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/gourmets-tour-offered-at-fair-delicacies-both-solid-and-liquid-from.html | GOURMET'S TOUR OFFERED AT FAIR; Delicacies, Both Solid and Liquid, From All World's Corners to Be Shown | True | By James J. Nagle | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/along-camera-row-radio-remote-control-device-works-projector-other.html | ALONG CAMERA ROW; Radio Remote Control Device Works Projector -- Other New Items | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wheels-turn-in-hollywood-columbia-mirisch-brothers-and-george-pal.html | WHEELS TURN IN HOLLYWOOD; Columbia, Mirisch Brothers and George Pal Prepare To Launch Impressive Movie Production Schedules | True | By Thomas M. Pryor | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/eger-players-give-romantic-concert.html | EGER PLAYERS GIVE 'ROMANTIC' CONCERT | True | EDWARD DOWNES. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mideast-jews.html | MID-EAST JEWS | True | JOSEPH BEN-DAVID | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hand-tools-to-dig-in-style-trowels-hoes-clippers-serve-vital-roles.html | HAND TOOLS TO DIG IN STYLE; Trowels, Hoes, Clippers Serve Vital Roles In Easing Work | True | By Hulda L. Tilton | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/news-notes-from-the-world-of-stamps.html | NEWS NOTES FROM THE WORLD OF STAMPS | True | By Kent B. Stiles | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/holyoke-may-queen-mount-vernon-wife-wins-title-at-college.html | HOLYOKE MAY QUEEN; Mount Vernon Wife Wins Title at College | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/activities-for-handicapped.html | Activities for Handicapped | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/variable-pension-spurs-discussion-teachers-fund-head-hails.html | VARIABLE PENSION SPURS DISCUSSION; Teachers' Fund Head Hails Investment in Stocks | True | By J. E. McMahon | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rosemarie-pinzone-wed.html | Rosemarie Pinzone Wed | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/fair-preparation-a-yearlong-job-result-is-both-a-spectacle-and.html | FAIR PREPARATION A YEAR-LONG JOB; Result Is Both a Spectacle and Major Aid in World Trade Relations | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dodgers-find-its-a-long-haul-to-the-leftfield-screeno-spot-they.html | Dodgers Find It's a Long Haul To the Left-Field Screeno Spot; They Can't Get Range and Even Visiting Batters Are Beginning to Fall Shy - Homer's or No, Fans Still Come | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/seagoing-flavor-gets-a-reprieve-plans-for-modernization-of-sailors.html | SEAGOING FLAVOR GETS A REPRIEVE; Plans for Modernization of Sailors Snug Harbor Put Off by Tie in Board Vote | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-kilbourn-becomes-bride-of-r-s-clarke-she-is-married-in-st.html | Miss Kilbourn Becomes Bride Of R. S. Clarke; She Is Married in St. Ignatius Loyola's to Columbia Alumnus | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/v-a-official-here-retires.html | V. A. Official Here Retires | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-spekulyanti-prosper-in-russia-the-flourishing-activities-of.html | The 'Spekulyanti' Prosper in Russia; The flourishing activities of illegal speculators demonstrate that, despite official Soviet preachments, the spirit of free enterprise and the profit motive are very much alive. | True | By Harry Schwartz | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/louisa-c-sturtevant.html | LOUISA C. STURTEVANT | True | Spccl to The New York Ttmes. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bard-names-alumni-leader.html | Bard Names Alumni Leader | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/susan-levine-fiancee-of-eugene-s-flamm.html | Susan Levine Fiancee Of Eugene S. Flamm | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/savings-bankers-eye-u-s-charters-hitch-in-a-national-system-is-what.html | SAVINGS BANKERS EYE U. S. CHARTERS; Hitch in a National System Is What It Might Do for Savings-and-Loans | True | By Albert L. Kraus | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dartmouth-crew-wins-beats-boston-university-by-four-lengths-on.html | DARTMOUTH CREW WINS; Beats Boston University by Four Lengths on Charles | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/worth-doing-city-opera-season-of-american-works-brought-excitement.html | WORTH DOING; City Opera Season of American Works Brought Excitement to Local Scene | True | By Howard Taubman | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pravda-circulation-5650000.html | Pravda Circulation 5,650,000 | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/role-of-collector-recent-shows-stress-his-selections.html | ROLE OF COLLECTOR; Recent Shows Stress His Selections | True | By Howard Devree | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/charlotte-l-fenn-becomes-affianced.html | Charlotte L. Fenn Becomes Affianced | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/traffic-reports-travel-a-detour-information-net-on-snarls-is.html | TRAFFIC REPORTS TRAVEL A DETOUR; Information Net on Snarls Is Tangled Itself, Mostly on Suburban Tie-Ups | True | By Bernard Stengren | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/airline-asks-additions-northwest-orient-applies-for-new-transu-s.html | AIRLINE ASKS ADDITIONS; Northwest Orient Applies for New Trans-U. S. Routes | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/1954-debutante-i-engaged-to-wed-i-i-endicbtt-graduate-andl-joseph.html | 1954 Debutante; I Engaged to Wed; I i Endicbtt Graduate and joseph Maycock Jr. , to Marry in Fall | True | I [ gtelal to Th New York T!w. es. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pope-extols-care-of-orphans.html | Pope Extols Care of Orphans | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-phylliscreighton-will-be-married-to-a-professor-i-teacher-at.html | ' PhyllisCreighton Will Be Married To a Professor i; Teacher at Macalester Fiancee of JohnDanby of U. of Minnesota | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/personality-executive-with-double-trouble-rail-cars-and-auto-bodies.html | Personality: Executive With Double Trouble; Rail Cars and Auto Bodies Are Budd's Main Lines | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/serkin-is-acclaimed-at-casals-festival.html | SERKIN IS ACCLAIMED AT CASALS FESTIVAL | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/migrant-hoppickers-september-moon-by-john-moore-317-pp-philadelphia.html | Migrant Hop-Pickers; SEPTEMBER MOON. By John Moore. 317 pp. Philadelphia and New York. J. B. Lippincott Company. $3.95. | True | WILMOTT RAGSDALE. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/engineers-need-of-liberal-arts.html | Engineers' Need of Liberal Arts | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/3-to-retire-at-mt-holyoke.html | 3 to Retire at Mt. Holyoke | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/flight-into-outer-space.html | FLIGHT INTO OUTER SPACE | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-strong-support.html | ' STRONG SUPPORT' | True | RICK BtrRKHARDT | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/osepha-heifetz-pianist-married-to-robert-byrne-daughter-ou-violinist.html | osepha Heifetz, Pianist, Married To Robert Byrne,; Daughter ou Violinist Is Wed in San Francisco To Magazine Editor | True | Special to The New York TImL | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nehru-abandons-bid-to-withdraw-he-yiekds-to-aides-pleas-to-stay-on.html | NEHRU ABANDONS BID TO WITHDRAW; He Yields to Aides' Pleas to Stay On as Prime Minister - Holiday Soon Is Likely | True | By A. M. Rosenthal | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-dance-draper-evolver-of-a-fine-art-from-hoofers-stuff.html | THE DANCE: DRAPER; Evolver of a Fine Art From Hoofer's Stuff | True | By John Martin | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/california-champagne-zooms-worlds-largest-cellar-slated-california.html | California Champagne Zooms; 'World's Largest Cellar' Slated; CALIFORNIA GETS CHAMPAGNE LIFT | True | By Lawrence E. Davies | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/george-douglas-kelly-weds-carole-j-lyke.html | George Douglas Kelly Weds Carole J. Lyke | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/syracuse-varsity-scores-on-severn-beats-fastclosing-cornell-by-2.html | SYRACUSE VARSITY SCORES ON SEVERN; Beats Fast-Closing Cornell by 2 Feet in Goes Regatta, With Navy Boat Third | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/science-and-the-future-of-mankind.html | SCIENCE AND THE FUTURE OF MANKIND | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-rage-of-tokyo-michiya-mihashi-wows-japans-teenagers-though-he.html | The Rage Of Tokyo; Michiya Mihashi wows Japan's teen-agers though he scorns rock 'n' roll. | True | By Robert Trumbulltokyo. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/acheson-offers-plan-to-expand-wests-economy-asks-rise-in-export.html | ACHESON OFFERS PLAN TO EXPAND WEST'S ECONOMY; Asks Rise in Export Capital, Imports and World Credit to Meet Soviet Threat ACHESON OFFERS A PLAN FOR WEST | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cards-eleven-signs-nagler.html | Cards' Eleven Signs, Nagler | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/valparaiso-coach-quits.html | Valparaiso Coach Quits | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/john-f-horan.html | JOHN F. HORAN | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sports-of-the-times-the-deflation-of-silky.html | Sports of The Times; The Deflation of Silky | True | By Arthur Daley | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/coliseum-offers-dutyfree-areas-imported-goods-to-be-shown-at-big.html | COLISEUM OFFERS DUTY-FREE AREAS; Imported Goods to Be Shown at Big trade Fair Here Without Being Taxed | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nasser-begins-tour-of-soviet-regions.html | NASSER BEGINS TOUR OF SOVIET REGIONS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/westchester-bids-state-revoke-ruling-on-central-fares-and-putnam.html | Westchester Bids State Revoke Ruling On Central Fares and Putnam Wind-Up | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/honored-for-philanthropy.html | Honored for Philanthropy | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-barbara-ress-fiancee-of-student.html | Miss Barbara Ress Fiancee of Student | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/four-comments-on-the-arms-inspection-and-summit-issues.html | FOUR COMMENTS ON THE ARMS INSPECTION AND SUMMIT ISSUES | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/big-yugoslav-exhibit-large-variety-of-products-to-be-shown-at-fair.html | BIG YUGOSLAV EXHIBIT; Large Variety of Products to Be Shown at Fair | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dartmouth-to-hear-hesburgh.html | Dartmouth to Hear Hesburgh | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/shirt-makers-merge.html | Shirt Makers Merge | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mimi-arnold-loses-in-naples-miss-arnold-defeated.html | Mimi Arnold Loses in Naples; Miss Arnold Defeated | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/authors-query.html | Author's Query | True | J. Z. FULLMER, | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/adventure-with-history-he-went-with-john-paul-jones-by-louise.html | Adventure With History; HE WENT WITH JOHN PAUL JONES. By Louise Andrews Kent. Illustrated by Victor Mays. 266 pp. Boston: Houghton Mifflin Company. $3. For Ages 12 to 16. | True | IRIS VINTON. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/campagna-scelsi.html | Campagna -- Scelsi | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/carol-ann-hecht-engaged.html | Carol Ann Hecht Engaged | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/institutions-lift-atomic-holdings-big-investors-buying-these-issues.html | INSTITUTIONS LIFT ATOMIC HOLDINGS; Big Investors Buying These Issues at Faster Rate | True | By Gene Smith | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/2-singers-heard-in-joint-recital-patricia-connor-soprano-is-teamed.html | 2 SINGERS HEARD IN JOINT RECITAL; Patricia Connor, Soprano, Is Teamed With Howard Fried, Tenor, in Vocal Duets | True | JOHN BRIGGS. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/housing-tangles-face-new-board-rundown-projects-tenant-woes-chief.html | HOUSING TANGLES FACE NEW BOARD; Run-Down Projects, Tenant Woes Chief Among Them | True | By Philip Benjamin | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/diane-daniels-engaged.html | Diane Daniels Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/25-0f-g-i-ranks-classified-inept-220000-can-learn-only-menial-tasks.html | 25% 0F G. I. RANKS CLASSIFIED INEPT; 220,000 Can Learn Only Menial Tasks, Army Finds -- Physicals Bar Many | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/la-plus-belle-france-the-best-things-to-see-and-do-and-eat-there.html | La Plus Belle France; The best things to see and do and eat there are all in the famous Guide Michelin. | True | By P. E. Schneider | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sewell-wins-8-and-7-railroad-man-beats-proctor-in-english-amateur.html | SEWELL WINS, 8 AND 7; Railroad Man Beats Proctor in English Amateur Golf | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/israel-to-show-goods-industrial-progress-in-ten-years-to-be.html | ISRAEL TO SHOW GOODS; Industrial Progress in Ten Years to Be Stressed | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/paradox-in-price-why-up-in-slump-rise-found-mainly-in-food.html | PARADOX IN PRICE: WHY UP IN SLUMP?; Rise Found Mainly in Food and Services, With Cost of Labor Paramount | True | By Richard Rutter | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/anita-m-pascal-wed-at-lafayette-to-a-bank-aide-bride-in-college.html | Anita M. Pascal Wed at Lafayette To a Bank Aide; Bride in College Chapel of David P. Anderson oi Chase Manhattan | True | Special to The Ne² N .'k | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/costigan-an-author-in-demand-adapter-of-this-weeks-wuthering.html | COSTIGAN — AN AUTHOR IN DEMAND; Adapter of This Week's 'Wuthering Heights' Wins Attention | True | By John P. Shanley | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nursing-program-scheduled.html | Nursing Program Scheduled | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rumania-pushing-goods-making-largescale-effort-at-fair-to-show.html | RUMANIA PUSHING GOODS; Making Large-Scale Effort at Fair to Show Exports | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mary-bradbury-engaged-to-wed-harvey-wachtel-wellesleyalumna-to-be.html | Mary Bradbury Engaged to Wed HarVey Wachtel; WellesleyA!umna to Be Married to Harvard BuSiness Student | True | / Special to 'Phe New York. Tlms. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/aden-seizes-arms-guards-raid-headquarters-of-weapons-traffickers.html | ADEN SEIZES ARMS; Guards Raid Headquarters of Weapons Traffickers | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/six-fellows-named-college-teachers-to-study-at-harvard-center.html | SIX FELLOWS NAMED; College Teachers to Study in Harvard Center | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sime-wins-four-events-paces-duke-in-track-victory-over-north.html | SIME WINS FOUR EVENTS; Paces Duke in Track Victory Over North Carolina | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tim-tam-wins-160-500-derby-silky-sullivan-12th-lincoln-road-2d.html | TIM TAM WINS $160, 500 DERBY; SILKY SULLIVAN 12TH;; LINCOLN ROAD 2D | True | By Joseph C. Nichols | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/missile-strike-feared-unions-reject-offers-by-two-concerns-as.html | MISSILE STRIKE FEARED; Unions Reject Offers by Two Concerns as Deadline Nears | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/staten-island-to-show-art.html | Staten Island to Show Art | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/americans-score-yachting-sweep-willcox-defeats-bermudas-captain-in.html | AMERICANS SCORE YACHTING SWEEP; Willcox Defeats Bermuda's Captain in Two Contests for King Edward Cup | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/houseboat-is-ideal-for-feeling-at-home-afloat-cruising-craft-are.html | Houseboat Is Ideal for Feeling at Home Afloat; Cruising Craft Are Equipped With 3 Living Areas | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tim-tam-victor-in-derby-silky-sullivan-runs-12th.html | Tim Tam Victor in Derby; Silky Sullivan Runs 12th | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-no-changes.html | ' NO CHANGES' | True | MARGARET ROBINSON | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/detroit-focus-of-the-basic-duel-russia-has-said-the-ultimate.html | Detroit: Focus of the Basic Duel; Russia has said the ultimate victory will go to the country with the highest living standards. The recession-hit auto industry is a test of our ability to meet that challenge. | True | By A. H. Raskin | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/children-faint-at-belize-rally.html | Children Faint at Belize Rally | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/port-groups-map-wide-remodeling-authority-and-city-agency-vie-in.html | PORT GROUPS MAP WIDE REMODELING; Authority and City Agency Vie in the Sponsoring of Extensive Changes | True | By George Horne | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/paul-j-alberto.html | PAUL J. ALBERTO | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-will-press-for-action-in-un-on-disarmament-proper-approach.html | U. S. WILL PRESS FOR ACTION IN U.N. ON DISARMAMENT; Proper Approach Weighed Following Soviet's Veto of Arctic Inspection | True | By Lindesay Parrott | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/big-week-for-nasser-as-both-sides-woo-him-he-wants-arabs-to-be.html | BIG WEEK FOR NASSER AS BOTH SIDES WOO HIM; He Wants Arabs to Be Recognized As a Power by East and West | True | By Osgood Caruthers | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/new-mexico-deep-in-politics-anew-primary-campaign-ending-may-13.html | NEW MEXICO DEEP IN POLITICS ANEW; Primary Campaign Ending May 13 Extravaganzas Typical for State | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/to-assess-radiation-paucity-of-information-said-to-bar-definitive.html | To Assess Radiation; Paucity of Information Said to Bar Definitive Conclusions | True | B. P. SONNENBLICK. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jonesklein.html | JonesKlein | True | Spial to The New York Timrs. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/student-to-wed-gail-williams-in-the-summer-john-williams-cornell.html | Student to Wed Gail Williams !. In the Summer; John Williams, Cornell ! Law, and an Oberlin Alumna Engaged | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cornell-trackmen-beat-harvard-penn.html | CORNELL TRACKMEN BEAT HARVARD, PENN | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ants-bees-and-beetles-lesser-worlds-by-nesta-pain-illustrated-by-j.html | Ants, Bees And Beetles; LESSER WORLDS. By Nesta Pain. Illustrated by J. Yunge Bateman. 244 pp. New York: Coward-MacCann. $3.75. | True | By Leonard Dubkin | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/communist-and-western-views-of-the-atlantic-alliance.html | COMMUNIST AND WESTERN VIEWS OF THE ATLANTIC ALLIANCE | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/us-team-to-survey-education-in-russia-10-u-s-educators-will-visit-s.html | U.S. Team to Survey Education in Russia; 10 U. S. EDUCATORS WILL VISIT SOVIET | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rally-for-poland-here-today.html | Rally for Poland Here Today | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jersey-will-open-deserted-village.html | JERSEY WILL OPEN DESERTED VILLAGE | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/elizabeth-phillips-ma___jn.jersey.html | Elizabeth Phillips Ma_??__jn_jersey | True | peel&I In The New York Time. [ | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/burns-johnson.html | Burns -- Johnson | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/austrian-exhibit-set-wide-range-of-displays-will-show-nations.html | AUSTRIAN EXHIBIT SET; Wide Range of Displays Will Show Nation's Versatility | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-week-in-finance-april-business-figures-inconclusive-market.html | The Week in Finance; April Business Figures Inconclusive; Market Interprets Them Optimistically | True | By John G. Forrest | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/officer-marries-janet-rosemond-in-westchester-iu-i-o-o-navy-weds.html | Officer Marries Janet Rosemond In Westchester; .iu' i o o Navy Weds Former S. M. U. Student | True | Special to TILe New Yo: | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/double-bid-victor-at-lincoln-downs.html | DOUBLE BID VICTOR AT LINCOLN DOWNS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/license-tip-leads-to-theft-suspects.html | LICENSE TIP LEADS TO THEFT SUSPECTS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/vacation-dollars-bank-analyzes-the-holiday-spending-in-resort-areas.html | VACATION DOLLARS; Bank Analyzes the Holiday Spending In Resort Areas of Three States | True | By William G. Weart | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nehru-agrees-to-stay-but-issue-is-unsolved-political-picture-would.html | NEHRU AGREES TO STAY BUT ISSUE IS UNSOLVED; Political Picture Would Change If the Leader Stepped Down | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/italians-combining-old-and-new-items.html | ITALIANS COMBINING OLD AND NEW ITEMS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/transport-news-hertz-to-the-air-rentaplane-service-opens-may-26-t-w.html | TRANSPORT NEWS: HERTZ TO THE AIR; Rent-a-Plane Service Opens May 26 -- T. W. A. Picks New Crew Uniforms | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/giant-tanker-poised-for-launching.html | Giant Tanker Poised for Launching | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kingston-doubts-inquirys-goals-citizens-expect-only-a-few-road.html | KINGSTON DOUBTS INQUIRY'S GOALS; Citizens Expect Only a Few Road Aides to Go to Jail - Tompkins Opens Study | True | By Homer Bigart | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/czechoslovakia-has-display.html | Czechoslovakia Has Display | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-schamberger-wed.html | Miss Schamberger Wed | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/james-j-brennan.html | JAMES J. BRENNAN | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-weeks-events-city-and-suburb-garden-tours-other-notes.html | THE WEEK'S EVENTS; City and Suburb Garden Tours -- Other Notes | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rayardolph.html | RayardRolph | True | SPecial to The few York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/leading-designers-creating-exhibits.html | LEADING DESIGNERS CREATING EXHIBITS | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/news-of-tv-and-radio-westinghouse-loves-lucy-and-desi-to-tune-of.html | NEWS OF TV AND RADIO; Westinghouse Loves Lucy (and Desi) To Tune of $11,000,000 -- Items | True | By Val Adams | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/t-r-mortner-to-wed-miss-joan-michelson.html | T. R. Mortner to Wed Miss Joan Michelson | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/search-on-the-river-say-the-minnow-leads-to-treasure-by-a-philippa.html | Search on the River Say; THE MINNOW LEADS TO TREASURE. By A. Philippa Pearce. Illustrated by Edward Ardizzone. 253 pp. Cleveland and New York: The World Publishing Company. $3. For Ages 9 to 12. | True | ETHNA SHEEAN. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/democrats-denounced-seek-headlines-not-slump-cure-clifford-case.html | DEMOCRATS DENOUNCED; Seek Headlines, Not Slump Cure, Clifford Case Says | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/giants-dodgers-bow-phils-check-giants-rally-for-42-victory-on-coast.html | GIANTS, DODGERS BOW; Phils Check Giants' Rally For 4-2 Victory on Coast PHILS TRIP GIANTS IN COAST TEST, 4-2 | True | By the United Press. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-has-basketball-teams-will-travel-tourists-become-the-toast-of.html | U. S. Has Basketball Teams, Will Travel: Tourists Become the Toast of Titlis and Russians Flock to Games | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/shoe-show-opening-10000-expected-to-attend-display-starting.html | SHOE SHOW OPENING; 10,000 Expected to Attend Display Starting Tomorrow | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/west-bows-to-soviet-stand-on-separate-envoys-talks-the-west-yields.html | West Bows to Soviet Stand On Separate Envoys' Talks; THE WEST YIELDS ON JOINT PARLEYS | True | By Jack Raymondspecial to the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/harvard-sweeps-princeton-rowing-varsity-takes-compton-cup-in-record.html | HARVARD SWEEPS PRINCETON ROWING; Varsity Takes Compton Cup, in Record Time -- Tigers Second, M. I. T. Third HARVARD VICTOR FOR COMPTON CUP | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/athletics-sell-hurler-to-bisons.html | Athletics Sell Hurler to Bisons | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/icelandic-line-names-aide.html | Icelandic Line Names Aide | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/parties-in-jersey-draw-platforms-gop-draft-pledges-end-to-slump.html | PARTIES IN JERSEY DRAW PLATFORMS; G.O.P. Draft Pledges End to Slump -- Administration Is Scored by Democrats | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/that-screen-in-left-field-is-so-close-gilliam-switches-from.html | That Screen in Left Field Is So Close, Gilliam Switches From Switch-Hitting | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/eileen-coughlin-engaged.html | Eileen Coughlin Engaged | True | Special to The New York Tlme.. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/arlene-schwartz-engaged.html | Arlene Schwartz Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/soviet-union-assailed-leader-of-workmens-circle-says-jews-must-back.html | SOVIET UNION ASSAILED; Leader of Workmen's Circle Says Jews Must Back West | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/battle-on-hiring-stirs-shipowners-interunion-fight-threatens-new-u.html | BATTLE ON HIRING STIRS SHIPOWNERS; Interunion Fight Threatens New U. S. Operators - Labor Board Scored | True | By Edward A. Morrow | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bowden-first-in-4035-california-star-beats-lloyd-of-stanford-in.html | BOWDEN FIRST IN 4:03.5; California Star Beats Lloyd of Stanford in Mile Run | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bowles-doubts-peril-calls-soviet-education-more-of-a-danger-to.html | BOWLES DOUBTS PERIL; Calls Soviet Education More of a Danger to Khrushchev | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/west-german-exhibit-handicraft-items-machines-will-vie-for.html | WEST GERMAN EXHIBIT; Handicraft Items, Machines Will Vie for Attention | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/puerto-rico-planning-more-bagasse-plants.html | Puerto Rico Planning More Bagasse Plants | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sheila-iris-glatstein-plans-june-wedding.html | Sheila Iris Glatstein Plans June Wedding | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/westheimergoldhas.html | WestheimerGoldhas | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/in-unity-a-sense-of-separateness-among-the-mormons-historic.html | In Unity, a Sense of Separateness; AMONG THE MORMONS: Historic Accounts by Contemporary Observers. Edited by William Mulder and A. Russell Mortensen. 482 pp. New York: Alfred A. Knopf. $6.75. | True | By Walter Prescott Webb | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/broader-horizons-for-youth.html | Broader Horizons For Youth | True | By Dorothy Barclay | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dulles-hopeful-for-nato-talks-on-arrival-in-copenhagen-secretary.html | DULLES HOPEFUL FOR NATO TALKS; On Arrival in Copenhagen Secretary Says He Expects 'Significant' Outcome | True | By Drew Middleton | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/police-in-tank-kill-french-slayer-of-4.html | POLICE IN TANK KILL FRENCH SLAYER OF 4 | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/marietta-dunston-to-wed-in-autumn.html | Marietta Dunston To Wed in Autumn | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/judges-meet-here-on-court-reforms-judicial-conference-to-seek.html | JUDGES MEET HERE ON COURT REFORMS; Judicial Conference to Seek Politically Acceptable Plan to Speed Proceedings | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/harmon-j-mills.html | HARMON J. MILLS | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/elmira-club-honors-mcgraw.html | Elmira Club Honors McGraw | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/masons-to-honor-dr-mayo.html | Masons to Honor Dr. Mayo | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hailing-kentucky-pioneers-site-of-battle-of-blue-licks-in-indian.html | HAILING KENTUCKY PIONEERS; Site of Battle of Blue Licks in Indian Wars Now a State Shrine | True | By Lorine L. Butler | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/waterlily-charm-hardy-or-tender-kinds-are-easy-to-grow.html | WATERLILY CHARM; Hardy or Tender Kinds Are Easy to Grow | True | By George H. Pring | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/heat-pump-takes-long-step-north-device-in-big-sylvania-plant-at.html | HEAT PUMP TAKES LONG STEP NORTH; Device in Big Sylvania Plant at Buffalo Is Designed to Tackle Cold Climate | True | By Alfred R. Zipser | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tribe-bars-dam-work-bemba-in-rhodesia-fearful-of-spirits-resting.html | TRIBE BARS DAM WORK; Bemba in Rhodesia Fearful of Spirits' Resting Place | True | Special to The New York Times | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rhees-majority-is-cut-in-election-incomplete-tally-indicates.html | RHEES MAJORITY IS CUT IN ELECTION; Incomplete Tally Indicates Opposition May Win Vital Third of Assembly Seats | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-twolevel-house.html | The 'Two-Level' House | True | By Cynthia Kellogg | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/iraqis-battling-locust-remnant-heaps-of-larvae-covering-wide-area.html | IRAQIS BATTLING LOCUST REMNANT; Heaps of Larvae Covering Wide Area Are Destroyed -- Iran Still Infested | True | By Foster Hailey | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/woodland-prize-trailing-arbutus-repays-the-patient-gardener.html | WOODLAND PRIZE; Trailing Arbutus Repays The Patient Gardener | True | By H. Gleason Mattoon | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/waldman-rubin.html | Waldman -- Rubin | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/chicago-planning-trade-fair-in-1959-sellertobuyer-exposition-seeks.html | CHICAGO PLANNING TRADE FAIR IN 1959; ' Seller-to-Buyer' Exposition Seeks to Spur Midwest Foreign Commerce | True | By Austin C. Wehrweinspecial To The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/personal-touch-aids-poor-reader-eager-pupil-11-advances-rapidly.html | PERSONAL TOUCH AIDS POOR READER; Eager Pupil, 11, Advances Rapidly Under Guidance of Columbia Professor | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-im-sure-the-ends-will-meet.html | ' I'M SURE THE ENDS WILL MEET' | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/brooklyn-fish-exhibition.html | Brooklyn Fish Exhibition | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/roshua-home-weds-mrs-ma-nicholson.html | Joshua Home Weds Mrs. M.A. Nicholson | True | Special to The New York Times. | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/fair-hours-for-trade-and-for-public.html | Fair Hours for Trade and for Public | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/detour-to-jail-slows-speeding-bridal-party.html | Detour to Jail Slows Speeding Bridal Party | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/elorde-wins-12rounder-to-keep-philippine-title.html | Elorde Wins 12-Rounder To Keep Philippine Title | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/doctor-going-to-soviet-yale-aide-to-study-child-care-in-exchange.html | DOCTOR GOING TO SOVIET; Yale Aide to Study Child Care in Exchange Program | True | Special to The New York Times. | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/2-strikes-end-in-calcutta.html | 2 Strikes End in Calcutta | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/harriman-scores-secrecy-by-gop-at-labor-press-session-he-traces.html | HARRIMAN SCORES SECRECY BY G.O.P; At Labor Press Session He Traces 'Committee Veto' to Dewey Regime | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/works-by-utrillos-go-on-view-ny-12-artists-widow-to-be-guest-of.html | Works by Utrillos Go on View May 12; Artist's Widow to Be Guest of Honor at Benefit Preview | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/madrid-police-seize-leftists.html | Madrid Police Seize Leftists | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bears-shift-jones-to-tackle.html | Bears Shift Jones to Tackle | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/henry-p-robinson.html | HENRY P. ROBINSON | True | Special to The New York Times. | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bill-johns-yacht-wins-takes-tuneup-on-sound-fosters-dinghy-leads.html | BILL JOHN'S YACHT WINS; Takes Tune-Up on Sound -- Foster's Dinghy Leads | True | Special to The New York Times. | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/woodworkers-drop-bid-for-pay-rise.html | WOODWORKERS DROP BID FOR PAY RISE | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patrons-listed-for-may-12-fete-of-j-o-b-inc-dinner-dance-to-assist.html | Patrons Listed For May 12 Fete Of J. O. B., Inc.; Dinner Dance to Assist Group in Obtaining Work for Disabled | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/auto-union-faces-battle-for-pact-with-3-big-car-companies-united.html | AUTO UNION FACES BATTLE FOR PACT; With 3 Big Car Companies United, U.A.W. Presses for More Time | True | By Damon Stetson | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/3day-nature-trip-set-jersey-audubon-group-will-camp-walk-hear-talks.html | 3-DAY NATURE TRIP SET; Jersey Audubon Group Will Camp, Walk, Hear Talks | True | Special to The New York Times. | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/surgeon-to-be-honored.html | Surgeon to Be Honored | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nixon-backs-stand-of-president-in-60.html | NIXON BACKS STAND OF PRESIDENT IN '60 | True | Special to The New York Times. | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/some-years-for-the-books-the-thunder-and-the-sunshine-a-biography.html | Some Years for the Books; THE THUNDER AND THE SUNSHINE: A Biography of Joseph Conrad. By Jerry Allen. 256 pp. New York: G. P. Putnam's Sons. $4.50. | True | By Delancey Ferguson | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patricia-miller-allen-b-king-jr-will-be-married-radcliffe-junior.html | Patricia Miller, Allen B. King Jr. Will Be Married; Radcliffe Junior and a Harvard Law Student Become Engaged | True | Special to The New York Times. | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/where-to-find-it-at-world-trade-fair-exhibits-placed-according-to.html | Where to Find It at World Trade Fair; Exhibits Placed According to Categories | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/myth-of-the-silent-british-traveler-despite-what-they-say-about.html | Myth of the Silent British Traveler; Despite what they say about insular reserve, John Bull does talk -- and talk, and talk. | True | By Drew Middleton | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/good-year-for-grape-french-champagne-cognac-industries-expected-to.html | GOOD YEAR FOR GRAPE; French Champagne, Cognac Industries Expected to Gain | True | | 1986-04-02 | RE000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/greece-gets-a-warning-khrushchev-says-nato-tie-may-bring-disaster.html | GREECE GETS A WARNING; Khrushchev Says NATO Tie May Bring Disaster | True | | 1986-04-02 | RE000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tv-station.html | TV STATION | True | MILDRED J. POPOVICH | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mumfordbloem.html | MumfordBloem | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/summerlin-halts-brown.html | Summerlin Halts Brown | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/barbara-moebus-married.html | Barbara M'oebus Married | True | SJecial to T1 | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/john-leopold-68-of-mounties-dies-agent-who-spied-on-reds-in-the.html | JOHN LEOPOLD 68, OF MOUNTIES DIES; Agent Who Spied on Reds in the Twenties Helped to Convict 8 Party Chiefs | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/physicians-wives-fete.html | Physicians Wives Fete | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/radiation-fear-scored-doctor-says-hysteria-may-bars-xray-tests-to.html | RADIATION FEAR SCORED; Doctor Says 'Hysteria' May Bars X-Ray Tests to Millions | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/elizabeth-marsland-wed.html | Elizabeth Marsland' Wed | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ad-agencies-lend-hand-to-imports-market-is-different-here-foreign.html | AD AGENCIES LEND HAND TO IMPORTS; Market Is Different Here Foreign Sellers Learn -The Help Is Mutual | True | By Carl Spielvogel | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/australia-marks-coral-sea-battle-nine-us-warships-visiting-ports.html | AUSTRALIA MARKS CORAL SEA BATTLE; Nine U.S. Warships Visiting Ports for the Celebrations of Decisive Encounter | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/news-and-gossip-gathered-along-tho-rialto-british-comedian-signed.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; British Comedian Signed for Tabori's 'Brouhaha' -- Papp's Plans -- Items | True | By Lewis Funke | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/-would-be-downhill-from-here.html | ' WOULD BE DOWNHILL FROM HERE' | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cloakandpocketknife-the-counterfeit-traitor-by-alexander-klein.html | Cloak-and-Pocketknife; THE COUNTERFEIT TRAITOR. By Alexander Klein. Illustrated. 301 pp. New York: Henry Holt & Co. $3.95. | True | By John H. Lichtblau | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-group-to-build-big-australian-dam.html | U. S. GROUP TO BUILD BIG AUSTRALIAN DAM | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lewis-to-address-mine-chiefs.html | Lewis to Address Mine Chiefs | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-dickieson-wed-to-robert-i-graham.html | Miss Dickieson Wed To Robert I. Graham | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cornell-is-136-victor-pindells-3-goals-lead-attack-against-yale-in.html | CORNELL IS 13-6 VICTOR; Pindell's 3 Goals Lead Attack Against Yale in Lacrosse | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/123-of-japanese-arrangements.html | 1-2-3 OF JAPANESE ARRANGEMENTS | True | By Rachel E. Carr | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bad-news-ahead-for-indias-hopes-meeting-of-nations-leaders-may.html | BAD NEWS AHEAD FOR INDIA'S HOPES; Meeting of Nation's Leaders May Concede 5-Year Plan Goal Will Not Be Met | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/news-secrecy-decried-house-member-raises-issue-over-mouse-in-rocket.html | NEWS SECRECY DECRIED; House Member Raises Issue Over Mouse in Rocket | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/al-smith-letters.html | Al Smith; Letters | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/barbara-r-karasik-to-be-autumn-_n-bride.html | Barbara R. Karasik To Be Autumn _n Bride | True | Special to The New York Tlme. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/resolution-on-inspection.html | RESOLUTION ON INSPECTION | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/two-superliners-house-votes-to-build-luxury-ships-for-atlantic-and.html | TWO SUPERLINERS; House Votes to Build Luxury Ships For Atlantic and Pacific Service | True | By Nona Brown | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/taking-cover-new-pachysandra-pest-is-serious-problem.html | TAKING COVER; New Pachysandra Pest Is Serious Problem | True | By Edward J. Duda | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/stronger-policies-on-academic-freedom-mapped-by-university.html | Stronger Policies on Academic Freedom Mapped by University Professors | True | By Gene Currivan | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-nancy-clark-married-on-coast.html | Miss Nancy Clark Married on Coast | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nixon-is-heckled-in-buenos-aires-leftist-students-monopolize.html | NIXON IS HECKLED IN BUENOS AIRES; Leftist Students Monopolize Session on U. S. Policy Toward Dictatorships | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/top-streak-was-8-games.html | Top Streak Was 8 Games | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/42d-st-academy-to-mark-century-sisters-of-charity-facility-once.html | 42D ST. ACADEMY TO MARK CENTURY; Sisters of Charity Facility Once Considered in 'Wilds' - Aided Civil War Unit | True | By Anna Petersen | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-marilyn-lasky-is-engaged-to-marry.html | Miss Marilyn Lasky Is Engaged to Marry | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/7-ohio-democrats-in-governor-race-disalle-is-expected-to-win-in.html | 7 OHIO DEMOCRATS IN GOVERNOR RACE; DiSalle Is Expected to Win in Tuesday's Primary and Oppose O'Neill | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wood-field-and-stream-watched-apple-trees-never-blossom-and-trout.html | Wood, Field and Stream; Watched Apple Trees Never Blossom And Trout Remain on the Bottom | True | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/souths-cities-unify-biasbombing-fight-cities-join-in-war-on-bias.html | South's Cities Unify Bias-Bombing Fight; CITIES JOIN IN WAR ON BIAS BOMBINGS | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-roosevelt-vassar-alumna-to-be-married-oyster-bay-girl-is-the.html | Miss Roosevelt, Vassar Alumna, To Be Married; Oyster Bay Girl Is the Fiancee of Benjamin Eustis Jeffries | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/a-garden-of-coats.html | A Garden Of Coats | True | By Patricia Peterson | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/john-a-maloney.html | JOHN A. MALONEY | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kj-ellmarksorensen.html | Kj ellmark--Sorensen | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-embassy-picketed-london-group-demands-ban-on-hydrogen-bomb.html | U. S. EMBASSY PICKETED; London Group Demands Ban on Hydrogen Bomb | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-korean-election.html | THE KOREAN ELECTION | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-c-streak-reaches-79.html | U. S. C. Streak Reaches 79 | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/italian-film-focus-on-pushkins-tempest.html | ITALIAN FILM FOCUS ON PUSHKIN'S 'TEMPEST' | True | By Robert F. Hawkins | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/to-show-spellman-portrait.html | To Show Spellman Portrait | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mental-health-gains-i-analysis-of-reduction-in-public-patients-and.html | Mental Health Gains -- I; Analysis of Reduction in Public Patients And Increases in U. S. and State Funds | True | By Howard A. Rusk, M.d. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/french-decontrol-wine.html | French Decontrol Wine | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/herman-of-n-y-u-wins-broad-jump-retains-metropolitan-crown-with-23.html | HERMAN OF N. Y. U. WINS BROAD JUMP; Retains Metropolitan Crown With 23 Feet 5 1/2 Inches in Meet Curtailed by Rain | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/finest-collection-brooklyn-gardens-flowering-cherries-suggest-trees.html | FINEST COLLECTION; Brooklyn Garden's Flowering Cherries Suggest Trees for Home Culture | True | By Marion Painter | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/david-buckley-and-mary-smith-wed-in-jersey-st-thereses-church-in.html | David Buckley And Mary Smith Wed in Jersey; St. Therese's Church in Cresskill Setting for Their Marriage | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/new-virginia-group-fights-integration.html | NEW VIRGINIA GROUP FIGHTS INTEGRATION | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/grocers-to-meet-here-annual-convention-scheduled-for-june-812-at.html | GROCERS TO MEET HERE; Annual Convention Scheduled for June 8-12 at Coliseum | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/britain-will-show-rocket-test-device.html | BRITAIN WILL SHOW ROCKET TEST DEVICE | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lundys-lament-the-21-screen-by-edwin-fadiman-jr-313-pp-new-york.html | Lundy's Lament; THE 21" SCREEN. By Edwin Fadiman Jr. 313 pp. New York: Doubleday & Co. $3.95. | True | REX LARDNER. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/farrell-robinson.html | Farrell -- Robinson | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/army-of-buyers-expected-at-fair-worldwide-representation-is.html | ARMY OF BUYERS EXPECTED AT FAIR; World-Wide Representation Is Scheduled at Exhibit in the Coliseum Here ARMY OF BUYERS EXPECTED AT FAIR | True | By John S. Tompkins | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/invitation.html | INVITATION | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/2-held-in-bogus-money.html | 2 Held in Bogus Money | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/humane-appeals-swamp-congress-senate-hearing-on-livestock-slaughter.html | HUMANE APPEALS SWAMP CONGRESS; Senate Hearing on Livestock Slaughter Bill Stirs Wide Interest and Mail Deluge | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/may-is-civil-service-month.html | May Is Civil Service Month | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/koreans-exhibiting-handicraft-items.html | KOREANS EXHIBITING HANDICRAFT ITEMS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/princeton-wins-123-powell-and-allen-help-turn-back-harvard-in.html | PRINCETON WINS, 12-3; Powell and Allen Help Turn Back Harvard in Lacrosse | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/visitor-dies-under-l-i-train.html | Visitor Dies Under L. I. Train | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/new-medical-goal-suggested.html | New Medical Goal Suggested | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/busy-week-ahead-in-art-galleries-painting-sculpture-graphic-work.html | BUSY WEEK AHEAD IN ART GALLERIES; Painting, Sculpture, Graphic Work Scheduled in Group and One-Man Shows | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patty-and-drobny-gain-tennis-final-in-paris-u-s-star-victor-in.html | Patty and Drobny Gain Tennis Final in Paris; U. S. STAR VICTOR IN STRAIGHT SETS Patty Tops Gimeno in Paris -- Drobny Sets Back Remy, 5-7, 6-4, 6-2, 3-6, 6-4 | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/gi-mischief-stirs-venice-reds-ire-six-paratroopers-menaced-by-crowd.html | G.I. MISCHIEF STIRS VENICE RED'S' IRE; Six Paratroopers, Menaced by Crowd After Burning Bunting, Leave City | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/summit-or-no.html | Summit or No? | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/better-weather-helping-cottons.html | BETTER WEATHER HELPING COTTONS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/orioles-triumph-in-thirteenth-32-robinsons-sacrifice-wins-for-odell.html | ORIOLES TRIUMPH IN THIRTEENTH, 3-2 ; Robinson's Sacrifice Wins for O'Dell, Who Pitches Route Against Indians | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/moorish-products-on-display.html | Moorish Products on Display | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/briton-urges-aid-to-african-lands-barbara-ward-exhorts-west-to-help.html | BRITON URGES AID TO AFRICAN LANDS; Barbara Ward Exhorts West to Help New Nations Add Prosperity to Freedom | True | By Michael Clarkspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kathleen-a-casey-atlantic-city-bride.html | Kathleen A. Casey Atlantic City Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/gaming-raids-in-queens-40-seized-in-extension-of-concerted-police.html | GAMING RAIDS IN QUEENS; 40 Seized in Extension of Concerted Police Drive | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/display-by-arab-republic.html | Display by Arab Republic | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-philippi-d-l-millikin-jr-are-betrothed-dana-hall-graduate-and.html | Miss Philippi, D. L. Millikin Jr. Are Betrothed; Dana Hall Graduate and Dartmouth Alumnus Will Be Married | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/59-autos-to-be-longer-with-glamorous-styling-59-cars-to-boast.html | ' 59 Autos to Be Longer, With Glamorous Styling ' 59 CARS TO BOAST GLAMOUR STYLING | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-unhappy-man-from-happy-valley-john-steinbecks-themes-and.html | THE UNHAPPY MAN FROM HAPPY VALLEY; John Steinbeck's Themes and Attitudes Are Rooted in His California Heritage | True | By Alfred Kazin | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/world-trade-week-may-1824.html | World Trade Week May 18-24 | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pick-a-language-world-is-urged-all-governments-get-plea-of-columbia.html | PICK A LANGUAGE, WORLD IS URGED; All Governments Get Plea of Columbia Specialist to Choose One of 3,396 | True | By Will Lissner | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/indonesia-eases-antiu-s-stand-foreign-chief-has-fruitful-talk-with.html | INDONESIA EASES ANTI-U. S. STAND; Foreign Chief Has 'Fruitful' Talk With Ambassador -- Accuses Taiwan Anew | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/poland-walks-thin-line-in-satellite-politics.html | POLAND WALKS THIN LINE IN SATELLITE POLITICS | True | By Sidney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-dispossessed-a-house-for-henrietta-by-elisabeth-hubbard-lansing.html | The Dispossessed; A HOUSE FOR HENRIETTA. By Elisabeth Hubbard Lansing. Illustrated by Lisl Weil. 196 pp. New York: Thomas Y. Crowell Company. $3. For Ages 8 to 12. | True | OLGA HOYT. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/swiss-wind-up-watches-to-cry-time-at-fair.html | Swiss Wind Up Watches To 'Cry' Time at Fair | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/new-charter-rate-lessens-gamble.html | NEW CHARTER RATE LESSENS 'GAMBLE' | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bridge-not-according-to-hoyle.html | BRIDGE: NOT ACCORDING TO HOYLE | True | By Albert H. Morehead | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/for-savor.html | For Savor | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/british-guests-to-be-honored-by-the-ymca-governors-island-unit-to.html | British Guests To Be Honored By the Y.M.C.A.; Governors Island Unit to Be Host May 21 to Envoys and Others | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/coty-sees-party-leaders.html | Coty Sees Party Leaders | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/arpad-calocay-sr.html | ARPAD CALOCAY SR. | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bogota-is-calm-after-coup-fails-city-well-guarded-on-eve-of.html | BOGOTA IS CALM AFTER COUP FAILS; City Well Guarded on Eve of Presidential Election -- Rebel Chief Gets Asylum | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sidney-a-trundle-jr-weds-mrs-macdonald.html | Sidney A. Trundle Jr. Weds Mrs. MacDonald | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bettor-who-lost-250-sues-track-collects.html | Bettor Who Lost $250 Sues Track, Collects | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jersey-gop-unit-to-teach-politics-bergen-county-academy-is.html | JERSEY G.O.P. UNIT TO TEACH POLITICS; Bergen County 'Academy' Is Established for 193 New Committee Members | True | By John W. Slocum | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/child-to-mrs-j-a-goodson.html | Child to Mrs. J. A. Goodson | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/us-wins-a-foray-on-africa-agency-exerts-influence-to-exclude-soviet.html | U.S. WINS A FORAY ON AFRICA AGENCY; Exerts Influence to Exclude Soviet From Role in New U. N. Economic Group | True | By John Sibley | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/youth-movement-to-europe-educational-tours-are-likely-to-set-record.html | YOUTH MOVEMENT: TO EUROPE; Educational Tours Are Likely to Set Record This Summer | True | By Leonard Buder | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/beverly-fishkin-to-wed-special-o-the-new-york-tlmeg.html | Beverly Fishkin to Wed Special [o The New York Tlmeg. | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hoffa-backs-job-aid-urges-congress-to-approve-rise-in-compensation.html | HOFFA BACKS JOB AID; Urges Congress to Approve Rise in Compensation | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/luncheon-on-tuesday-for-denver-hospital.html | Luncheon on Tuesday For Denver Hospital | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-jill-thomson-engaged-to-marry.html | Miss Jill Thomson Engaged to Marry | True | Special to Tie .Xew Ymk Times | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/600-boys-attend-rocketry-class-army-encourages-interest-but-warns.html | 600 BOYS ATTEND ROCKETRY CLASS; Army Encourages Interest, but Warns of Danger in Booming New Hobby | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/son-to-mrs-n-d-johnson.html | Son to Mrs. N. D. Johnson | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/orchestras-tour-a-goodwill-visit-philadelphians-will-leave-saturday.html | ORCHESTRA'S TOUR A GOODWILL VISIT; Philadelphians Will Leave Saturday for 8 Weeks in England and Continent | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kings-point-trackmen-score.html | Kings Point Trackmen Score | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patricia-bell-weds-july-12.html | Patricia Bell Weds July 12 | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/gifts-are-rising-colleges-are-supported-on-a-more-generous-scale.html | Gifts Are Rising Colleges Are Supported on A More Generous Scale | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-active-in-fairs-government-sponsors-exhibits-at-many-foreign.html | U. S. ACTIVE IN FAIRS; Government Sponsors Exhibits at Many Foreign Shows | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/high-court-loses-plea-to-unfeather-its-nests.html | High Court Loses Plea To Unfeather Its Nests | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hay-fever-facility-to-reopen.html | Hay Fever Facility to Reopen | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/indonesians-leave-for-games.html | Indonesians Leave for Games | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/readings-swift-to-faulkner-alec-guinness-speaks-gulliver-excerpts.html | READINGS: SWIFT TO FAULKNER; Alec Guinness Speaks 'Gulliver' Excerpts With Icy Humor | True | By Thomas Lask | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/more-salk-vaccine-to-britain.html | More Salk Vaccine to Britain | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/painting-and-sculpture-from-rococo-to-1958.html | PAINTING AND SCULPTURE FROM ROCOCO TO 1958 | True | By Stuart Preston | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/win-i-bri-d-e-ofalanrem-fi-i-sceor-atwayne-u-and-lduatestudent-at.html | Win'?:'" ""-!?'i Bri d e .: O.fAlan,'.Renf; -.,[.F'.':;.,".":-[i.... i Sc'or at-Wayne U. and ./.lduate::'Student at' .Coiumbla ' IEagng:ed | True | " Secial to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/laurel-wreaths-scrolls-and-cash-on-the-barrelhead.html | Laurel Wreaths, Scrolls and Cash on the Barrelhead | True | By David Dempsey | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/a-scholar-mixes-music-and-study-states-leading-scholarship.html | A SCHOLAR MIXES MUSIC AND STUDY; State's Leading Scholarship Candidate Has Unusual Homework Technique | True | By Milton Bracker | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/stritch-shows-steady-gain.html | Stritch Shows Steady Gain | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/in-case-of-fire.html | IN CASE OF FIRE | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/affirming-ones-belief-dutch-humanist-advocates-keeping-it-without.html | AFFIRMING ONE'S BELIEF; Dutch Humanist Advocates Keeping It Without Denial | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/2000-boys-brave-rain-for-li-show-scouts-display-their-work-in.html | 2,000 BOYS BRAVE RAIN FOR L.I. SHOW; Scouts Display Their Work in Belmont Exposition -- Camp-Out Dampened | True | By Roy R. Silverspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/threem-concern-shows-dip-in-net-minnesota-minings-profit-for.html | THREE-M CONCERN SHOWS DIP IN NET; Minnesota Mining's Profit for Quarter Fell to 47c a Share, From 58c COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/brooklyn-hotel-is-taken-by-chain-granada-acquired-by-fields-from.html | BROOKLYN HOTEL IS TAKEN BY CHAIN; Granada Acquired by Fields From Hartfield Group -- Taxpayer Is Bought | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/harriman-assays-senate-aspirants.html | HARRIMAN ASSAYS SENATE ASPIRANTS | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/fangios-auto-is-missed-by-spinning-racing-car.html | Fangio's Auto Is Missed By Spinning Racing Car | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/hotel-in-elmira-sold.html | Hotel in Elmira Sold | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/truman-says-plan-for-pentagon-shift-is-duplicate-of-one-that-he.html | Truman Says Plan for Pentagon Shift Is 'Duplicate' of One That He Proposed | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/miss-betty-j-krasne-wed-to-robert-levine.html | Miss Betty J. Krasne Wed to Robert Levine | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/yankees-count-the-45000-who-werent-there-rainout-of-twin-bill.html | Yankees Count the 45,000 Who Weren't There; Rainout of Twin Bill Grieves White Sox in Another Way | True | By John Drebinger | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/peggy-ann-waiters-to-be-bride-in-july.html | Peggy Ann Waiters To Be Bride in July | True | Special to The New Yew York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/9f4-ar-dead-honored-by-cossacks-here.html | , 9f4 AR DEAD HONORED BY COSSACKS HERE | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/maxwell-neufeld.html | MAXWELL NEUFELD | True | Special to The New York Times, | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/senators-trip-athletics-and-cut-yankee-league-lead-to-one-game.html | Senators Trip Athletics and Cut Yankee League Lead to One Game; HYDE'S RELIEF JOB NAILS 7-3 VICTORY Senator Hurler Gives One Hit to Athletics in 6 Innings -- Second Game 2-2 Tie | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/seminar-on-religion-set.html | Seminar on Religion Set | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/spahn-of-braves-beats-gards-72-gains-fourth-victory-in-row-as-st.html | SPAHN OF BRAVES BEATS GARDS, 7-2; Gains Fourth Victory in Row as St. Louis suffers Its Fifth Straight Defeat | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/shaughnessy-gains-title.html | Shaughnessy Gains Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/howell-r-wood.html | HOWELL R.' WOOD | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/gulistan-account-is-awarded.html | Gulistan Account Is Awarded | True | By Carl Spielvogel | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/fighter-dies-of-injuries.html | Fighter Dies of Injuries | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/choir-marks-25-years-jewish-peoples-group-sings-town-hall-concert.html | CHOIR MARKS 25 YEARS; Jewish Peoples Group Sings Town Hall Concert | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/screen-a-russian-bill-boule-de-suif-and-in-the-pacific-on-view.html | Screen: A Russian Bill; 'Boule de Suif' and 'In the Pacific' on View | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/macdonald-wins-walk-teacher-captures-national-10000meter-title.html | MACDONALD WINS WALK; Teacher Captures National 10,000-Meter Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/khrushchev-fate-linked-to-summit-diplomats-say-preservation-of.html | KHRUSHCHEV FATE LINKED TO SUMMIT; Diplomats Say Preservation of Soviet Liberal Regime May Depend on Talks | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/new-regime-opens-for-labor-temple.html | NEW REGIME OPENS FOR LABOR TEMPLE | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/212word-tax-sentence-wins-contestants-fail-to-improve-it-tax-men.html | 212-Word Tax Sentence Wins; Contestants Fail to Improve It; TAX MEN UPHELD ON LONG SENTENCE | True | By Henry Tanner | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/small-computer-is-easy-to-operate.html | Small Computer Is Easy to Operate | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/congrss-faces-clash-on-job-aid-and-labor-curbs-senate-democrats-to.html | CONGRESS FACES CLASH ON JOB AID AND LABOR CURBS; Senate Democrats to Battle for Greater Help to Idle Than House Bill Gives SEEK DIRECT U. S. GRANT Hearing on Taft-Hartley Act to Stir Fight on G.O.P. Bid for Union Controls CONGRESS FACES CLASH ON JOB AID | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/chinese-reds-in-line-party-vows-to-help-put-an-end-to-titoism.html | CHINESE REDS IN LINE; Party Vows to Help Put an End to Titoism | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/chemise-influence-spreads-to-chairs.html | Chemise Influence Spreads to Chairs | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/celler-demands-inquiry.html | Celler Demands Inquiry | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/stark-at-rites-for-schupler.html | Stark at Rites for Schupler | True | | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/eaton-sees-liberty-periled-by-snooping-eaton-sees-peril-in-u-s.html | Eaton Sees Liberty Periled by Snooping; EATON SEES PERIL IN U. S. 'SNOOPING' | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/4-in-plane-die-in-ohio-crash.html | 4 in Plane Die in Ohio Crash | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/virginia-n-erney-married.html | Virginia N. Erney Married | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/accessories-of-last-year-adapt-easily.html | Accessories Of Last Year Adapt Easily | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/market-places-of-world-contribute-to-household-wares-attractive.html | Market Places of World Contribute to Household Wares; Attractive, Practical Products Available In Store's Bazaar | True | By Phyllis Ehrlich | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/text-of-u-s-note-on-rapacki-plan.html | Text of U. S. Note on Rapacki Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/bryn-mawr-club-plans-theatre-party-june-13.html | Bryn Mawr Club Plans Theatre Party June 13 | True | Special to The New Yew York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/ensembles-and-separates-a-way-to-build-wardrobe.html | Ensembles and Separates A Way to Build Wardrobe | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/gaither-leaving-ford-fund-post-chairman-will-resume-law-practice-in.html | GAITHER LEAVING FORD FUND POST; Chairman Will Resume Law Practice in December, but Continue as a Trustee | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/canadian-comedy-team-wayne-and-schuster-on-sullivan-show-thc.html | Canadian Comedy Team; Wayne and Schuster on Sullivan Show The Slaying of Caesar a la 'Dragnet' | True | By Jack Gould | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/danes-mark-liberation-day.html | Danes Mark Liberation Day | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/story-of-a-picnic-eggs-herring-fog.html | STORY OF A PICNIC: EGGS, HERRING, FOG | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/news-media-cited-as-failing-public-market-tells-youth-panel-of.html | NEWS MEDIA CITED AS FAILING PUBLIC; Markel Tells Youth Panel of Stress on Pleasure at Cost of World Affairs | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/iraqis-vote-today-contests-are-few.html | IRAQIS VOTE TODAY; CONTESTS ARE FEW | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/ursula-loengard-engaged-to-wed-sheldon-berens-graduate-o-wellesley.html | Ursula Loengard Engaged to Wed Sheldon Berens; Graduate of Wellesley Fiancee of Lawyer, Harvard Alumnus | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/random-notes-in-washington-there-is-nothing-like-a-czar-he-may-be-a.html | Random Notes in Washington: There Is Nothing Like a Czar; He May Be a Good Guy or a Bad Guy, but Just Now Nobody, Including Carl Vinson, Is Bucking for the Title | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/l-i-fluoridation-vote-friday.html | L. I. Fluoridation Vote Friday | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/realty-reforms-pushed-by-felt-reorganization-of-city-unit-will-be.html | REALTY REFORMS PUSHED BY FELT; Reorganization of City Unit Will Be Finished June 30, He Reports to Mayor PROGRESS IS DETAILED Task Has Been Assessed, Some Changes Have Been Made, Others Mapped | True | By Paul Crowell | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/composers-win-prizes-2-get-benjamin-awards-at-eastman-school.html | COMPOSERS WIN PRIZES; 2 Get Benjamin Awards at Eastman School Festival | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/two-vanish-in-rapids-georgetown-freshmen-swept-away-by-potomac.html | TWO VANISH IN RAPIDS; Georgetown Freshmen Swept Away by Potomac Waters | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/film-to-aid-fund-for-fellowships-in-u-s-norway-june-11-show-to-help.html | Film to Aid Fund For Fellowships In U. S., Norway; June 11 Show to Help the Crown Princess Exchange Unit | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/art-of-diplomacy-is-put-to-test-as-trade-fair-prepares-to-open.html | Art of Diplomacy Is Put to Test As Trade Fair Prepares to Open | True | By Michael James | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/mr-achesons-advice.html | MR. ACHESON'S ADVICE | True | | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/hansgen-drives-a-jaguar-to-victory-at-national-point-meeting-in.html | Hansgen Drives a Jaguar to Victory at National Point Meeting in Virginia; WINNER AVERAGES 77.6 MILES AN HOUR Hansgen Beats Crawford in Hour Sports Car Test at Danville Raceway | True | By Frank M. Blunkspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/northfield-board-picks-head.html | Northfield Board Picks Head | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/indians-red-sox-divide-21-games-malzone-of-boston-drives-in-consolo.html | INDIANS, RED SOX DIVIDE 2-1 GAMES; Malzone of Boston Drives In Consolo in 12th of Finale - Avila Hit Wins Opener | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/u-s-fund-to-make-yugoslav-survey.html | U. S. FUND TO MAKE YUGOSLAV SURVEY | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/stephanie-e-botzow.html | STEPHANIE E. BOTZOW | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/union-yearbooks-tied-to-ad-fraud-investigators-assert-fugitive.html | UNION YEARBOOKS TIED TO AD FRAUD; Investigators Assert Fugitive Publisher Duped New York Federation and Business | True | By A. H. Raskin | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/farley-granger-in-picnic.html | Farley Granger in 'Picnic' | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/contract-let-to-remodel-mint.html | Contract Let to Remodel Mint | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/prices-on-cotton-up-19-to-58-points-domestic-market-is-firmer-after.html | PRICES ON COTTON UP 19 TO 58 POINTS; Domestic Market Is Firmer After Moderate Drop -- Parity and Rain Cited | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/food-head-cheese-jellied-loaf-is-ambitious-undertaking-but-makes.html | Food: Head Cheese; Jellied Loaf Is Ambitious Undertaking but Makes Ideal Warm Weather Dish | True | By June Owen | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/argentines-get-pay-rise.html | Argentines Get Pay Rise | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/-idward-t-willis.html | . I=DWARD T, WILLIS | True | Special to The Ne York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/woman-gives-lincoln-sq-center-3-million-for-repertory-theatre-arts.html | Woman Gives Lincoln Sq. Center 3 Million for Repertory Theatre; ARTS CENTER GETS GIFT OF 3 MILLION | True | By Ira Henry Freeman | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/alert-tomorrow-to-affect-public-national-airraid-test-will-begin-at.html | ALERT TOMORROW TO AFFECT PUBLIC; National Air-Raid Test Will Begin at 10:30 A. M. -- All Must Go to Shelters MAYOR TO BE OBSERVER Autos, Buses and Elevated Trains to Be Stopped for Six-Minute Operation | | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/u-s-asked-to-act-against-job-bias-negro-unemployment-rate-is-double.html | U. S. ASKED TO ACT AGAINST JOB BIAS; Negro Unemployment Rate Is Double That of White, State Agency Reports | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/verse-drama-to-be-read.html | Verse Drama to Be Read | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/german-booters-beat-allstars-before-14762-in-rain-here-42.html | German Booters Beat All-Stars Before 14,762 in Rain Here, 4-2 | True | By William J. Briordy | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/un-lays-commodity-weakness-to-retarded-industrial-growth-u-n-ends.html | U.N. Lays Commodity Weakness To Retarded Industrial Growth; U. N. ENDS STUDY ON COMMODITIES | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/yankee-ends-cruise-brigantine-docks-after-world-voyage-with-25.html | YANKEE ENDS CRUISE; Brigantine Docks After World Voyage With 25 Aboard | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/diane-young-married-i-to-richard-d-casper.html | Diane Young Married i To Richard D. Casper | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/london-markets-act-erratically-industrial-unrest-creates-fears-but.html | LONDON MARKETS ACT ERRATICALLY; Industrial Unrest Creates Fears, but Macmillan's Talk Exudes Optimism DOLLAR RESERVE IS UP New Factory Plans Decline 11% Under Last Year -- Building Contracts Off | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/roberta-klar-bride-of-robert-s-cohen.html | Roberta Klar Bride Of Robert S. Cohen | True | | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/woman-rider-scores-anna-clement-and-dinzeo-triumph-at-rome-show.html | WOMAN RIDER SCORES; Anna Clement and D'Inzeo Triumph at Rome Show | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/schools-showing-integration-lag-survey-finds-virtual-halt-in-border.html | SCHOOLS SHOWING INTEGRATION LAG; Survey Finds Virtual Halt in Border States - South Clings to Resistance | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/litterbugs-take-heed-leniency-ends-may-20.html | Litterbugs, Take Heed: Leniency Ends May 20 | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/portuguese-candidate-files.html | Portuguese Candidate Files | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/frederick-a-ewald.html | FREDERICK A. EWALD | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/truman-to-question-panel.html | Truman to Question Panel | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/nixon-visit-stirs-paraguay-youths-student-shouting-freedom-is.html | NIXON VISIT STIRS PARAGUAY YOUTHS; Student Shouting 'Freedom!' Is Seized -- Throng Erupts in Emotional Greeting | True | By Tad Szulocspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/synthetics-are-used-in-new-scatter-rugs.html | Synthetics Are Used In New Scatter Rugs | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/ellen-strait-gives-recital.html | Ellen Strait Gives Recital | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/state-bank-unit-invites-public.html | State Bank Unit Invites Public | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/church-of-the-master-observes-its-20th-year-at-harlem-service.html | Church of the Master Observes Its 20th Year at Harlem Service | True | By Stanley Rowland Jr. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/architecture-award-made.html | Architecture Award Made | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/directors-to-discuss-stock.html | Directors to Discuss Stock | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/port-unit-backed-for-railroad-job-committee-in-jersey-sees.html | PORT UNIT BACKED FOR RAILROAD JOB; Committee in Jersey Sees Authority as Logical Body to Develop Commuting | True | By John W. Slocumspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/idlewild-system-praised.html | Idlewild System Praised | True | EVELYN MCCARTHY | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/n-a-a-c-p-backs-drive-on-bombing-florida-rally-lauds-28city-plan-to.html | N. A. A. C. P. BACKS DRIVE ON BOMBING; Florida Rally Lauds 28-City Plan to End Anti-Jewish, Anti-Negro Terrorism | True | By Harrison E. Salisburyspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/elaine-carington-is-dead-at-66-oigiaor-of-radio-sop-operai-author.html | Elaine Carington Is Dead at 66; o:.,igi.aor of Radio So.p Operai; Author of More! Than 12,000 ! Daily Installments Wrote First Show in '192 | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/chicago-to-paris-nonstop.html | Chicago to Paris, Non-Stop | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/community-action-urged-on-catholics.html | COMMUNITY ACTION URGED ON CATHOLICS | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/u-s-womens-five-leningrad-victor-nora-whites-21-points-pace-58t.o42.html | U. S. WOMEN'S FIVE LENINGRAD VICTOR; Nora White's 21 Points Pace 58-to-42 Triumph in Final Game of Soviet Tour | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/dr-charles-d-prout.html | DR. CHARLES D. PROUT | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/julie-a-fischer-is-bride.html | Julie A. Fischer Is Bride | True | Special to The New Yew York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/world-bank-profit-up-in-9-months-to-march-1.html | World Bank Profit Up In 9 Months to March 1 | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/peck-names-president-chairman.html | Peck Names President, Chairman | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/steve-allen-show.html | Steve Allen Show | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/woman-dies-on-traini-i-detroit-police-identify-her-asi-lrll.html | WOMAN DIES ON TRAINI; ! I Detroit Police Identify Her asI .Lrll. Frederick Shor. ey, 65 I | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/greenwich-village-orchestra-is-heard.html | Greenwich Village Orchestra Is Heard | True | EDWARD DOWNES. | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/rozsavolgyi-first-in-1000.html | Rozsavolgyi First in 1,000 | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/nico-castel-tenor-in-town-hall-debut.html | Nico Castel, Tenor, in Town Hall Debut | True | JOHN BRIGGS. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/khrushchev-backs-cypriotes.html | Khrushchev Backs Cypriotes | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/anthony-in-ring-tonight.html | Anthony in Ring Tonight | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/radio-color-roundup.html | 'Radio Color Roundup' | True | J. P. S. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/comment-withheld-on-antarctica-plan.html | COMMENT WITHHELD ON ANTARCTICA PLAN | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/william-cox-65-exbritannica-head.html | WILLIAM S. COX, 65, EX.BRITANNICA HEAD | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/paul-bernard.html | PAUL 'BERNARD | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/franco-displays-his-military-might.html | FRANCO DISPLAYS HIS MILITARY MIGHT | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/vivacious-philanthropist-mrs-vivian-beaumont-allen.html | Vivacious Philanthropist; Mrs. Vivian Beaumont Allen | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/31-reported-slain.html | 31 Reported Slain | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/missile-strike-looms-unions-reject-wage-offer-by-california.html | MISSILE STRIKE LOOMS; Unions Reject Wage Offer by California Companies | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/bill-aims-to-ease-jam-in-u-s-courts-house-group-backs-plan-to-raise.html | BILL AIMS TO EASE JAM IN U. S. COURTS; House Group Backs Plan to Raise Limit on Suits and Curb Interstate Cases | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/russian-beats-weight-mark.html | Russian Beats Weight Mark | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/casals-asks-end-of-nuclear-race-cellist-joins-schweitzer-in-urging.html | CASALS ASKS END OF NUCLEAR RACE; 'Cellist Joins Schweitzer in Urging Ban on Atom Tests -- Seeks 'Happier' World | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/banking-group-nominates.html | Banking Group Nominates | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/text-of-eisenhower-talk-in-virginia.html | Text of Eisenhower Talk in Virginia | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/daily-workers-end-held-soviet-victory.html | DAILY WORKER'S END HELD SOVIET VICTORY | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/additive-for-detergent.html | Additive for Detergent | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/city-safety-drive-enters-2d-phase-600-organizations-will-help-push.html | CITY SAFETY DRIVE ENTERS 2D PHASE; 600 Organizations Will Help Push 'Cross at the Green' Campaign in Month | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/state-notes-decline-in-housing-starts.html | STATE NOTES DECLINE IN HOUSING STARTS | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/use-of-firefighting-equipment.html | Use of Fire-Fighting Equipment | True | WINFIELD L. REDDING | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/adoption-unit-aide-terms-state-regulations-archaic.html | Adoption Unit Aide Terms State Regulations Archaic | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/appeal-to-president-bipartisan-petition-seeks-summit-action-on.html | APPEAL TO PRESIDENT; Bipartisan Petition Seeks Summit Action on Issues | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/sipperbarabash.html | SipperBarabash | True | Special to The New Yew York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/rose-wins-64-97-46-1210.html | Rose Wins, 6-4, 9-7, 4-6, 12-10 | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/loser-dominates-postderby-talk-silky-sullivan-regarded-as-better.html | LOSER DOMINATES POST-DERBY TALK; Silky Sullivan Regarded as Better Horse Than Finish at Louisville Indicated | True | By Joseph C. Nicholisspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/aid-to-poles-urged-at-freedom-rally.html | AID TO POLES URGED AT FREEDOM RALLY | True | | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/jumper-mambo-victor-gains-title-in-junior-essex-troop-horse-show.html | JUMPER MAMBO VICTOR; Gains Title in Junior Essex Troop Horse Show | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/home-work-wallpaper-problems-easy-to-solve.html | Home Work; Wallpaper Problems Easy to Solve | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/gonzales-downs-hoad-takes-clevelands-pro-tennis-tourney-6th-year-in.html | GONZALES DOWNS HOAD; Takes Cleveland's Pro Tennis Tourney 6th Year in Row | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/douglaston-wins-horse-show-title-takes-open-jumper-laurels-as.html | DOUGLASTON WINS HORSE SHOW TITLE; Takes Open Jumper Laurels as Tourist's Encore Also Scores at Huntington | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/wlrth-wins-trapshoot-scores-on-draw-at-merrick-after-threeway-tie.html | WIRTH WINS TRAPSHOOT; Scores on Draw at Merrick After Three-Way Tie at 94 | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/pauling-disputed-on-fallout-peril-nobel-winner-puts-too-much-stress.html | PAULING DISPUTED ON FALL-OUT PERIL; Nobel Winner Puts Too Much Stress on Carbon 14 Harm, Radiology Expert Says | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/stock-car-race-rained-out.html | Stock Car Race Rained Out | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/purchase-plans-found-curtailed-family-survey-shows-20-drop-on-new.html | PURCHASE PLANS FOUND CURTAILED; Family Survey Shows 20% Drop on New Cars, 10% on Major Household Items | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/langhorne-race-put-off.html | Langhorne Race Put Off | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/measure-for-measure-listed.html | 'Measure for Measure' Listed | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/mexico-plays-soccer-tie.html | Mexico Plays Soccer Tie | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/foreign-exchange-rates-week-ended-may-2-1958.html | Foreign Exchange Rates; Week Ended May 2, 1958 | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/space-is-leased-here-by-new-south-wales.html | Space Is Leased Here By New South Wales | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/macys-in-bloom-2000000-flowers-in-place-for-sixth-annual-show.html | MACY'S IN BLOOM; 2,000,000 Flowers in Place for Sixth Annual Show | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/churches-can-help-curb-delinquency-if-they-work-hard-dr-heuss.html | Churches Can Help Curb Delinquency If They Work Hard, Dr. Heuss Asserts | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/college-group-assails-u-s.html | College Group Assails U. S. | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/city-economies-urged-chamber-of-commerce-terms-taxes-inadequate-for.html | CITY ECONOMIES URGED; Chamber of Commerce Terms Taxes Inadequate for Outlays | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/dr-morris-l-ogan.html | DR. MORRIS L. OGAN' | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/i-g-y-like-study-of-mankind-urged-physician-suggests-that-70-be-set.html | I. G. Y.-LIKE STUDY OF MANKIND URGED; Physician Suggests That '70 Be Set Aside to Survey Social Science Needs | True | By Robert K. Plumbspecial To The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/india-to-cut-back-her-5year-plan-leaders-say-600000000-in-projects.html | INDIA TO CUT BACK HER 5-YEAR PLAN; Leaders Siy $600,000,000 in Projects Must Be Set Aside Indefinitely | True | By A. M. Rosenthalspecial to the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/cuba-to-get-statue-of-christ.html | Cuba to Get Statue of Christ | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/foreign-seamen-get-new-passes-permanent-identity-cards-to-ease-u-s.html | FOREIGN SEAMEN GET NEW PASSES; Permanent Identity Cards to Ease U. S. Immigration Job and Aid Mariners | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/help-for-africa-by-u-s-is-urged-american-assembly-calls-on.html | HELP FOR AFRICA BY U. S. IS URGED; American Assembly Calls on Washington to Uphold Aim of Self-Determination HELP FOR AFRICA BY U. S. IS URGED | True | By Michael Clarkspecial To The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/new-exit-ready-at-holland-tube-2500000-rotary-to-ease-canal-st.html | NEW EXIT READY AT HOLLAND TUBE; $2,500,000 Rotary to Ease Canal St. Traffic -- Use to Begin This Week | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/i-mrs-isaac-browneli.html | I MRS. ISAAC ^. BROWNE!..LI | True | | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/sense-of-sin-held-way-to-salvation-shield-against-temptation-evoked.html | SENSE OF SIN HELD WAY TO SALVATION; Shield Against Temptation Evoked at St. Patrick's -- Spellman, 69, Presides | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/orioles-subdue-tigers-43-40-as-woodling-harshman-star-gene-blasts.html | Orioles Subdue Tigers, 4-3, 4-0, As Woodling, Harshman Star; Gene Blasts 2-Run Homer in Opener -- Jack Wins 4th in Row With 5-Hitter | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/lleras-is-elected-in-colombia-as-first-bipartisan-president-3000000.html | Lleras Is Elected in Colombia As First Bipartisan President; 3,000,000 Vote in Final Step of Nation's Restoration of Democratic Rule COLOMBIA ELECTS LLERAS AS CHIEF | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/funds-for-chess-contests-fear-expressed-that-united-states-may-be.html | Funds for Chess Contests; Fear Expressed That United States May Be Unable to Participate | True | WALTER J. FRIEDMORRIS J. KASPER | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/thor-given-lead-over-the-jupiter-cutback-reported-in-army-irbm-with.html | THOR GIVEN LEAD OVER THE JUPITER; Cutback Reported in Army IRBM With an Increase for Air Force Missile THOR GIVEN LEAD OVER THE JUPITER | True | By Richard Witkin | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/police-told-to-use-force-as-needed-kennedy-exhorts-men-not-to-be.html | POLICE TOLD TO USE FORCE AS NEEDED; Kennedy Exhorts Men Not to Be Kicked Around -- Sees Beaten Patrolman | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/victory-on-smyslov-is-shown-in-detail.html | VICTORY ON SMYSLOV IS SHOWN IN DETAIL | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/mohawks-warn-state-of-reprisals-on-tolls.html | Mohawks Warn State Of Reprisals on Tolls | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/stage-partners-sign-helen-hayes-actress-to-do-role-in-1959-for.html | STAGE PARTNERS SIGN HELEN HAYES; Actress to Do Role in 1959 for Chase and Capalbo -- Team Going to London | True | By Arthur Gelb | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/laotians-choose-new-legislators-nation-ballots-tranquilly-outcome.html | LAOTIANS CHOOSE NEW LEGISLATORS; Nation Ballots Tranquilly -- Outcome May Not Be Known for 2 Weeks | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/swiss-net-team-tops-austria-32-froesch-defeats-hainka-in-final.html | SWISS NET TEAM TOPS AUSTRIA, 3-2; Froesch Defeats Hainka in Final First-Round Davis Cup Match in 3 Sets | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/elizabeth-serkin-tobecomebride-ofanex0uficer-daughter-of-pianist-is.html | Elizabeth Serkin ToBecomeBride OfanEx-0uficer; Daughter' of Pianist Is Engaged to Edmund .Ludwig., a. :Lawyer,.' ., | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/nehru-keeps-the-helm.html | NEHRU KEEPS THE HELM | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/realty-man-gets-a-3d-ave-corner-horwitz-plans-to-resell-site-at.html | REALTY MAN GETS A 3D AVE. CORNER; Horwitz Plans to Resell Site at 37th St. to Builder -- Other Manhattan Deals | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/3000-attend-art-sale-33600-received-in-benefit-for-hebrew.html | 3,000 ATTEND ART SALE; $33,600 Received in Benefit for Hebrew University | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/uhriks-bow-21-to-brookhattan-hynes-scores-both-goals-for-victors.html | UHRIKS BOW, 2-1, TO BROOKHATTAN; Hynes Scores Both Goals for Victors -- Beadling Halts Pompei Eleven, 2-1 | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/fund-to-cite-volunteers.html | Fund to Cite Volunteers | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/better-u-s-ties-to-canada-urged-study-by-house-committee-proposes-s.html | BETTER U. S. TIES TO CANADA URGED; Study by House Committee Proposes Steps to Halt 'Gathering Irritations' | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/britain-rebuts-yemen-says-note-to-u-n-on-alleged-attacks-is.html | BRITAIN REBUTS YEMEN; Says Note to U. N. on Alleged Attacks Is Inaccurate | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/yale-to-dedicate-atomsmasher.html | Yale to Dedicate Atom-Smasher | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/captor-urges-surrender.html | Captor Urges Surrender | True | | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/ul-b-ligan-enflier-i-dead-ead-of-ianagement-firm-qnas-partner-of.html | UL B. LIGAN, ENfIlER, IS DEAD; ",'tead of Ianagement Firm qNas Partner of .Talbott, 'I n. Late Air Secretary | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/bank-journal-plans-changes.html | Bank Journal Plans Changes | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/savings-bank-fund-picks-aide.html | Savings Bank Fund Picks Aide | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/maryland-wedding-for-diana-weaver.html | Maryland Wedding For Diana Weaver | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/astrid-off-for-minnesota-fete.html | Astrid Off for Minnesota Fete | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/arabs-end-visit-to-red-china.html | Arabs End Visit to Red China | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/health-researh-urgd-by-folsom-secretary-is-among-group-cited-at.html | HEALTH RESEARH URGED BY FOLSOM; Secretary Is Among Group Cited at Awards Dinner of Einstein College | True | By Irving Spiegel | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/for-a-wageprice-policy-its-importance-in-sustaining-economic.html | For a Wage-Price Policy; Its Importance in Sustaining Economic Stability Stressed | True | CYRIL A. ZEBOT | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/1year-maturities-are-78989156968.html | 1-YEAR MATURITIES ARE $78,989,156,968 | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/atomfree-zone-rejected-by-u-s-note-to-poland-says-plan-would.html | ATOM-FREE ZONE REJECTED BY U. S.; Note to Poland Says Plan Would Increase Dangers to Central Europe ATOM-FREE ZONE REJECTED BY U. S. | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/opera-premiere-escurial-by-marvin-david-levy-bows.html | Opera Premiere, 'Escurial,' by Marvin David Levy, Bows | True | BY Ross Parmenter | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/mrs-w-h-taft-2d-widow-of-banker.html | MRS. W. H. TAFT 2D, WIDOW OF BANKER | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/china-company-closes-foreign-wares-cited.html | China Company Closes; Foreign Wares Cited | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/neal-hits-homer-in-each-game-to-star-in-87-152-triumphs.html | Neal Hits Homer in Each Game To Star in 8-7, 15-2 Triumphs | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/coast-guard-promotes-port-officer-to-captain.html | Coast Guard Promotes Port Officer to Captain | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/tv-strike-on-tape-may-start-today-iatse-jurisdiction-over-ampex.html | TV STRIKE ON TAPE MAY START TODAY; I.A.T.S.E. Jurisdiction Over Ampex Process for Filmed Commercials at Issue | True | By Val Adams | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/exumpire-dies-in-crash.html | Ex-Umpire Dies in Crash | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/output-of-steel-still-depressed-big-question-among-buyers-is.html | OUTPUT OF STEEL STILL DEPRESSED; Big Question Among Buyers Is Whether There Will Be a Price Increase MOST EXPECT A RISE Demand Holds Close to 50% of Capacity -- Opinion on Future Varies | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/redlegs-trip-cubs-in-14th-32-after-losing-54-opening-game-bilkos.html | Redlegs Trip Cubs in 14th, 3-2, After Losing 5-4 Opening Game; Bilko's Pinch Double Wins Second Contest -- Chicago Victor in 9th | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/donor-luncheon-on-may-14.html | Donor Luncheon on May 14 | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/emil-oberholzer-751-psychoanalyst.html | EMIL' OBERHOLZER, 751 PSYCHOANALYST, | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/the-last-continent.html | THE LAST CONTINENT | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/foreign-affairs-incompossibility-and-the-summit.html | Foreign Affairs; 'Incompossibility' and the Summit | True | By C. L. Sulzberger | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/lost-in-stars-sung-at-center.html | 'Lost in Stars' Sung at Center | True | J. B. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/dulles-and-lloyd-weigh-soviet-bid-on-parley-parity-british-are-said.html | DULLES AND LLOYD WEIGH SOVIET BID ON PARLEY PARITY; British Are Said to Favor Equality in Delegates at Pre-Summit Sessions DULLES AND LLOYD WEIGH SOVIET BID | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/miss-caryl-hamburger-to-wed-next-sunday.html | Miss Caryl Hamburger To Wed Next Sunday | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/shields-moffat-first-in-regattas.html | SHIELDS, MOFFAT FIRST IN REGATTAS | True | Special To The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/swissair-offers-israel-tour.html | Swissair Offers Israel Tour | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/service-for-7-stockbrokers.html | Service for 7 Stockbrokers | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/concern-starts-third-shift.html | Concern Starts Third Shift | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/7-sons-serve-as-ministers.html | 7 Sons Serve as Ministers | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/trujillo-demotes-security-minister-espaillats-ouster-is-linked-to-u.html | TRUJILLO DEMOTES SECURITY MINISTER; Espaillat's Ouster Is Linked to U. S. Trial Related to Galindez Mystery | True | By Milton Brackerspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/adult-films-new-comfort-revive-citys-moviegoing-new-policies-fill.html | Adult Films, New Comfort Revive City's Moviegoing; NEW POLICIES FILL FILM HOUSES HERE | True | By Milton Esterow | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/nasser-tours-tashkent.html | Nasser Tours Tashkent | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/suggestion-for-eggs.html | Suggestion for Eggs | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/school-aid-to-the-fore.html | SCHOOL AID TO THE FORE | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/defrancomaggi.html | DeFrancoMaggi | True | Special to The New Yew York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/test-strike-halts-buses-in-london-walkout-seen-as-showdown-on.html | TEST STRIKE HALTS BUSES IN LONDON; Walkout Seen as Showdown on Government's Drive for Wage Restraint | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/no-enclaves.html | 'No Enclaves' | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/recreation-meeting-slated.html | Recreation Meeting Slated | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/traveling-bag-heikkilas-suitcase-finally-will-catch-up-with-him.html | TRAVELING BAG; Heikkila's Suitcase Finally Will Catch Up With Him | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/no-business-gain-reported-in-state.html | NO BUSINESS GAIN REPORTED IN STATE | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/american-express-raises-officers.html | American Express Raises Officers | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/rock-n-roll-stabbing-teenagers-attack-sailor-in-brawl-after-boston.html | ROCK 'N' ROLL STABBING; Teen-Agers Attack Sailor in Brawl After Boston Show | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/tasks-before-nato.html | TASKS BEFORE NATO | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/joe-l-dicison.html | JOE L. DICLSON' | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/united-states-trust-adds-to-board.html | United States Trust Adds to Board | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/antarctic-compromise-presidents-plan-an-attempt-to-solve-complex.html | Antarctic Compromise; President's Plan an Attempt to Solve Complex Tangle of Related Problems | True | By Walter Sullivan | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/s-b-regalbuto-60-dies-philadelphia-city-official-had-been-a-grain.html | S. B. REGALBUTO, 60, DIES; 'Philadelphia City Official Had Been a Grain M.__erchant I | True | I Special to The New York Times. ] | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/berlin-maps-tax-fight-west-zone-hopes-to-counter-east-german-ship.html | BERLIN MAPS TAX FIGHT; West Zone Hopes to Counter East German Ship Levy | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/pierre-g-lundberg-fiance-of-miss-mary-l-amend.html | Pierre G. Lundberg Fiance Of Miss Mary L. Amend | True | Special t.o The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/hofstra-is-host-to-parents.html | Hofstra Is Host to Parents | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/b-ellmorefield.html | 'B ellMorefield | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/municipal-financing-to-fall.html | Municipal Financing to Fall | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/students-honor-british-school.html | Students Honor British School | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/50-concerts-listed-by-goldman-band.html | 50 CONCERTS LISTED BY GOLDMAN BAND | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/susannah-at-center-robert-moulson-sings-sam-polk-for-first-time.html | 'SUSANNAH AT CENTER; Robert Moulson Sings Sam Polk for First Time | True | J. B. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/u-s-arms-to-be-shown-display-of-early-weapons-to-startlin-freehold.html | U. S. ARMS TO BE SHOWN; Display of Early Weapons to Startlin Freehold Tuesday | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/w-wallace-brown.html | W. WALLACE ,BROWN | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/donald-mopat-l-author-was-63-1-writer-of-books-on-france-and.html | 'DONALD MOP,AT,'' 1 AUTHOR, WAS 63; 1 Writer of Books on France and Magazine Articles Dies--Library Trustee | True | Slecial to The New York "[3mu. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/hikers-open-shelter-brave-rain-for-ceremony-in-palisades-park.html | HIKERS OPEN SHELTER; Brave Rain for Ceremony in Palisades Park | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/ascap-action-sought-house-unit-report-call-for-antitrust-move-by-u.html | ASCAP ACTION SOUGHT; House Unit Report Call for Antitrust Move by U. S. | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/choral-work-bows-andre-singers-canticle-of-peace-has-premiere.html | CHORAL WORK BOWS; Andre Singer's 'Canticle of Peace' Has Premiere | True | E. D. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/finletter-urges-full-arms-unity-would-abolish-joint-chiefs-and.html | FINLETTER URGES FULL ARMS UNITY; Would Abolish Joint Chiefs and Merge 3 Services Under One Secretary | True | By George Dugan | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/about-new-york-5th-graders-offer-to-help-detroit-street-cleaning.html | About New York; 5th Graders Offer to Help Detroit -- Street Cleaning Found an Old Headache | True | By Meyer Berger | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/ohio-duo-bowls-1344.html | Ohio Duo Bowls 1,344 | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/film-producers-dispute-on-novel-preminger-and-stark-claim-anatomy.html | FILM PRODUCERS DISPUTE ON NOVEL; Preminger and Stark Claim Anatomy of Murder' Rights -- 'Porgy and Bess' Gains | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/van-voorhees-qualifies.html | Van Voorhees Qualifies | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/schools-in-state-hailed-by-conant-he-joins-other-educators-in.html | SCHOOLS IN STATE HAILED BY CONANT; He Joins Other Educators in Praising Dr. Allen, Cited by Times Square Club | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/freedom-of-press-is-hailed-in-soviet.html | 'FREEDOM' OF PRESS IS HAILED IN SOVIET | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/menderes-back-from-tour.html | Menderes Back From Tour | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/tourists-leaving-haiti-curfew-and-gunfire-in-capital-result-in.html | TOURISTS LEAVING HAITI; Curfew and Gunfire in Capital Result in Exodus | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/arthritis-fund-unit-plans-benefit-june-27.html | Arthritis Fund Unit Plans Benefit June 27 | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/mental-group-appoints-director-of-research.html | Mental Group Appoints Director of Research | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/w-g-botterweds-marguerite-conroy.html | W. G. BotterWeds [' Marguerite Conroy | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/highways-spur-nations-trade-crop-production-is-expected-to-soar.html | HIGHWAYS SPUR NATION'S TRADE; Crop Production is Expected to Soar -- World Bank Is Assisting Project | True | By Kathleen McLaughlinspecial To The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/douglas-as-tv-queeg-actor-is-signed-by-bbc-for-role-in-caine-mutiny.html | DOUGLAS AS TV QUEEG; Actor Is Signed by B.B.C. for Role in 'Caine Mutiny' | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/pamphlet-on-allergies-skin-afflictions-and-methods-of-treatment.html | PAMPHLET ON ALLERGIES; Skin Afflictions and Methods of Treatment Discussed | True | | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/albert-joseph-maul.html | ALBERT JOSEPH MAUL | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/patty-wins-final-in-french-tennis-defeats-drobny-in-straight-sets.html | PATTY WINS FINAL IN FRENCH TENNIS; Defeats Drobny in Straight Sets -- Rose Victor Over Davidson at Naples | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/dr-edwin-g-manovilli.html | DR. EDWIN G. MANOVILLI | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/harriet-watres-will-be-married-to-richard-will-princeton-aide.html | Harriet Watres Will Be Married To Richard Will; Princeton Aide Fiancee of a Design Engineer With Trenton Firm | True | Special to The New Yew York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/maritime-lodgers-decline.html | Maritime Lodgers Decline | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/bisguier-keeps-chess-title.html | Bisguier Keeps Chess Title | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/housing-project-sold-investor-buys-two-12story-buildings-near.html | HOUSING PROJECT SOLD; Investor Buys Two 12-Story Buildings Near Camden | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/harriman-speaks-at-jewish-centers-unveiling-rite.html | Harriman Speaks at Jewish Center's Unveiling Rite | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/president-cites-us-dependence-at-the-birthplace-of-lee-he-stresses.html | PRESIDENT CITES U.S. DEPENDENCE; At the Birthplace of Lee, He Stresses Reliance Upon Trade With World PRESIDENT CITES U. S. DEPENDENCE | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/laddies-of-the-lake-you-can-lead-a-pomfret-boy-to-water-and.html | Laddies of the Lake; You Can Lead a Pomfret Boy to Water and Generally Make Him Row | True | By Michael Strauss | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/study-on-recession-an-analysis-of-the-malefactor-and-the-heroes-in.html | Study on Recession; An Analysis of the Malefactor and the Heroes in Troubled Times RECESSION STUDY LISTS KEY FACTORS | True | By Edward H. Collins | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/lucky-lad-victor-in-trenton-show-mardomere-whippet-named-best.html | LUCKY LAD VICTOR IN TRENTON SHOW; Mardomere Whippet Named Best Among 1,137 Dogs -- Five Imports in Final | True | By John Rendelspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/charters-on-rise-for-third-week-owner-rate-resistance-and-tramp.html | CHARTERS ON RISE FOR THIRD WEEK; Owner Rate Resistance and Tramp Lay-Ups Credited for Continuing Increase | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/u-s-backed-on-base-study-unit-favors-its-keeping-trinidad-naval.html | U. S. BACKED ON BASE; Study Unit Favors Its Keeping Trinidad Naval Station | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/alcos-firstquarter-net-78c-a-share-against-26-in-like-period-of.html | Alco's First-Quarter Net 78c a Share, Against 26 in Like Period of Last Year | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/bolt-with-282-captures-colonial-golf-by-a-stroke-over-venturi.html | Bolt, With 282, Captures Colonial Golf by a Stroke Over Venturi; HOGAN'S BID FOILED IN CLOSING STAGES Ben Shoots a 73 for 285 as Bolt Finishes With a 74 on Fort Worth Links | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/concept-of-freedom.html | 'Concept of Freedom' | True | J. G. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/two-trustees-for-museum-elected.html | Two Trustees for Museum Elected | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/david-haykin-62-dead-library-of-congress-expert-on-classifying.html | DAVID HAYKIN, 62, DEAD; Library of Congress Expert on Classifying Material | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/thin-proceedings-the-uu-n.html | Thin Proceedings the UU. N. | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/jakarta-planes-strafe-towns.html | Jakarta Planes Strafe Towns | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/new-frills-for-clocks.html | New Frills for Clocks | True | | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/stocks-buoyant-on-swiss-board-suez-accord-at-the-firmer-tone-in.html | STOCKS BUOYANT ON SWISS BOARD; Suez Accord at the Firmer Tone in Wall Street Lift Most Prices in Zurich | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/u-s-to-study-soviet-schools.html | U. S. to Study Soviet Schools | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/korean-vote-complete-rhees-party-falls-far-short-of-twothirds.html | KOREAN VOTE COMPLETE; Rhee's Party Falls Far Short of Two-thirds Majority | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/washington-watchful.html | Washington Watchful | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/advice-on-salt-pork.html | Advice on Salt Pork | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/sports-of-the-times-no-run-in-silky.html | Sports of The Times; No Run in Silky | True | By Arthur Daley | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/exploration-of-aging.html | EXPLORATION OF AGING | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/keating-asks-federal-action.html | Keating Asks Federal Action | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/rockefeller-favored-broome-county-g-o-p-chief-backs-him-for.html | ROCKEFELLER FAVORED; Broome County G. O. P. Chief Backs Him for Governor | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/strauss-sees-cabal-fighting-atom-tests.html | STRAUSS SEES CABAL FIGHTING ATOM TESTS | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/leyva-concedes-defeat.html | Leyva Concedes Defeat | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/pakistan-epidemic-toll-rises.html | Pakistan Epidemic Toll Rises | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/sheikh-to-visit-iraq-kuwait-ruler-may-start-state-visit-on-saturday.html | SHEIKH TO VISIT IRAQ; Kuwait Ruler May Start State Visit on Saturday | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/article-2-no-title-westchester-to-act-today-to-purchase-historic.html | Article 2 -- No Title; Westchester to Act Today to Purchase Historic Property | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/machinist-union-70-today.html | Machinist Union 70 Today | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/bus-line-modernizing-to-curb-air-pollution.html | Bus Line Modernizing To Curb Air Pollution | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/engineer-ends-54-years-on-city-run.html | Engineer Ends 54 Years on City Run | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/desire-in-cannes-u-s-film-gets-ovation-from-spectators-and-critics.html | 'DESIRE IN CANNES; U. S. Film Gets Ovation From Spectators and Critics | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/giants-and-pirates-divide-twin-bill-dodgers-beat-phillies-twice.html | Giants and Pirates Divide Twin Bill; Dodgers Beat Phillies Twice; BRESSOUD SINGLE NETS 4-3 VICTORY Giants Trip Pirates in 10th Frame of 2d Game After Losing Opener, 6 to 2 | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/blast-hits-fireworks-concern.html | Blast Hits Fireworks Concern | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/seton-hall-prep-on-top.html | Seton Hall Prep on Top | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/transport-news-contest-winner-detroit-student-gets-prize-for.html | TRANSPORT NEWS: CONTEST WINNER; Detroit Student Gets Prize for Maritime Poster -Nautical Fete Friday | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/changes-narrow-in-grain-futures-most-moves-in-fractions-last-week.html | CHANGES NARROW IN GRAIN FUTURES; Most Moves in Fractions Last Week -- Wheat Up -- Soybeans Decline | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/democrats-pick-23-as-labor-advisers.html | DEMOCRATS PICK 23 AS LABOR ADVISERS | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/construction-rises-activity-in-first-four-months-is-2-per-cent.html | CONSTRUCTION RISES; Activity in First Four Months Is 2 Per Cent Above '57 | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/rain-raises-pace-of-latin-parade-but-it-lowers-total-on-hand-as.html | RAIN RAISES PACE OF LATIN PARADE; But It Lowers Total on Hand as 18,000 Slosh Up Fifth Ave. in Three Hours | True | By Bill Becker | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/devola-laramae-gives-recital.html | Devola Laramae Gives Recital | True | | 1986-04-02 | RE0000288622 | B00000709078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/javits-bars-governor-race.html | Javits Bars Governor Race | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/norwalk-rehearing-sought.html | Norwalk Rehearing Sought | True | Special to The New York Times. | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/east-five-beats-west-126123.html | East Five Beats West, 126-123 | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/daughter-to-agnew-fishers.html | Daughter to Agnew Fishers | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/hammarskjold-in-geneva.html | Hammarskjold in Geneva | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/23-city-policemen-win-valor-awards.html | 23 CITY POLICEMEN WIN VALOR AWARDS | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-05 | 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/175000000-credit-granted-to-japan.html | $175,000,000 CREDIT GRANTED TO JAPAN | True | | 1986-04-02 | RE0000288622 | B00000709078 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/briton-set-with-tanks-for-war-over-wall.html | Briton Set With Tanks For 'War' Over Wall | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/a-sign-of-the-times.html | A Sign of the Times | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/colombians-give-lleras-85-vote-presidential-count-is-still.html | COLOMBIANS GIVE LLERAS 85% VOTE; Presidential Count Is Still Incomplete -- Right Wing Expects 600,000 Total | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/gunman-is-put-on-trial-linked-to-11-killings-plea-of-insanity-filed.html | GUNMAN IS PUT ON TRIAL; Linked to 11 Killings -- Plea of Insanity Filed for Him | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/2240000-stolen-in-bank-in-canada-vault-in-brockville-cracked.html | $2,240,000 STOLEN IN BANK IN CANADA; Vault in Brockville Cracked -- Negotiable Paper Taken -- Suspect Is Seized | True | BY Raymond Daniell | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/daily-double-pays-1272-at-pimlico.html | DAILY DOUBLE PAYS $1,272 AT PIMLICO | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/housing-agency-sets-2-offerings-24794000-in-shortterm-notes-will.html | HOUSING AGENCY SETS 2 OFFERINGS; $24,794,000 in Short-Term Notes Will Finance Two Manhattan Projects | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/7-rise-reported-for-gas-heating-utility-association-finds-17900000.html | 7% RISE REPORTED FOR GAS HEATING; Utility Association Finds 17,900,000 Houses in U. S. Now Have Gas Devices | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/transport-news-and-notes-pier-strike-prevents-textiles-beating-new.html | Transport News and Notes; Pier Strike Prevents Textiles' Beating New Venezuelan Import Tax | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/financial-forum-set.html | Financial Forum Set | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/general-named-to-head-army-command-in-u-s.html | General Named to Head Army Command in U. S. | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/barter-expansion-is-opposed-by-u-s-agriculture-official-testifies.html | BARTER EXPANSION IS OPPOSED BY U. S.; Agriculture Official Testifies Bill May Hurt Dollar Sale of Surplus Products | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/kaiser-unit-recalls-70.html | Kaiser Unit Recalls 70 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/auto-plant-closing-fords-memphis-unit-will-be-offered-for-sale.html | AUTO PLANT CLOSING; Ford's Memphis Unit Will Be Offered for Sale | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/pleven-resumes-cabinet-effort-expremier-tries-a-third-time-to-form.html | PLEVEN RESUMES CABINET EFFORT; Ex-Premier Tries a Third Time to Form a French Coalition Government | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/heads-parents-associations.html | Heads Parents Associations | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/patients-join-doctors-strike.html | Patients Join Doctors' Strike | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/loews-wins-distribution-suit.html | Loew's Wins Distribution Suit | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/savings-highest-since-end-of-war-total-of-163-billion-is-up-3.html | SAVINGS HIGHEST SINCE END OF WAR; Total of 16.3 Billion Is Up 3 Billion in Year -- Car Output Shows Gain | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/drive-for-alaska-as-state-spurred-church-of-idaho-youngest-senator.html | DRIVE FOR ALASKA AS STATE SPURRED; Church of Idaho, Youngest Senator, Makes Two-Hour Speech Urging Action | True | By C. P. Trussell | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/pulitzer-1958.html | PULITZER, 1958 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/news-deliverers-elect-union-names-feldman-again-as-3300-members.html | NEWS DELIVERERS ELECT; Union Names Feldman Again as 3,300 Members Vote | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/shop-talk-nylon-roller-skates-usable-indoors.html | Shop Talk; Nylon Roller Skates Usable Indoors | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/blood-collected-on-l-i-gertz-employes-and-queens-residents-donate.html | BLOOD COLLECTED ON L. I.; Gertz Employes and Queens Residents Donate | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/joan-grigger-fiancee-of-h-harvey-michels.html | Joan Grigger Fiancee Of H. Harvey Michels | True | sPECISDOAM RTOPRT GF | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/junior-jeeps-ordered-american-motors-to-make-250-for-marine-corps.html | JUNIOR JEEPS ORDERED; American Motors to Make 250 for Marine Corps | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bonn-is-criticized-by-gatt-on-curbs-import-controls-give-alarm-to.html | BONN IS CRITICIZED BY GATT ON CURBS; Import Controls Give Alarm to Tariff-Cutting Group and Embarrass U. S. BONN IS CRITICIZED BY GATT ON CURBS | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/westchester-faces-gop-primary-fight.html | WESTCHESTER FACES G.O.P. PRIMARY FIGHT | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/tv-report-card-1958-a-b-c-program-reviews-experiments-in-schools-in.html | TV: 'Report Card 1958'; A. B. C. Program Reviews Experiments in Schools in Various Areas | True | By Jack Gould | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/miners-lamp-at-101-queens-racer-cofavorite-for-epsom-derby-june-4.html | MINER'S LAMP AT 10-1; Queen's Racer Co-Favorite for Epsom Derby June 4 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/anthony-finishes-miller-in-sixth-left-hook-capping-barrage-of.html | ANTHONY FINISHES MILLER IN SIXTH; Left Hook, Capping Barrage of Twelve Blows, Drops Rival for Full Count | True | By William J. Briordy | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/therapy-to-start-for-campanella-paralyzed-catcher-is-moved-to.html | THERAPY TO START FOR CAMPANELLA; Paralyzed Catcher Is Moved to Bellevue -- Odds on His Walking Again 'Slim' | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/smith-of-red-sox-wins-in-debut-85-beats-indians-but-has-to-be.html | SMITH OF RED SOX WINS IN DEBUT, 8-5; Beats Indians but Has to Be Assisted by Sullivan in Final 1 2/3 Innings | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/stevenson-to-press-soviet-on-royalties.html | STEVENSON TO PRESS SOVIET ON ROYALTIES | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/nato-not-to-let-procedures-bar-summit-parley-15-foreign-ministers.html | NATO NOT TO LET PROCEDURES BAR SUMMIT PARLEY; 15 Foreign Ministers Agree Preparatory Difficulties Should Not Block Talk SOVIET AIM QUESTIONED Dulles, Lloyd and Others Ask Whether Moscow Wants Top-Level Conference NATO DISCOUNTS PROCEDURE SNAGS | True | By Robert C. Doty special To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/reds-in-peiping-attack-titoism-party-calls-for-struggle-against.html | REDS IN PEIPING ATTACK TITOISM; Party Calls for Struggle Against 'Revisionism' at National Congress | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/soviet-again-asks-summit-talk-soon-note-regrets-ban-by-west-on.html | SOVIET AGAIN ASKS SUMMIT TALK SOON; Note 'Regrets' Ban by West on Polish, Czech Roles in Preliminary Sessions SOVIET AGAIN ASKS SUMMIT TALK SOON | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/tugs-free-lakes-freighter.html | Tugs Free Lakes Freighter | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/n-y-u-will-honor-3-keogh-cox-and-eisner-picked-for-achievement.html | N. Y. U. WILL HONOR 3; Keogh, Cox and Eisner Picked for Achievement Awards | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/britain-airs-concern-talks-on-free-trade-area-are-stalled-by-french.html | BRITAIN AIRS CONCERN; Talks on Free Trade Area are Stalled by French Crisis | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/end-of-ban-studied-olympic-officials-to-consider-opening-meetings.html | END OF BAN STUDIED; Olympic Officials to Consider Opening Meetings to Press | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/barons-bower-hailed-goalie-named-most-valuable-in-league-3d-year-in.html | BARONS BOWER HAILED; Goalie Named Most Valuable in League 3d Year in Row | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/goodyear-profit-declines-by-371-tire-and-rubber-producers-sales-in.html | GOODYEAR PROFIT DECLINES BY 37.1%; Tire and Rubber Producer's Sales in Quarter Fell 12.7% Below '57 Level COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/schupler-charge-held-ridiculous-sharkey-and-silver-deny-widows.html | SCHUPLER CHARGE HELD 'RIDICULOUS'; Sharkey and Silver Deny Widow's Accusation of Political 'Frame-Up' SCHUPLER CHARGE HELD 'RIDICULOUS' | True | By Paul Crowell | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/lotos-club-elects-officers.html | Lotos Club Elects Officers | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/house-member-retiring.html | House Member Retiring | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/us-steel-expects-an-early-upturn-blough-cites-the-low-level-of.html | U.S. STEEL EXPECTS AN EARLY UPTURN; Blough Cites the Low Level of Customer Inventories -- 1,200 Attend Meeting FORESEES BIG GROWTH Concedes That Some Units of Company Are in Red -- Expansion Pressed U. S. STEEL LOOKS FOR UPTURN SOON | True | By Jack R. Ryanspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/lunt-fontanne-opening-is-lavish.html | Lunt-Fontanne Opening Is Lavish | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/daughter-to-mrs-woolson.html | Daughter to Mrs. Woolson | True | Special to The New York Ttmel. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/machinist-union-at-70-hailed-throughout-us.html | Machinist Union at 70 Hailed Throughout U.S. | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/lewis-demands-u-s-aid-coal-industry.html | LEWIS DEMANDS U. S. AID COAL INDUSTRY | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/gazette-finds-readers-return-after-segregationist-boycott.html | Gazette Finds Readers Return After Segregationist Boycott; Prize-Winning Paper Also Reports That Ads Are Steady Despite Its Fight for 'Law and Order' in School Clash | True | By Peter Kihss | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/food-news-ice-cream-its-getting-to-be-that-you-cant-tell-all-the.html | Food News: Ice Cream; It's Getting to Be That You Can't Tell All the Flavors Without a Scorecard | True | By June Owen | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/car-sales-drive-brings-no-surge-check-with-dealers-shows-little.html | CAR SALES DRIVE BRINGS NO SURGE; Check With Dealers Shows Little Impression Is Made by 'Auto Buy' Slogan | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/rebels-say-raids-will-continue.html | Rebels Say Raids Will Continue | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/imports-register-drop-in-february.html | IMPORTS REGISTER DROP IN FEBRUARY | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/new-american-shopping-head.html | New American Shopping Head | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/raymond-concrete-pile-selects-new-president.html | Raymond Concrete Pile Selects New President | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/walton-school-reunion-set.html | Walton School Reunion Set | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/jobless-hearing-set-senate-unit-to-open-inquiry-on-benefits-next.html | JOBLESS HEARING SET; Senate Unit to Open Inquiry on Benefits Next Tuesday | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/extra-session-plan-by-governor-denied.html | EXTRA SESSION PLAN BY GOVERNOR DENIED | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/the-consumer-and-business.html | THE CONSUMER AND BUSINESS | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/hillings-to-offer-deportation-bill.html | HILLINGS TO OFFER DEPORTATION BILL | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/tight-rein-kept-on-auto-output-industry-working-to-reduce.html | TIGHT REIN KEPT ON AUTO OUTPUT; Industry Working to Reduce Inventories -- Assemblies Are 828,805 Below '57 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/david-k-goldstone.html | DAVID K. GOLDSTONE | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/30000000-issue-for-refunding-sold-by-new-jersey-bell-companies.html | $30,000,000 Issue For Refunding Sold By New Jersey Bell; COMPANIES OFFER SECURITIES ISSUES | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/art-review-cage-composer-shows-calligraphy-of-note.html | Art Review; Cage, Composer, Shows Calligraphy of Note | True | By Dore Ashton | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/kubek-enlists-in-army-under-sixmonth-reserve-plan-yankees-player.html | Kubek Enlists in Army Under Six-Month Reserve Plan; YANKEES' PLAYER DELAYS INDUCTION | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/poujade-for-small-traders-pact.html | Poujade for Small Traders' Pact | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/brass-mills-protest-trade-group-for-import-curb-rather-than.html | BRASS MILLS PROTEST; Trade Group for Import Curb Rather Than Subsidies | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/parole-men-penalized-2-officers-involved-in-lanza-case-are.html | PAROLE MEN PENALIZED; 2 Officers Involved in Lanza Case Are Disciplined | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/koreans-denounce-slow-vote-counting.html | KOREANS DENOUNCE SLOW VOTE COUNTING | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/burmese-rebels-surrender.html | Burmese Rebels Surrender | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/g-f-ollweiler____-97-dies-new-england-coastal-skipper-made-15000.html | G, F. OLLWEILER____, 97, DIES; New England Coastal Skipper] Made 15,000 Voyages { | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/actors-guild-airs-plan-for-tv-tape-film-unit-seeks-jurisdiction-in.html | ACTORS GUILD AIRS PLAN FOR TV TAPE; Film Unit Seeks Jurisdiction in Studios -- Would Leave Networks to A.F.T.R.A. | True | By Oscar Godbout | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/leader-of-proreds-leads-in-laos-vote.html | LEADER OF PRO-REDS LEADS IN LAOS VOTE | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/treasureladen-car-stolen.html | Treasure-Laden Car Stolen | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/sports-of-the-times-a-large-loss.html | Sports of The Times; A Large Loss | True | By Arthur Daley | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/wagner-for-senate-a-study-shows-mayor-undecided-on-race-and-leaders.html | Wagner for Senate?; A Study Shows Mayor Undecided on Race And Leaders Hesitant to Push Others | True | By Leo Egan | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/wilma-soss-challenges-big-steel-with-her-own-portable-thunder.html | Wilma Soss Challenges Big Steel With Her Own Portable Thunder | True | By Werner WiskariSpecial to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/president-urges-junior-leaguers-to-widen-good-work-president-hails.html | President Urges Junior Leaguers to Widen Good Work; PRESIDENT HAILS JUNIOR LEAGUERS | True | BY Bess FurmanSpecial To the New York Times | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/2-senators-call-for-quick-action-on-labor-curbs-knowland-demands.html | 2 SENATORS CALL FOR QUICK ACTION ON LABOR CURBS; Knowland Demands Union Democracy -- McClellan Presses His Measure 2 SENATORS URGE LABOR CURB LAW | True | By Joseph A. LoftusSpecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/viscountruffsgdle-is-dead-at-78-speaker-of-commons-19431-former-co.html | ViscountR'uffsgdle Is Dead at 78, .' Speaker .of. 'Commons, 1'943-51'; Former Co!. Douglas Broufn Served as a Conservative M. P. for 32 Years | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/in-the-nation-new-limit-on-good-faith-in-bargaining.html | In The Nation; New Limit on 'Good Faith' in Bargaining | True | By Arthur Krock | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/jakarta-says-it-spurned-prorebel-bid-to-end-war-indonesian-army.html | Jakarta Says It Spurned Pro-Rebel Bid to End War; Indonesian Army Discloses Unsuccessful Conciliation Move -- Chief Said to Be Determined to 'Crush' Revolt JAKARTA SPURNED MOVE TO END WAR | True | By Bernard Kalbspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/two-tv-musicals-planned-by-cbs-little-women-oct-16-and-gift-of-the.html | TWO TV MUSICALS PLANNED BY C.B.S.; ' Little Women,' Oct. 16, and 'Gift of the Magi,' Dec. 9, Listed -- Quiz Futures | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/sidelights-the-top-25-u-s-profitmakers.html | Sidelights; The Top 25 U. S. Profit-Makers | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/synagogue-will-honor-aide.html | Synagogue Will Honor Aide | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/treasury-bill-rate-registers-decline.html | TREASURY BILL RATE REGISTERS DECLINE | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/for-global-thinking.html | For Global Thinking | True | CHESTER D. PUGSLEY. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/no-trial-for-sheikh-abdullah.html | No Trial for Sheikh Abdullah | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/rackets-hearing-postponed.html | Rackets Hearing Postponed | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/flaherty-out-of-race-fails-to-pass-physical-test-for-500mile-auto.html | FLAHERTY OUT OF RACE; Fails to Pass Physical Test for 500-Mile Auto Grind | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/african-refinery-planned.html | African Refinery Planned | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/max-kales.html | MAX KALES | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/nancy-i-horsfield-becomes-affianced.html | Nancy I. Horsfield BEcomes Affianced | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/knowltonleihtoa.html | KnowltonLeihtoa | True | Special to The New York Ttmes. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/moss-to-drive-at-monza.html | Moss to Drive at Monza | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/german-measles-rise-cases-in-state-in-april-show-increase-over.html | GERMAN MEASLES RISE; Cases in State in April Show Increase Over April '57 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/steel-plan-held-real-whopper-but-economist-supports-bethlehem.html | STEEL PLAN HELD 'REAL WHOPPER'; But Economist Supports Bethlehem - Youngstown Merger Proposal | True | By Russell Porter | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/oil-men-visit-iran-indiana-standards-chairman-arrives-in-teheran.html | OIL MEN VISIT IRAN; Indiana Standard's Chairman Arrives in Teheran | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/branch-cabell-dies-author-of-jurgen-cabell-79-dies-wrote-jurgen.html | Branch Cabell Dies; Author of 'Jurgen'; CABELL, 79, DIES; WROTE 'JURGEN' | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/the-military-pay-plan-discrimination-against-retired-officers-is.html | The Military Pay Plan; Discrimination Against Retired Officers Is Found in Both House and Senate Bills | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/russians-see-kent-paintings.html | Russians See Kent Paintings | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/tv-quiz-now-a-game.html | TV Quiz Now a Game | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/employer-loses-high-court-pleas-may-not-insist-on-secret-strike.html | EMPLOYER LOSES HIGH COURT PLEAS; May Not Insist on Secret Strike Ballot, Justices Rule -- Union Curb Rejected | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/unified-building-to-be-tried-on-l-i-industry-and-homes-planned-for.html | UNIFIED BUILDING TO BE TRIED ON L. I.; Industry and Homes Planned for Huntington Site by Marshall Company | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/shirley-bloomer-victor-by-62-61-briton-defeats-louise-snow-in-first.html | SHIRLEY BLOOMER VICTOR BY 6-2, 6-1; Briton Defeats Louise Snow in First Round at Rome -Segal, Contreras Win | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/irs-w-d-newhousu-missionary-was-62.html | IRS. W. D. NEWHOUSu, MISSIONARY, WAS 62 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mrs-edward-c-byng.html | MRS. EDWARD C. BYNG | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/nasser-says-suez-will-be-kept-open-to-all-in-any-war-nasser-says.html | Nasser Says Suez Will Be Kept Open To All in Any War; NASSER SAYS SUEZ WILL BE NEUTRAL | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/wilson-editor-named-dr-link-of-northwestern-to-cull-presidential.html | WILSON EDITOR NAMED; Dr. Link of Northwestern to Cull Presidential Papers | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/silurians-hold-dinner.html | Silurians Hold Dinner | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/son-to-mrs-hunt-t-collins.html | Son to Mrs. Hunt T. {Collins} | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bus-strikes-stirs-commons-clash-laborites-say-government-seeks.html | BUS STRIKES STIRS COMMONS CLASH; Laborites Say Government Seeks Showdown on Wage Issue in London Tie-Up | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/senator-attacks-strauss-on-tests-anderson-says-aec-chief-seeks-to.html | SENATOR ATTACKS STRAUSS ON TESTS; Anderson Says A.E.C. Chief Seeks to Be 'Apostle of Modern McCarthyism' | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/commodities-inch-up-index-rose-to-843-friday-from-842-last-thursday.html | COMMODITIES INCH UP; Index Rose to 84.3 Friday From 84.2 Last Thursday | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/tv-strike-on-tape-settled-in-a-day-5000-in-stage-alliance-end.html | TV STRIKE ON TAPE SETTLED IN A DAY; 5,000 in Stage Alliance End Walk-Out in Dispute Over Recording Jurisdiction | True | By Val Adams | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/princess-has-tonsils-out.html | Princess Has Tonsils Out | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/korvette-expands-off-grand-central.html | KORVETTE EXPANDS OFF GRAND CENTRAL | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/u-s-revises-home-show-at-fair-site.html | U. S. Revises Home Show At Fair Site | True | By Marjorie J. Harlepp | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/paraguay-seeks-loan.html | Paraguay Seeks Loan | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/zwicker-is-named-for-2star-rank.html | Zwicker Is Named for 2-Star Rank | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/lake-pilots-strike-is-backed-by-unions.html | LAKE PILOTS STRIKE IS BACKED BY UNIONS | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/u-s-five-wins-tour-finale-soviet-champions-beaten-101-to-58.html | U. S. Five Wins Tour Finale; SOVIET CHAMPIONS BEATEN, 101 TO 58 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/newspaper-in-little-rock-wins-two-pulitzer-prizes-arkansas-daily.html | Newspaper in Little Rock Wins Two Pulitzer Prizes; Arkansas Daily Gets 2 Pulitzer Awards PAPER'S COURAGE IN CRISIS IS CITED Ashmore Editorials Praised - 'Look Homeward, Angel' and Agee Novel Honored | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/groucho-wont-join-met.html | Groucho Won't Join 'Met' | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/opulent-raceway-recalls-old-days-handle-for-27day-meeting-at.html | OPULENT RACEWAY RECALLS OLD DAYS; Handle for 27-Day Meeting at Westbury in 1940 Now Often Bettered in Night | True | By Michael Strauss | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/robert-e-draddy.html | ROBERT E, DRADDY | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/rogers-alerts-public-says-u-s-needs-help-in-fight-of-organized.html | ROGERS ALERTS PUBLIC; Says U. S. Needs Help in Fight of Organized Crime | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/miss-leola-m-williamsi.html | MISS LEOLA M. WILLIAMSI | True | SpeCt&[ to The Hew York mes. I | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/warren-advises-states-lawyers-358-admitted-to-high-court-told-to.html | WARREN ADVISES STATES LAWYERS; 358 Admitted to High Court Told to Stand Up for Their Views on Constitution | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/city-fete-pays-tribute-to-foster-mother-of-19.html | City Fete Pays Tribute To Foster Mother of 19 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/potomac-tunnel-proposed-it-is-deemed-more-appropriate-than-a-bridge.html | Potomac Tunnel Proposed; It Is Deemed More Appropriate Than a Bridge for Capital | True | GILMORE D. CLARKE, | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/elizabeth-cars-vandalized.html | Elizabeth Cars Vandalized | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/frick-asks-325foot-minimum-at-foul-lines-in-new-ballparks-coliseums.html | Frick Asks 325-Foot Minimum At Foul Lines in New Ballparks; Coliseum's 251-Foot Screen Influences Rule Request, Baseball Chief Says | True | By John Rendel | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/harlfs-j-nardone.html | HARLF--S J. NARDONE | True | SpeCial to The ,ew York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/western-barges-resist-elbe-tax-refuse-to-pass-frontier-points-until.html | WESTERN BARGES RESIST ELBE TAX; Refuse to Pass Frontier Points Until Owners Act on East German Levy | True | By Arthur J. Olsenspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/new-parliament-elected-in-iraq-all-but-27-of-145-seats-were.html | NEW PARLIAMENT ELECTED IN IRAQ; All But 27 of 145 Seats Were Unopposed -- House to Back Jordanian Tie | True | By Foster Haileyspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mystery-disease-is-linked-to-pine-eastern-tree-is-singled-out-by.html | MYSTERY DISEASE IS LINKED TO PINE; Eastern Tree Is Singled Out by Scientists as Likely Cause of Sarcoidosis | True | By Robert K. Plumb | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/truman-assailed-on-use-of-abomb.html | TRUMAN ASSAILED ON USE OF A-BOMB | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/cardinal-is-feted-ladies-of-charity-present-birthday-cake-and-gift.html | CARDINAL IS FETED; Ladies of Charity Present Birthday Cake and Gift | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/cuba-line-plans-seen-abandoned-deal-by-havana-concern-of-detroit.html | CUBA LINE PLANS SEEN ABANDONED; Deal by Havana Concern of Detroit Owner Is Held to Rule Out Project | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/abetz-is-burned-to-death.html | Abetz Is Burned to Death | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/farmer-truman-kills-plow-myth-informs-farm-hall-of-fame-group-he.html | FARMER TRUMAN KILLS PLOW MYTH; Informs Farm Hall of Fame Group He Couldn't Keep His Furrows Straight | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/parent-and-subsidiary-elect-same-director.html | Parent and Subsidiary Elect Same Director | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/olin-handball-victor-beats-iavarone-in-national-onewall-title.html | OLIN HANDBALL VICTOR; Beats Iavarone in National One-Wall Title Tourney | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/wood-field-and-stream-pollock-catches-in-long-island-waters-augur.html | Wood, Field and Stream; Pollock Catches in Long Island Waters Augur Well for Anglers This Year | True | By John W. Randolph | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/meyner-to-fight-cut.html | Meyner to Fight Cut | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/a-s-saving-fund-grows.html | A. & S. Saving Fund Grows | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/gen-hickey-to-be-cited-fordham-will-give-exhead-of-3d-army-a-degree.html | GEN. HICKEY TO BE CITED; Fordham Will Give Ex-Head of 3d Army a Degree | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/government-aid-urged-for-rails-jersey-central-chief-calls-for.html | GOVERNMENT AID URGED FOR RAILS; Jersey Central Chief Calls for Long-Range Program at Newark Conference | True | By Clayton Knowlesspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/anthony-j-marino.html | ANTHONY J. MARINO | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/gift-for-a-theatre.html | GIFT FOR A THEATRE | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/freight-rise-granted-four-shipping-lines-get-15-increase-in-alaska.html | FREIGHT RISE GRANTED; Four Shipping Lines Get 15% Increase in Alaska Trade | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/melish-gives-up-home-in-rectory-vows-to-press-his-fight-with-de.html | MELISH GIVES UP HOME IN RECTORY; Vows to Press His Fight With De Wolfe as He Moves to Undisclosed Place | True | By George Dugan | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/school-is-dedicated-new-p-s-169-in-bayside-is-formally-opened-by.html | SCHOOL IS DEDICATED; New P. S. 169 in Bayside Is Formally Opened by Lanza | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mrae-cook-in-debut-pianist-from-north-carolina-heard-at-town-hall.html | M'RAE COOK IN DEBUT; Pianist From North Carolina Heard at Town Hall | True | E. D. | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/city-cites-blood-program.html | City Cites Blood Program | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/diplomats-deny-spy-charge.html | Diplomats Deny Spy Charge | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bridges-scores-aid-to-tito-and-poles.html | BRIDGES SCORES AID TO TITO AND POLES | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/soviet-press-day.html | SOVIET PRESS DAY | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/court-trims-term-of-west-coast-red-3-vote-sets-aside-year-sentence.html | COURT TRIMS TERM OF WEST COAST RED; 6-3 Vote Sets Aside Year Sentence for Mrs. Yates, in Jail for 7 Months | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/floods-ruin-yugoslav-crops.html | Floods Ruin Yugoslav Crops | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/responsibility-for-world-wars.html | Responsibility for World Wars | True | MARCEL J. ZINTY. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/the-theatre-an-unforgettable-visit-lunt-fontanne-open-their.html | The Theatre: An Unforgettable 'Visit'; Lunt, Fontanne Open 'Their' Playhouse | True | By Brooks Atkinson | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/west-german-industry-gains-at-a-slower-rate.html | West German Industry Gains at a Slower Rate | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/indonesia-watched-by-cargo-insurers.html | INDONESIA WATCHED BY CARGO INSURERS | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/new-york-projects-urged-on-congress.html | NEW YORK PROJECTS URGED ON CONGRESS | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/golf-tourney-called-off.html | Golf Tourney Called Off | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/2-plead-guilty-in-bronx.html | 2 Plead Guilty in Bronx | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/arab-republic-flag-at-u-n.html | Arab Republic Flag at U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/quiz-queen-still-reigns.html | Quiz Queen Still Reigns | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/stuyvesant-teacher-cited.html | Stuyvesant Teacher Cited | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/abrams-asks-hiring-of-older-workers.html | ABRAMS ASKS HIRING OF OLDER WORKERS | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/aguinaldo-of-philippines-ill.html | Aguinaldo of Philippines Ill | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/sketches-of-the-pulitzer-prize-winners-for-1958-in-letters-music.html | Sketches of the Pulitzer Prize Winners for 1958 in Letters, Music and Journalism; WARREN ACHIEVES HIS SECOND AWARD | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/gop-acts-to-cut-meyners-budget-senate-majority-would-lop-22-million.html | G.O.P. ACTS TO CUT MEYNER'S BUDGET; Senate Majority Would Lop 22 Million From Record Total of $399,474,233 | True | SLASH IN EDUCATION DUE | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/soviet-scientists-at-capetown.html | Soviet Scientists at Capetown | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/sagan-ballet-in-boston-today.html | Sagan Ballet in Boston Today | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/new-prison-units-urged-by-preusse-report-also-seeks-brooklyn-jails.html | NEW PRISON UNITS URGED BY PREUSSE; Report Also Seeks Brooklyn Jail's Closing and Care by State for Some Inmates | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/warship-bombed-jakarta-says.html | Warship Bombed, Jakarta Says | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/robber-got-1763-loot-in-queens-holdup-known-after-bank-opens.html | ROBBER GOT $1,763; Loot in Queens Hold-Up Known After Bank Opens Depository | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/irving-h-fitch.html | IRVING H. FITCH | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/federal-paper-board-appoints-output-chief.html | Federal Paper Board Appoints Output Chief | True | | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bonn-nuclear-arms-opposed.html | Bonn Nuclear Arms Opposed | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/michigan-net-streak-ends.html | Michigan Net Streak Ends | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/smith-club-unit-will-hold-a-fair-to-aid-students-east-fairfield.html | Smith Club Unit Will Hold a Fair To Aid Students; East Fairfield County Alumnae Plan Sale on May 16 and 17 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mohasco-aide-elevated.html | Mohasco Aide Elevated | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/1789-law-is-target-senators-back-bill-to-bar-it-as-means-of.html | 1789 LAW IS TARGET; Senators Back Bill to Bar It as Means of Censorship | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/lucas-to-attend-ohio-state.html | Lucas to Attend Ohio State | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/cotton-futures-move-narrowly-prices-close-10-points-up-to-1-off.html | COTTON FUTURES MOVE NARROWLY; Prices Close 10 Points Up to 1 Off -- Rains in South Strengthen the Market | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/buffalo-building-sold-citys-largest-office-site-acquired-for-19.html | BUFFALO BUILDING SOLD; City's Largest Office Site Acquired for 1.9 Million | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/two-congressmen-see-juliana.html | Two Congressmen See Juliana | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/strike-in-ceylon-ends-government-workers-return-on-pledge-of.html | STRIKE IN CEYLON ENDS; Government Workers Return on Pledge of Negotiations | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/nathan-d-lapham-uxstate-judge-86.html | !NATHAN D. LAPHAM, uX-STATE JUDGE, 86 | True | Sp"lal to The New York Ttmes. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/detectives-cruel-court-clears-man.html | DETECTIVES 'CRUEL,' COURT CLEARS MAN | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mayor-minimizes-realty-scandals-public-has-wrong-views-on.html | MAYOR MINIMIZES REALTY SCANDALS; Public Has Wrong Views on 'Management Abuse,' He Tells Building Congress | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/show-to-aid-childrens-home.html | Show to Aid Children's Home | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/vice-president-chosen-by-w-e-heller-co.html | Vice President Chosen By W. E. Heller & Co. | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/council-for-judaism-plans-party-may-19.html | Council for Judaism Plans Party May 19 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/french-list-97-algeria-dead.html | French List 97 Algeria Dead | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/more-lights-for-east-harlem.html | More Lights for East Harlem | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/manhattan-flag-design-sought-in-500-contest.html | Manhattan Flag Design Sought in $500 Contest | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/stritch-takes-car-ride.html | Stritch Takes Car Ride | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/fashion-show-slated.html | Fashion Show Slated | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/hesitant-market-rises-near-close-oils-business-machines-and-steels.html | HESITANT MARKET RISES NEAR CLOSE; Oils, Business Machines and Steels Advance as News of Economy Improves AVERAGE IS UP 1 POINT 549 Issues Go Ahead, 379 Fall -- 128 New '58 Highs and 6 Lows Are Set HESITANT MARKET RISES NEAR CLOSE | True | By Burton Crane | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mendesfrance-delays-talks.html | Mendes-France Delays Talks | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/walter-ei-irving-of-floorihg-film-grating-company-diesm-made.html | WALTER "E"i IRVING OF FLOORIHG Film'; Grating, Company Diesm Made Airfield Mats | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/helicopter-rescues-3-hoists-them-from-skiff-adrift-in-jamaica-bay.html | HELICOPTER RESCUES 3; Hoists Them From Skiff Adrift in Jamaica Bay | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/rail-group-dissolves-federation-for-progress-to-give-up-magazine-too.html | RAIL GROUP DISSOLVES; Federation for Progress to Give Up Magazine, Too | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/d-e-stewart.html | D. E. STEWART | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/50cent-dividend-declared-by-g-m-auto-maker-to-pay-regular-quarterly.html | 50-CENT DIVIDEND DECLARED BY G. M.; Auto Maker to Pay Regular Quarterly Despite Dip in Profit This Year | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/glass-katz.html | Glass -- Katz | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/lebanon-to-seek-u-s-loan.html | Lebanon to Seek U. S. Loan | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/elwyn-gammell-barnardalumna-will-be-married-she-is-the-fiancee-of.html | Elwyn Gammell, BarnardAlumna, Will Be Married; She Is the Fiancee of Eugene Klebenov, a Harvard Graduate i? | True | SPecial to The New York TIm. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/plan-for-latin-america-offer-of-funds-to-exporting-nations-in-place.html | Plan for Latin America; Offer of Funds to Exporting Nations in Place of Price Rise Proposed | True | HENRY C. WALLICH, | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/acme-steel-aide-in-new-post.html | Acme Steel Aide in New Post | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/boston-new-haven-ban-rock-shows.html | BOSTON, NEW HAVEN BAN 'ROCK' SHOWS | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/fosepttis-57-3oootaltt-ds-nit-partner-in-firm-here-was-leader-in.html | fOSEPttEIS, 57, 3ooOTAltT, DS nit; Partner in Firm Here Was 'leader in Jewish. Group--' ?ãctive N. Y. U. Alumnus | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/indians-reject-bid-tuscaroras-turn-down-state-power-authoritys.html | INDIANS REJECT BID; Tuscaroras Turn Down State Power Authority's Offer | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bias-case-is-settled-action-by-commission-here-is-first-under.html | BIAS CASE IS SETTLED; Action by Commission Here Is First Under Housing Law | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/matilda-cevil-gives-recital.html | Matilda Cevil Gives Recital | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/central-hits-petition-restates-reasons-for-slated-putnam-closing.html | CENTRAL HITS PETITION; Restates Reasons for Slated Putnam Closing and Rises | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/president-to-quit-butler-forecasts.html | PRESIDENT TO QUIT, BUTLER FORECASTS | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/consolidated-gas-raises-earnings-holding-company-reports-increased.html | CONSOLIDATED GAS RAISES EARNINGS; Holding Company Reports Increased Volume Also for First Quarter | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/rangers-beat-partick-21.html | Rangers Beat Partick, 2-1 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/your-help-is-needed.html | YOUR HELP IS NEEDED | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/norways-astrid-pays-a-brief-visit.html | Norway's Astrid Pays a Brief Visit | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/player-dies-on-field-north-carolina-schoolboy-17-collapses-on.html | PLAYER DIES ON FIELD; North Carolina Schoolboy, 17, Collapses on Diamond | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/youth-on-tv-show-is-held-in-stabbing.html | YOUTH ON TV SHOW IS HELD IN STABBING | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/republic-to-hire-1000-l-i-company-will-produce-f105-jet-plane.html | REPUBLIC TO HIRE 1,000; L. I. Company Will Produce F-105 Jet Plane | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/police-buy-plymouths-state-shifts-from-fords-in-ordering-264-autos.html | POLICE BUY PLYMOUTHS; State Shifts from Fords in Ordering 264 Autos | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/colombias-conciliator-alberto-lleras-camargo.html | Colombia's Conciliator; Alberto Lleras Camargo | True | | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/grains-irregular-in-quiet-session-may-and-july-rye-and-may-wheat.html | GRAINS IRREGULAR IN QUIET SESSION; May and July Rye and May Wheat Led Interest -- Lard Moves Up 15c | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/-ienriette-michelson-pianist-and-former-teacher-at-juilliard-75.html | 'iENRIETTE MICHELSON; !Pianist and Former Teacher 'at Juilliard, 75, Dies | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/10000-awarded-fan-woman-was-struck-on-head-by-ball-at-briggs.html | $10,000 AWARDED FAN; Woman Was Struck on Head by Ball at Briggs Stadium | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/jersey-standard-plans-stock-deal.html | JERSEY STANDARD PLANS STOCK DEAL | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/furlough-fares-go-on-railroads-decide-to-extend-reduced-rates-to.html | FURLOUGH FARES GO ON; Railroads Decide to Extend Reduced Rates to June, 1959 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bostwickmacdougall-win.html | Bostwick-MacDougall Win | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/irans-shah-to-visit-far-east.html | Iran's Shah to Visit Far East | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/industrialist-will-head-army-science-panel.html | Industrialist Will Head Army Science Panel | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/wayne-ewing-harriss.html | WAYNE EWING HARRISS | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/haines-twins-approach-athletic-crossroad-college-coaches-and-major.html | Haines Twins Approach Athletic Crossroad; College Coaches and Major Scouts Aim to Corral Stars | True | By Howard M. Tucknerspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/soviet-note-on-summit-preparation.html | Soviet Note on Summit Preparation | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/meet-washout-stirs-discussion-of-new-asphaltrubber-track-allweather.html | Meet Washout Stirs Discussion Of New Asphalt-Rubber Track; All-Weather Surface Being Prepared for Use at Eastern Colleges and Schools -- Metropolitan Games Next Monday | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/films-for-grownups.html | FILMS FOR GROWN-UPS | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/hustonweeks-specl-to-the-nv-york-tlmel.html | HustonWeeks Sped to The NV York TImel, | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/new-cities-service-officer.html | New Cities Service Officer | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/g-o-p-parley-urged-javits-says-it-is-needed-to-set-up-party-program.html | G. O. P. PARLEY URGED; Javits Says It Is Needed to Set Up Party Program | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/garden-club-lists-tour-on-thursday.html | Garden Club Lists Tour on Thursday | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/crosbys-son-marries-dennis-23-and-pat-sheehan-showgirl-wed-in.html | CROSBY'S SON MARRIES; Dennis, 23, and Pat Sheehan, Showgirl, Wed in Nevada | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/swiss-cites-spy-role-police-aide-tells-tribunal-he-acted-to-check.html | SWISS CITES SPY ROLE; Police Aide Tells Tribunal He Acted to Check on His Chief | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/alan-schecher-will-marry-miss-alison-rhoads-student.html | Alan Schechr Will Marry Miss Alison Rhoads, Student | True | Special to The New York Times . | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/george-kirby-howland.html | ;GEORGE KIRBY HOWLAND! | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bradley-radford-join-to-support-pentagon-change-admiral-hints-at.html | BRADLEY, RADFORD JOIN TO SUPPORT PENTAGON CHANGE; Admiral Hints at Further Steps -- General Deplores Fears of Upheavals | True | By Russell Baker | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/sales-tax-loses-upstate.html | Sales Tax Loses Upstate | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/minnesota-fete-on-109year-resident-is-honored-with-others-at.html | MINNESOTA FETE ON; 109-Year Resident Is Honored With Others at Centennial | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/n-l-r-b-decides-on-racial-issue-rejects-textile-workers-plea-in.html | N. L. R. B. DECIDES ON RACIAL ISSUE; Rejects Textile Workers Plea in South -- Panel Studying Jackie Robinson Case | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bolivia-accuses-soviet-on-trade-envoy-calls-moscow-guilty-of.html | BOLIVIA ACCUSES SOVIET ON TRADE; Envoy Calls Moscow Guilty of Economic Aggression Against Tin Producers | True | By Juan de Onísspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/cocacola-notes-drop-in-earnings-firstquarter-net-fell-to-111-a.html | COCA-COLA NOTES DROP IN EARNINGS; First-Quarter Net Fell to $1.11 a Share From $1.24, Despite Sales Rise | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/steady-drop-in-steel-production-halts-rise-to-50-of-capacity-is.html | Steady Drop in Steel Production Halts; Rise to 50% of Capacity Is Scheduled | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/u-n-parley-delegate-named.html | U. N. Parley Delegate Named | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/two-newspapers-in-haiti-wrecked-night-raiders-sack-plants-more-foes.html | TWO NEWSPAPERS IN HAITI WRECKED; Night Raiders Sack Plants -- More Foes of Regime Arrested or in Hiding | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/nato-to-provide-more-press-data-foreign-ministers-approve-spaak.html | NATO TO PROVIDE MORE PRESS DATA; Foreign Ministers Approve Spaak Plan to Lessen Secrecy About Affairs | True | By Drew Middleton | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/illegal-pier-boss-cited-by-brother-pontecorvo-an-exconvict-said-to.html | ILLEGAL PIER BOSS CITED BY BROTHER; Pontecorvo, an Ex-Convict, Said to Control 3 Groups of Brooklyn Workers | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/catholics-pass-charity-goal.html | Catholics Pass Charity Goal | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/curtice-in-appeal-to-g-m-employs.html | CURTICE IN APPEAL TO G. M. EMPLOYES | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mrs-mghies-78-sets-links-pace-she-also-posts-low-net-of-77-to.html | MRS. M'GHIE'S 78 SETS LINKS PACE; She Also Posts Low Net of 77 to Capture Bassler Trophy at Rye | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mrs-elizabeth-busch.html | MRS. ELIZABETH BUSCH | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/19-vie-for-9-penn-texas-seats-shouts-boos-rock-meeting-counting-to.html | 19 Vie for 9 Penn - Texas Seats; Shouts, Boos Rock Meeting -- Counting to Take 3 Weeks | True | By Richard Butter | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/to-achieve-racial-equality.html | To Achieve Racial Equality | True | BRIJ SEKHRI, | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/egotistical-captures-feature-and-completes-a-triple-for-ycaza-at.html | Egotistical Captures Feature and Completes a Triple for Yeaza at Jamaica; 2-TO-1 SHOT GAINS EASY SPRINT SCORE | True | By Louis Effrat | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/refugee-bill-passed-house-paves-way-for-entry-of-31000-hungarians.html | REFUGEE BILL PASSED; House Paves Way for Entry of 31,000 Hungarians | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/l-i-home-show-to-open-6day-modern-living-exhibit-ready-in-west.html | L. I. HOME SHOW TO OPEN; 6-Day Modern Living Exhibit Ready in West Hempstead | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/nasser-cites-soviet-backing.html | Nasser Cites Soviet Backing | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/casals-asks-musical-protest.html | Casals Asks Musical Protest | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/guaranty-trust-names-a-new-vice-president.html | Guaranty Trust Names A New Vice President | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/stamford-hears-project-is-slum-525-families-in-lowrent-public.html | STAMFORD HEARS PROJECT IS SLUM; 525 Families in Low-Rent Public Unit Said to Live Amid Filth and Fear | True | By David Anderson | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/danish-aide-under-inquiry.html | Danish Aide Under Inquiry | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/8-seized-in-policy-raid.html | 8 Seized in Policy Raid | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/indians-sell-ridzik-churn.html | Indians Sell Ridzik, Churn | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/edmour-f-giguere-electronics-aide-44.html | EDMOUR F. GIGUERE, ELECTRONICS AIDE, 44 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/parents-warned-on-wood-ticks.html | Parents Warned On Wood Ticks | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/syracuse-nine-victor-rybak-stops-clarkson-4-to-3-striking-out-10.html | SYRACUSE NINE VICTOR; Rybak Stops Clarkson, 4 to 3, Striking Out 10 Batters | True | | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/r-f-d-bill-passes-house.html | R. F. D. Bill Passes House | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/westchester-bars-school-field-backs-truck-site-on-park-land.html | Westchester Bars School Field, Backs Truck Site on Park Land | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/cortland-state-gets-325000.html | Cortland State Gets $325,000 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/st-johns-takes-long-island-intercollegiate-golf-title-at-bethpage.html | St. John's Takes Long Island Intercollegiate Golf Title at Bethpage Course; PRESTON POSTS 78 TO LEAD QUARTET | True | By Lincoln A. Werden | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/hamner-paces-phils.html | Hamner Paces Phils | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/record-volume-but-lower-earnings-are-recorded-by-may-stores-in-year.html | Record Volume, but Lower Earnings Are Recorded by May Stores in Year | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/broadway-agog-as-theatre-opens-curtain-at-luntfontanne-rises-amid.html | BROADWAY AGOG AS THEATRE OPENS; Curtain at Lunt-Fontanne Rises Amid Fanfare - Notables in Audience | True | By Louis Calta | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/seniors-face-fashion-test-in-job-talks.html | Seniors Face Fashion Test In Job Talks | True | By Patricia Green | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/pentagon-is-warned-plane-strike-nears.html | PENTAGON IS WARNED PLANE STRIKE NEARS | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/british-jet-ends-ocean-flight.html | British Jet Ends Ocean Flight | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/first-class-or-nothing-aussie-tennis-chief-wont-let-anderson-go.html | FIRST CLASS OR NOTHING; Aussie Tennis Chief Won't Let Anderson Go Tourist | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/powell-aide-told-he-must-testify-lennon-loses-two-motions-on-grand.html | POWELL AIDE TOLD HE MUST TESTIFY; Lennon Loses Two Motions on Grand Jury Order and Indictment | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/advertising-code-of-ethics-for-home-improvement.html | Advertising Code of Ethics for Home Improvement | True | By Carl Spielvogel | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/arabs-protest-to-u-n-republic-says-emergency-unit-erred-on-israeli.html | ARABS PROTEST TO U. N.; Republic Says Emergency Unit Erred on Israeli | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/eisenhower-gets-award.html | Eisenhower Gets Award | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/hoover-is-selected-named-eisenhowers-personal-representative-at.html | HOOVER IS SELECTED; Named Eisenhower's Personal Representative at Fair | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/utility-sells-notes.html | Utility Sells Notes | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/giardello-defeats-calhoun.html | Giardello Defeats Calhoun | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/flaming-blue-triumphs.html | Flaming Blue Triumphs | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/fire-in-the-sofa.html | Fire in the Sofa | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/cavein-kills-worker.html | Cave-In Kills Worker | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/taxi-jurisdiction-may-shift.html | Taxi Jurisdiction May Shift | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/zaleski-signs-as-aide.html | Zaleski Signs as Aide | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/catholic-lawyers-elect.html | Catholic Lawyers Elect | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/entire-city-takes-raid-cover-today-716-sirens-to-sound-alert-at.html | ENTIRE CITY TAKES RAID COVER TODAY; 716 Sirens to Sound Alert at 10:30 A. M. as Part of National Defense Drill | True | | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/rosine-capehart-and-h-c-jones-will-wed-in-june-i-chapin-school.html | Rosine Capehart And H. C. Jones Will Wed in June; i Chapin School Alumna and Architect Here Become Engaged | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/city-to-shepherd-youth-in-summer-agencies-will-increase-all.html | CITY TO SHEPHERD YOUTH IN SUMMER; Agencies Will Increase All Services to Teen-Agers to Divert Them From Crime | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/senate-unit-backs-rights-post-choice.html | SENATE UNIT BACKS RIGHTS POST CHOICE | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/may-potatoes-up-12c-a-pound-limit-many-unsatisfied-bids-mark.html | MAY POTATOES UP 1/2C A POUND LIMIT; Many Unsatisfied Bids Mark Session -- Other Futures Close Irregularly | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/johnson-resigns-as-coach.html | Johnson Resigns as Coach | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/spartan-inspiration-gives-classic-look-to-furniture.html | Spartan Inspiration Gives Classic Look to Furniture | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/new-mosaics-achieve-a-3dimensional-effect.html | New Mosaics Achieve A 3-Dimensional Effect | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bankers-pick-slate.html | Bankers Pick Slate | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/otto-abetz-dies-in-car-collision-nazi-envoy-to-vichy-served-5year.html | OTTO ABETZ DIES IN CAR COLLISION; Nazi Envoy to Vichy Served 5-Year Prison Sentence for War Crimes | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mrs-arndt-jr-has-son.html | Mrs. Arndt Jr. Has Son | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/peiping-backed-for-u-n-but-exlaw-partner-of-dulles-sets-terms-for.html | PEIPING BACKED FOR U. N.; But Ex-Law Partner of Dulles Sets Terms for Reds' Entry | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/paper-group-picks-head.html | Paper Group Picks Head | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/miss-ellen-turner-prospective-bride.html | Miss Ellen Turner Prospective Bride | True | pedal to The ew York TtmeL | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/yale-and-harvard-crews-rated-as-leaders-in-east-by-coaches.html | Yale and Harvard Crews Rated As Leaders in East by Coaches | True | By Allison Danzig | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/president-signs-medals-bill.html | President Signs Medals Bill | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/judge-sobeloff-cited-trial-lawyers-here-honor-exsolicitor-general.html | JUDGE SOBELOFF CITED; Trial Lawyers Here Honor Ex-Solicitor General | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/carrier-roosevelt-returns-after-13year-absence.html | Carrier Roosevelt Returns After 13-Year Absence | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/2-banks-apply-for-branches.html | 2 Banks Apply for Branches | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/columbia-signs-donen-producer-he-will-make-3-films-as-an.html | COLUMBIA SIGNS DONEN, PRODUCER; He Will Make 3 Films as an Independent -- Parleys With Directors May Resume | True | By Thomas M. Pryor | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/pirates-beat-giants-checking-ninerun-ninthinning-rally-to-tie-for.html | Pirates Beat Giants, Checking Nine-Run Ninth-Inning Rally to Tie for First; PITTSBURGH TAKES COAST GAME, 11-10 Pirates Halt Giant Rally With Bases Loaded -- Dodgers Bow to Phillies, 8-3 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/folsom-extends-vacation.html | Folsom Extends Vacation | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/son-to-mrs-jens-h-jebseni.html | Son to Mrs. Jens H. JebsenI | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/senate-unit-votes-price-tags-on-cars.html | SENATE UNIT VOTES PRICE TAGS ON CARS | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/olympic-group-elects-hanks.html | Olympic Group Elects Hanks | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/new-snag-for-dodgers-appraisal-asked-of-land-they-want-to-trade-for.html | NEW SNAG FOR DODGERS; Appraisal Asked of Land They Want to Trade for Ravine | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/ms-u_a-k_-m_ul-ead-aide-of-university-hospitali-i-and-louisville.html | M.s. u_A K_M_uL EAD; Aide of University HospitalI I and Louisville Settlement I | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/40-million-sought-by-pipeline-concern.html | 40 MILLION SOUGHT BY PIPELINE CONCERN | True | | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mrs-willie-mays-injured.html | Mrs. Willie Mays Injured | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/teacher-indicted-as-arsonist.html | Teacher Indicted as Arsonist | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/penn-state-to-play-missouri.html | Penn State to Play Missouri | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/jersey-town-told-to-remove-tower-court-orders-ridgewood-to.html | JERSEY TOWN TOLD TO REMOVE TOWER; Court Orders Ridgewood to Dismantle Facility Built Partly in Ho-Ho-Kus | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/british-voting-begins-local-contests-to-be-decided-may-13.html | BRITISH VOTING BEGINS; Local Contests to Be Decided May 13 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/truman-talleys-have-child.html | [Truman Talleys Have Child] | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/rain-halts-navymaryland.html | Rain Halts Navy-Maryland | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/boston-college-names-hayes.html | Boston College Names Hayes | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/antitrust-offices-may-close.html | Antitrust Offices May Close | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/seven-soviet-lifters-selected-for-tour.html | SEVEN SOVIET LIFTERS SELECTED FOR TOUR | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/coast-team-disputes-synthesis-of-nobelium-by-stockholm-unit-u-of.html | Coast Team Disputes Synthesis Of Nobelium by Stockholm Unit; U. of California Scientists Claim They 'Definitely' Produced New Element in Atom Smasher April 18 | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/investment-firms-to-merge.html | Investment Firms to Merge | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/u-s-soviet-agree-on-steel-mill-tours-steel-tours-set-by-us-and.html | U. S., Soviet Agree On Steel Mill Tours; STEEL TOURS SET BY U.S. AND SOVIET | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/nixon-declares-it-is-too-early-to-discuss-candidacy-in-1960-nixon.html | Nixon Declares It Is Too Early To Discuss Candidacy in 1960; Nixon Declares It Is Too Early To Discuss Candidacy in 1960 | True | By Tad Szulc | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/montreal-bank-names-aide.html | Montreal Bank Names Aide | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/prices-are-lower-in-london-stocks-market-hesitant-in-view-of-labor.html | PRICES ARE LOWER IN LONDON STOCKS; Market Hesitant in View of Labor Unrest -- Pound Is Off 1/4c to 2.81 7/16 | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/britain-rejects-atomfree-zone-reply-to-polish-proposal-is-said-to.html | BRITAIN REJECTS ATOM-FREE ZONE; Reply to Polish Proposal Is Said to Make the Same Points as U. S. Note | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/a-plan-for-disengagement.html | A PLAN FOR "DISENGAGEMENT" | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/metal-products-elects.html | Metal Products Elects | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/gomulka-visits-sofia-polish-chief-hopes-to-bolster-ties-with.html | GOMULKA VISITS SOFIA; Polish Chief Hopes to Bolster Ties With Bulgaria | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/tidewater-names-new-v-p.html | Tidewater Names New V. P. | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/world-bank-issue-in-heavy-demand-150000000-bond-offering-priced-to.html | WORLD BANK ISSUE IN HEAVY DEMAND; $150,000,000 Bond Offering Priced to Yield 3.75% Is Quickly Oversubscribed WORLD BANKS ISSUE IN HEAVY DEMAND | True | | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/ablast-detected-by-new-technique-underground-nevada-shot-recorded.html | A-BLAST DETECTED BY NEW TECHNIQUE; Underground Nevada Shot Recorded 1,735 Miles Off by Special Seismograph | True | By Walter Sullivan | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/16-cuban-rebels-slain-army-reports-rout-of-unit-of-fidel-castros.html | 16 CUBAN REBELS SLAIN; Army Reports Rout of Unit of Fidel Castro's Forces | True | Special to The New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/a-new-breed-of-nats-senators-cant-hit-field-and-they-cant-lose.html | A New Breed of Nats; Senators Can't Hit, Can't Field And They Can't Lose (Hardly) | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/entry-e-novel-will-be-staged-bloomgarden-will-produce-first-book.html | ' ENTRY E,' NOVEL, WILL BE STAGED; Bloomgarden Will Produce First Book by Frede -- Dowling to Visit Moscow | True | By Sam Zolotow | 1986-04-02 | RE0000288621 | B00000710218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/hofstra-plans-music-fete.html | Hofstra Plans Music Fete | True | | 1986-04-02 | RE000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/63-to-represent-japan.html | 63 to Represent Japan | True | | 1986-04-02 | RE000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/britain-to-enlarge-her-help-to-libya.html | BRITAIN TO ENLARGE HER HELP TO LIBYA | True | Special to The New York Times. | 1986-04-02 | RE000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/chinese-building-oil-pipeline.html | Chinese Building Oil Pipeline | True | | 1986-04-02 | RE000288621 | B00000710218 |
| 1958-05-06 | 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/school-fire-exits-found-padlocked-officials-at-charles-evans-hughes.html | SCHOOL FIRE EXITS FOUND PADLOCKED; Officials at Charles Evans Hughes High Told to End Hazard During Class | True | By Michael James | 1986-04-02 | RE000288621 | B00000710218 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/us-and-australia-in-antarctic-pact.html | U.S. AND AUSTRALIA IN ANTARCTIC PACT | True | Special to The New York Times. | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/aspiring-phyfes-show-collection.html | Aspiring Phyfes Show Collection | True | | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/9th-ave-el-headed-for-end-of-the-line.html | 9th Ave. El Headed For End of the Line | True | | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/no-rise-in-aid-to-lebanon-seen.html | No Rise in Aid to Lebanon Seen | True | Special to The New York Times. | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/rhee-plan-blocked-election-result-enables-foes-to-bar.html | RHEE PLAN BLOCKED; Election Result Enables Foes to Bar Constitutional Shift | True | | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/marion-e-becket-becomes-4ifianced.html | Marion E. Becket Becomes ,4ifianced | True | Special to The New York Times. | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/russian-basketball-players-to-tour-u-s-in-59-six-tests-slated-for-s.html | Russian Basketball Players to Tour U. S. in '59; SIX TESTS SLATED FOR SOVIET FIVES Russian Men and Women to Open U. S. Tour on Feb. 1 -- Teams to Play Here | True | | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/britons-improvise-to-meet-bus-strike.html | BRITONS IMPROVISE TO MEET BUS STRIKE | True | Special to The New York Times. | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/202-algerians-reported-slain.html | 202 Algerians Reported Slain | True | | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/benson-cautions-on-price-of-beef-says-it-approaches-point-of-high.html | BENSON CAUTIONS ON PRICE OF BEEF; Says It Approaches Point of High Consumer Resistance -- Sees No Early Decline | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/musical-revue-friday-for-newark-boys-club.html | Musical Revue Friday For Newark Boys Club | True | special to The New York Times. | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/eisenhower-takes-cover-in-shelter-spends-7-minutes-in-secret-bunker.html | EISENHOWER TAKES COVER IN SHELTER; Spends 7 Minutes in Secret Bunker -- Buffalo Store Cashes In on Alert | True | | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/3-queens-boys-held-as-pupil-extorters.html | 3 QUEENS BOYS HELD AS PUPIL EXTORTERS | True | | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/2-performers-join-stage-fete.html | 2 Performers Join Stage Fete | True | | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/u-s-less-popular-algerians-report-rebels-say-aid-to-france-spurs.html | U. S. LESS POPULAR, ALGERIANS REPORT; Rebels Say Aid to France Spurs Anti-Americanism Among Their Followers | True | By Thomas P. Bradyspecial To the New York Times. | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/queen-sees-my-fair-lady.html | Queen Sees 'My Fair Lady' | True | | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/play-for-parents-slated.html | Play for Parents Slated | True | | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/peiping-demands-u-n-leave-korea-peiping-demands-u-n-remove-all-the.html | Peiping Demands U. N. Leave Korea; Peiping Demands U. N. Remove All the Troops It Has in Korea | True | Special to The New York Times. | 1986-04-02 | RE000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/stocks-advance-in-heavy-trading-average-closes-at-28369-up-229.html | STOCKS ADVANCE IN HEAVY TRADING; Average Closes at 283.69, Up 2.29 -- Volume Totals 3,110,000 Shares U. S. ORDERS GIVE A LIFT Haveg Continues Its Boom -- Chrysler Climbs 1 7/8 -- Argo Oils Rises 3 1/8 STOCKS ADVANCE IN HEAVY TRADING | True | By Burton Crane | 1986-04-02 | RE000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/creek-women-beat-meadow-brook-five-in-interclub-golf-mrs-balding.html | Creek Women Beat Meadow Brook Five in Interclub Golf; MRS. BALDING AIDS IN 11-TO-4 VICTORY Helps Creek Team Capture Long Island Golf Lead -- Ridgewood Sets Pace | True | By Maureen Orcutt | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/wheeling-steel-promotes-2.html | Wheeling Steel Promotes 2 | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/bolivia-appeals-to-nixon-for-aid-economic-collapse-could-lead-to.html | BOLIVIA APPEALS TO NIXON FOR AID; Economic Collapse Could Lead to Communist Rule, Vice President Told | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/bomb-scare-in-capital-5-soviet-visitors-evacuated-from-housing.html | BOMB SCARE IN CAPITAL; 5 Soviet Visitors Evacuated From Housing Center | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/shaw-revival-in-great-neck.html | Shaw Revival in Great Neck | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/navy-will-start-new-reserve-plan.html | NAVY WILL START NEW RESERVE PLAN | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/new-chief-officer-for-marshall-field.html | NEW CHIEF OFFICER FOR MARSHALL FIELD | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/attention-seniors-new-center-will-help-you-get-admitted-to-college.html | ATTENTION, SENIORS; New Center Will Help You Get Admitted to College | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/soviet-to-continue-music-competition.html | SOVIET TO CONTINUE MUSIC COMPETITION | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/cubs-get-pirates-paul-smith.html | Cubs Get Pirates' Paul Smith | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/united-states-auto-club-forms-pro-sports-car-racing-division.html | United States Auto Club Forms Pro Sports Car Racing Division | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/james-h-skewes-70-mississippi-editor.html | JAMES H. SKEWES, 70, MISSISSIPPI EDITOR | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/police-push-school-file-plans-for-new-academy-fight-for-funds-due.html | POLICE PUSH SCHOOL; File Plans for New Academy -- Fight for Funds Due | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/commodities-steady-index-was-843-on-monday-unchanged-from-friday.html | COMMODITIES STEADY; Index Was 84.3 on Monday, Unchanged From Friday | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/mortgage-agency-uses-100-million-federal-unit-allots-a-third-of.html | MORTGAGE AGENCY USES 100 MILLION; Federal Unit Allots a Third of Initial Grant Under New Housing Bill in 4 Weeks | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/british-doubtful-on-summit-talks-easing-of-pressure-linked-to.html | BRITISH DOUBTFUL ON SUMMIT TALKS; Easing of Pressure Linked to Growing Skepticism of Moscow's Intentions | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/junior-league-dance-in-stamford-saturday.html | Junior League Dance In Stamford Saturday | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/ibbotson-runs-fourth-in-mile.html | Ibbotson Runs Fourth in Mile | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/porcupine-a-nato-symbol.html | Porcupine a NATO Symbol | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/corn-shows-gain-other-grains-off-former-rose-near-the-close-on.html | CORN SHOWS GAIN; OTHER GRAINS OFF; Former Rose Near the Close on Scattered Buying by Short Interests | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/report-accuses-tennessee-judge-legislature-told-of-bribes-racket.html | REPORT ACCUSES TENNESSEE JUDGE; Legislature Told of Bribes, Racket Ties as It Weighs Scholfield Impeachment | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/mkeon-is-promoted-marine-who-served-sentence-in-56-march-now.html | M'KEON IS PROMOTED; Marine Who Served Sentence in '56 March Now Corporal | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/jakarta-reports-delivery-of-migs-first-of-soviettype-planes-in.html | JAKARTA REPORTS DELIVERY OF MIGS; First of Soviet-Type Planes in Islands, Premier Says -- Bombers Also on Order | True | By Bernard Kalbspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/policy-rings-told-city-will-indict-prosecution-at-hearing-for-13.html | POLICY RINGS TOLD CITY WILL INDICT; Prosecution, at Hearing for 13 Suspects, Warns of Future Jail Sentences | True | | 1986-04-02 | RE0000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/bank-of-sweden-acts-discount-rate-cut-to-4-12-joblessness-a-cause.html | BANK OF SWEDEN ACTS; Discount Rate Cut to 4 1/2% -- Joblessness a Cause | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/i-g-y-data-show-high-atmosphere-british-scientist-suggests-blanket.html | I. G. Y. DATA SHOW HIGH ATMOSPHERE; British Scientist Suggests Blanket Extends 40,000 to 200,000 Miles Out | True | By Walter Sullivanspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/niagara-mohawk.html | Niagara Mohawk | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/germans-at-exhibit-see-voting-machine.html | GERMANS AT EXHIBIT SEE VOTING MACHINE | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/power-loss-is-cited-diversion-of-columbia-river-to-canadian-stream.html | POWER LOSS IS CITED; Diversion of Columbia River to Canadian Stream Aired | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/traffic-is-halted.html | Traffic Is Halted | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/15500-theft-in-jersey.html | $15,500 Theft in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/hunt-for-plane-resumed.html | Hunt for Plane Resumed | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/tv-heart-surgery-operation-on-girl-3-explained-step-by-step-is.html | TV: Heart Surgery; Operation on Girl, 3, Explained Step by Step, Is Carried by Du Mont | True | By Jack Gould | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/link-with-kuwait-weighed-by-iraq-visit-of-sheikhdoms-ruler-spurs.html | LINK WITH KUWAIT WEIGHED BY IRAQ; Visit of Sheikhdom's Ruler Spurs Hope Region Will Join New Federation | True | By Foster Haileyspecial To The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/yacht-cup-candidate-gets-a-winning-name.html | Yacht Cup Candidate Gets a Winning Name | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/lakes-parasite-costly-to-kill.html | Lakes Parasite Costly to Kill | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/actors-to-play-ball-may-15.html | Actors to Play Ball May 15 | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/rory-calhoun-former-villain-in-films-to-be-cowboy-hero-in-new-tv.html | Rory Calhoun, Former Villain in Films To Be Cowboy Hero in New TV Western | True | By Val Adams | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/pipeline-chairman-retires.html | Pipeline Chairman Retires | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/pakistan-needs-more-vaccine.html | Pakistan Needs More Vaccine | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/religion-class-denied-west-new-york-school-unit-rejects-catholic.html | RELIGION CLASS DENIED; West New York School Unit Rejects Catholic Request | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/pier-wiretaps-heard-waterfront-group-plays-13-in-pontecorvo-hearing.html | PIER WIRETAPS HEARD; Waterfront Group Plays 13 in Pontecorvo Hearing | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/greek-rightists-expected-to-win-easy-victory-is-predicted-for.html | GREEK RIGHTISTS EXPECTED TO WIN; Easy Victory Is Predicted for Karamanlis in the Elections Sunday | True | By A. C. Sedgwickspecial To The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/disalle-oneill-victors-in-ohio-democrat-paces-6-in-primary-race-for.html | DISALLE, O'NEILL VICTORS IN OHIO; Democrat Paces 6 in Primary Race for Governor -- Taft Runs Strong for G.O.P. | True | By Damon Stetsonspecial To The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/transport-news-harbor-show-on-city-displays-plans-for-pier-progress.html | TRANSPORT NEWS: HARBOR SHOW ON; City Displays Plans for Pier Progress -- Airline Earnings Rise While Net Drops | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/linkbelt-subsidiary-fills-presidential-post.html | Link-Belt Subsidiary Fills Presidential Post | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/harvey-defense-star-canadian-skater-wins-norris-trophy-4th-year-in.html | HARVEY DEFENSE STAR; Canadian Skater Wins Norris Trophy 4th Year in Row | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/rundell-to-coach-coast-five.html | Rundell to Coach Coast Five | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/textile-industry-study-voted.html | Textile Industry Study Voted | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/manned-balloon-sent-into-low-stratosphere.html | Manned Balloon Sent Into Low Stratosphere | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/o-w-issue-to-be-suspended.html | O. & W. Issue to Be Suspended | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/foreign-affairs-who-is-to-negotiate-with-whom-on-what.html | Foreign Affairs; Who Is to Negotiate With Whom on What? | True | By C. L. Sulzberger | 1986-04-02 | RE0000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/britain-indicates-reactor-advance-plans-hydrogen-fusion-unit-to.html | BRITAIN INDICATES REACTOR ADVANCE; Plans Hydrogen Fusion To Yield More Heat Than Is Needed to Run It | True | By Kennett Lovespecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/suburbs-ballot-on-school-issues-elections-on-tomorrow-also-to-name.html | SUBURBS BALLOT ON SCHOOL ISSUES; Elections on Tomorrow Also to Name Boards and to Decide on Budgets | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/copper-use-dips-to-level-of-54-kennecott-president-sees-an-increase.html | COPPER USE DIPS TO LEVEL OF '54; Kennecott President Sees an Increase Likely Here in Fourth Quarter COPPER USE DIPS TO LEVEL OF '54 | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/eisenhower-vows-aid-to-nominees-who-back-policy-tells-republican.html | EISENHOWER VOWS AID TO NOMINEES WHO BACK POLICY; Tells Republican Aspirants They Must Help Bolster Free World and U. S. ADDRESSES G.O.P. RALLY Asserts Party Will Regain Control of Congress if It Works Hard Enough EISENHOWER VOWS AID TO NOMINEES | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/us-finds-income-rises-with-education-level.html | U.S. Finds Income Rises With Education Level | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/chile-asked-to-legalize-reds.html | Chile Asked to Legalize Reds | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/rain-keeps-yankees-idle-for-fourth-straight-day.html | Rain Keeps Yankees Idle for Fourth Straight Day | True | By John Drebinger | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/braves-beat-cards-128.html | Braves Beat Cards, 12-8 | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/fifth-day-of-rain-predicted-today-fair-weather-is-predicted.html | FIFTH DAY OF RAIN PREDICTED TODAY; Fair Weather Is Predicted Tomorrow -- No Damage Noted in 1.57-Inch Fall | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/the-nixon-trip.html | THE NIXON TRIP | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/rcas-earnings-decline-sharply-first-quarters-profit-59c-a-share.html | R.C.A.'S EARNINGS DECLINE SHARPLY; First Quarter's Profit 59c a Share, Against 87 in Like Period of 1957 NEW PRODUCTS SHOWN Such Items Are Part of Plan to Deal With Recession, Annual Meeting Told | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/canal-is-defended.html | Canal Is Defended | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/president-is-elected-by-building-congress.html | President Is Elected By Building Congress | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/brooklyn-pushes-200-million-area-cashmore-puts-downtown-civic.html | BROOKLYN PUSHES 200 MILLION AREA; Cashmore Puts Downtown Civic Center Development at the Halfway Mark NEW STRUCTURES RISE Transit, Court and Housing Units Completed -- Traffic Improvements Planned | True | By Charles Grutzner | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/our-imported-talent-stars-from-abroad-doing-well-here.html | Our Imported Talent; Stars From Abroad Doing Well Here | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/tremor-felt-in-albany.html | Tremor Felt in Albany | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/utterback-levy.html | Utterback -- Levy | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/fort-monmouth-post-filled.html | Fort Monmouth Post Filled | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/enzyme-is-linked-to-schizophrenia-compound-in-spinal-fluid-found-in.html | ENZYME IS LINKED TO SCHIZOPHRENIA; Compound in Spinal Fluid Found in Nerve Diseases, Medical Meeting Told | True | By Robert K. Plumbspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/aims-for-west-set-by-mrs-roosevelt.html | AIMS FOR WEST SET BY MRS. ROOSEVELT | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/work-of-u-n-official-henry-labouisse-praised-for-efforts-to-aid.html | Work of U. N. Official; Henry Labouisse Praised for Efforts to Aid Arab Refugees | True | SAMI HADAWI | 1986-04-02 | RE0000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/princess-off-for-home-margaret-ends-her-caribbean-tour-due-in.html | PRINCESS OFF FOR HOME; Margaret Ends Her Caribbean Tour -- Due in London Today | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/sports-of-the-times-learning-the-score.html | Sports of The Times; Learning the Score | True | By Arthur Daley | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/court-rejects-writ-against-the-pennsy.html | COURT REJECTS WRIT AGAINST THE PENNSY | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/foot-visits-london-to-discuss-cyprus.html | FOOT VISITS LONDON TO DISCUSS CYPRUS | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/german-idleness-cut-reduced-518549-to-normal-in-west-sector-in.html | GERMAN IDLENESS CUT; Reduced 518,549 to Normal in West Sector in April | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/united-gas-picks-directors.html | United Gas Picks Directors | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/murray-to-defend-l-i-boy.html | Murray to Defend L. I. Boy | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/mrs-w-nelson-has-child.html | Mrs. W. Nelson Has Child | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/2day-blood-drive-set-red-cross-campaign-slated-at-phone-company.html | 2-DAY BLOOD DRIVE SET; Red Cross Campaign Slated at Phone Company Office | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/wool-prices-up-21-to-34-cents-trading-moderately-active-other.html | WOOL PRICES UP 2.1 TO 3.4 CENTS; Trading Moderately Active -- Other Commodities Generally Decline | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/lockheed-raised-net-for-quarter-earnings-for-first-3-month-of-1958.html | LOCKHEED RAISED NET FOR QUARTER; Earnings for First 3 Month of 1958 Rose to $1.72 a Share, From $1.16 in '57 | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/chase-manhattan-bank-names-a-vice-president.html | Chase Manhattan Bank Names a Vice President | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/guide-on-road-to-summit-llewellyn-e-thompson-jr.html | Guide on Road to Summit; Llewellyn E. Thompson Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/sugar-workers-reject-rise.html | Sugar Workers Reject Rise | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/mayor-reproves-parents-on-role-quizzed-on-schools-by-29-civic.html | MAYOR REPROVES PARENTS ON ROLE; Quizzed on Schools by 29 Civic Groups -- Asserts City Can't Do It All | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/paperboard-still-off-output-declined-94-new-orders-247-last-week.html | PAPERBOARD STILL OFF; Output Declined 9.4%, New Orders 24.7%, Last Week | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/sloan-honors-12-for-safety-work.html | SLOAN HONORS 12 FOR SAFETY WORK | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/2-missile-contracts-let.html | 2 Missile Contracts Let | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/emphasis-is-on-coziness-in-homes-suggested-for-nations-elderly-u-s.html | Emphasis Is on Coziness in Homes Suggested for Nation's Elderly; U. S. Gets Advice of Swedish Architect to Aid 14 Million | True | By Nan Robertson | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/art-silkscreen-prints-annual-international-show-of-serigraphs.html | Art: Silk-Screen Prints; Annual International Show of Serigraphs Proves Effectiveness of Medium | True | By Dore Ashton | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/united-food-picks-new-chief.html | United Food Picks New Chief | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/alabama-runoff-looms.html | Alabama Run-off Looms | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/tahitians-fight-plan-to-sever-french-ties.html | Tahitians Fight Plan To Sever French Ties | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/apartment-auctioned-pic-realty-only-bidder-gets-house-at-400-e-59th.html | APARTMENT AUCTIONED; Pic Realty, Only Bidder, Gets House at 400 E. 59th St. | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/2-red-sox-homers-down-chicago-75.html | 2 RED SOX HOMERS DOWN CHICAGO, 7-5 | True | | 1986-04-02 | RE0000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/union-ad-racket-cited-at-hearing-yearbook-solicitors-said-to-shake.html | UNION AD RACKET CITED AT HEARING; Yearbook Solicitors Said to 'Shake Down' Business Men in Philadelphia Area | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/u-s-hoffman-machinery.html | U. S. Hoffman Machinery | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/dominicans-aid-refugee-fund.html | Dominicans Aid Refugee Fund | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/theatre-club-cites-schary.html | Theatre Club Cites Schary | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/frameup-charged-in-schupler-letter-schupler-letter-accuses-4-of.html | Frame-Up Charged In Schupler Letter; SCHUPLER LETTER ACCUSES 4 OF PLOT | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/workmens-circle-elects.html | Workmen's Circle Elects | True | Special to The New York Times | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/cairo-to-get-bonn-credit.html | Cairo to Get Bonn Credit | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/alimony-payment-ordered.html | Alimony Payment Ordered | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/cotton-ginnings-drop-57-crop-total-was-10880378-bales-and-13151208.html | COTTON GINNINGS DROP; '57 Crop Total Was 10,880,378 Bales and 13,151,208 in '56 | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/pleven-to-form-cabinet-in-paris-breton-accepts-bid-after-party.html | PLEVEN TO FORM CABINET IN PARIS; Breton Accepts Bid After Party Talks -- Chances Appear to Be Good | True | Bq W. GRANGER BLAIRSpecial to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/standard-brands-sees-better-year-hopes-of-sales-and-profits.html | STANDARD BRANDS SEES BETTER YEAR; Hopes of Sales and Profits Increases, However, Are Linked to an Uptum | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/46-states-respond-to-alert-in-mock-attack-over-pole-pickets-resist.html | 46 States Respond to Alert In Mock Attack Over Pole; Pickets Resist Air Raid Drill Here; Mayor Views Test; Washington Also Has an Alert MILLIONS IN AREA RESPOND TO 'RAID' | True | By Philip Benjamin | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/recital-is-sung-by-maria-lopes-brazilian-soprano-in-town-hall-debut.html | RECITAL IS SUNG BY MARIA LOPES; Brazilian Soprano in Town Hall Debut -- Mussorgsky Cycle, Lieder on Bill | True | JOHN BRIGGS. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/importers-distillers-elect-a-new-president.html | Importers, Distillers Elect a New President | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/folsom-to-resign-flemming-in-line-welfare-secretary-to-return-to-in.html | FOLSOM TO RESIGN; FLEMMING IN LINE; Welfare Secretary to Return to Industry -- Ex-O. D. M. Chief Likely Successor Flemming May Succeed Folsom FOLSOM TO RESIGN; FLEMMING IN LINE | True | By Richard E. Mooneyspecial to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/dodgers-tie-in-ninth.html | Dodgers Tie in Ninth | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/cubs-shut-out-redlegs-first-time-this-season-hobbie-40-victor-with.html | Cubs Shut Out Redlegs First Time This Season;; HOBBIE 4-0 VICTOR WITH FOUR-HITTER Thomson's 3-Run Homer in First Provides Chief Margin for Cub Hurler | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/congo-reports-yellow-fever.html | Congo Reports Yellow Fever | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/atom-sharing-scored-us-scientists-oppose-plan-to-give-secrets-to.html | ATOM SHARING SCORED; U.S. Scientists Oppose Plan to Give Secrets to Allies | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/cuba-sugar-output-up-surplus-held-for-u-s.html | Cuba Sugar Output Up; Surplus Held for U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/pearl-river-defeats-1347381-budget.html | Pearl River Defeats $1,347,381 Budget | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/dubow-resigns-as-coach.html | DuBow Resigns as Coach | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/17family-house-bought-in-bronx-investor-gets-apartment-on-e-211th.html | 17-FAMILY HOUSE BOUGHT IN BRONX; Investor Gets Apartment on E. 211th St. -- Property on E. 188th St. in Deal | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/jones-beach-offers-art-class.html | Jones Beach Offers Art Class | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/urge-freeing-of-sheik-pakistan-tells-u-n-kashmir-should-release.html | URGE FREEING OF SHEIK; Pakistan Tells U. N. Kashmir Should Release Abdullah | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/two-big-guns.html | TWO BIG GUNS | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/fair-opening-today-stage-for-wares-of-the-world-trade-fair-opens.html | Fair, Opening Today, Stage for Wares of the World; TRADE FAIR OPENS ITS DOORS TODAY | True | By Brendan M. Jones | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/10c-toll-to-be-25c-for-westchester-rise-is-effective-may-15-on-2.html | 10C TOLL TO BE 25C FOR WESTCHESTER; Rise Is Effective May 15 on 2 Parkways -- Increase in 'Toll-Jumping Is Seen 10C TOLL TO BE 25C IN WESTCHESTER | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/nato-supports-us-in-cautious-view-on-summit-talks-atlantic-council.html | NATO SUPPORTS U.S. IN CAUTIOUS VIEW ON SUMMIT TALKS; Atlantic Council Also Asks Western Big 3 to Adopt More Adventurous Stand THOMPSON BRINGS DATA Discusses With Dulles New Suggestions by Kremlin on Top-Level Parley NATO UPHOLDS U.S. IN CAUTIOUS STAND | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/ketti-frings-quits-novel-by-cozzens-cancels-dramatization-of-by.html | KETTI FRINGS QUITS NOVEL BY COZZENS; Cancels Dramatization of 'By Love Possessed' -- 5 Inge Plays Listed | True | By Sam Zolotow | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/irish-prison-break-thwarted.html | Irish Prison Break Thwarted | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/inquiry-to-range-insurance-fields-senate-investigation-will-be.html | INQUIRY TO RANGE INSURANCE FIELDS; Senate Investigation Will Be Broad in Scope, Counsel Tells A. M. A. Parley | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/haughton-drives-3-good-mudders-he-wins-with-grand-bonny-volo-goblin.html | HAUGHTON DRIVES 3 GOOD MUDDERS; He Wins With Grand Bonny Volo, Goblin, Exact Time at Roosevelt Raceway | True | By Gordon S. White Jr.special To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/chemist-left-scholarship.html | Chemist Left Scholarship | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/germans-plan-moscow-visit.html | Germans Plan Moscow Visit | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/melroy-names-aide-nelson-of-new-york-will-help-speed-pentagon.html | M'ELROY NAMES AIDE; Nelson of New York Will Help Speed Pentagon Changes | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/bernstein-leads-bogota-concert-capacity-audience-greets.html | BERNSTEIN LEADS BOGOTA CONCERT; Capacity Audience Greets Philharmonic in Colombia -- Reaction Is Mixed | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/some-pay-german-canal-tax.html | Some Pay German Canal Tax | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/james-branch-cabell.html | JAMES BRANCH CABELL | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/truckers-dispute-link-to-rail-ills-deny-senate-groups-finding-and.html | TRUCKERS DISPUTE LINK TO RAIL ILLS; Deny Senate Group's Finding and Cite Tax Payments -- Oppose Rate Law Shift | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/boeing-airplane-co-profit-rose-17-in-1st-quarter-on-40-increase-in.html | BOEING AIRPLANE CO.; Profit Rose 17% in 1st Quarter on 40% Increase in Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/abc-buys-3-shows-for-fall-tv-season.html | A.B.C. BUYS 3 SHOWS FOR FALL TV SEASON | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/tim-tam-arrives-for-pimlico-drill-silky-sullivan-gone-fishin-also.html | TIM TAM ARRIVES FOR PIMLICO DRILL; Silky Sullivan, Gone Fishin' Also on Preakness Scene -- Evelyn Miss Is Victor | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/branch-cabell-rites-today.html | Branch Cabell Rites Today | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/7-policemen-held-as-burglars.html | 7 Policemen Held as Burglars | True | | 1986-04-02 | RE0000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/creditamerica-names-head.html | Credit-America Names Head | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/house-approves-arena-olympic-construction-bill-now-goes-to-senate.html | HOUSE APPROVES ARENA; Olympic Construction Bill Now Goes to Senate | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/doctors-fees-disputed-u-s-aide-denies-price-index-exaggerates.html | DOCTORS FEES DISPUTED; U. S. Aide Denies Price Index Exaggerates Rising Cost | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/atom-warship-gains-house-passes-measure-for-test-model-of-power.html | ATOM WARSHIP GAINS; House Passes Measure for Test Model of Power Plant | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/warners-to-film-newcomers-book-studio-acquires-parrish-by-mildred.html | WARNERS TO FILM NEWCOMER'S BOOK; Studio Acquires 'Parrish' by Mildred Savage -- Hearing May 20 for Musicians | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/miss-freundlich-robert-e-taylor-engaged-to-wed-mt-holyoke-graduate.html | Miss Freundlich, Robert E. Taylor Engaged to Wed; Mt. Holyoke Graduate Fiancee of American International Senior | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/more-tin-mines-close.html | More Tin Mines Close | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/lieb-rogers.html | Lieb -Rogers | True | Special to "le New York 'J.LJ, | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/delaware-power-to-expand.html | Delaware Power to Expand | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/u-s-newspapers-urged-to-crusade.html | U. S. NEWSPAPERS URGED TO CRUSADE | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/senate-action-on-labor.html | SENATE ACTION ON LABOR | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/airliner-turns-back.html | Airliner Turns Back | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/harold-r-cronin-bronx-surgeon60-prominent-catholic-layman-dieschief.html | HAROLD R. CRONIN, BRONX SURGEON,60; Prominent Catholic Layman Dies—Chief of Staff at St. Elizabeth's Hospital | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/harvard-revises-honors-program-curriculum-starting-in-fall-will-put.html | HARVARD REVISES HONORS PROGRAM; Curriculum Starting in Fall Will Put More Stress on Individual Instruction | True | By John H. Fentonspecial To The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/venezuela-wants-200000000.html | VenezueLa Wants $200,000,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/stanley-w-cousley.html | STANLEY W. COUSLEY | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/mlle-lafarge-charles-berry-are-betrothed-sorbonne-graduate-and-yale.html | Mlle. Lafarge, Charles. Berry Are Betrothed; % Sorbonne Graduate and Yale PrOfessor Will Wed Nex{ Month | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/chess-put-off-2-days-botviniks-illness-postpones-23d-game-with.html | CHESS PUT OFF 2 DAYS; Botvinnik's Illness Postpones 23d Game With Smyslov | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/antarctic-study-is-set-us-and-australia-to-keep-station-open-after.html | ANTARCTIC STUDY IS SET; U.S. and Australia to Keep Station Open After I.G.Y. | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/miss-arnold-wins-firstround-test-beats-maria-cerra-in-rome-tennis.html | MISS ARNOLD WINS FIRST-ROUND TEST; Beats Maria Cerra in Rome Tennis, but Americans Drop 4 Other Matches | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/polio-shot-reminder-to-ride-subway.html | Polio Shot Reminder to Ride Subway | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/gop-squabbles-over-labor-bill-ives-angered-as-goldwater-warns-of.html | G.O.P. SQUABBLES OVER LABOR BILL; Ives Angered as Goldwater Warns of Playing 'Footsie' With Union Leaders | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/peiping-joins-the-fray.html | PEIPING JOINS THE FRAY | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/nickel-exports-eased-new-ruling-allows-unlimited-sale-abroad-of.html | NICKEL EXPORTS EASED; New Ruling Allows Unlimited Sale Abroad of Many Items | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/antiintegration-bill-signed.html | Anti-Integration Bill Signed | True | | 1986-04-02 | RE0000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/city-to-sell-parcels-143-properties-will-be-put-on-auction-at-city.html | CITY TO SELL PARCELS; 143 Properties Will Be Put on Auction at City Hall May 23 | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/gain-for-u-s-seen-in-atomtest-end-adviser-to-president-urges-accord.html | GAIN FOR U. S. SEEN IN ATOM-TEST END; Adviser to President Urges Accord With Soviet Union -- Strauss Disputes Him | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/bias-in-hospitals-cited-at-hearing-physicians-unit-asks-house-group.html | BIAS IN HOSPITALS CITED AT HEARING; Physicians Unit Asks House Group Not to Back Aid for Segregated Facilities | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/senate-critical-on-space-agency-democrats-voice-objections-as.html | SENATE CRITICAL ON SPACE AGENCY; Democrats Voice Objections as Hearings Open on Bill -- Civilian Role Is Issue | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/danes-arrest-legation-aide.html | Danes Arrest Legation Aide | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/fete-at-fairfield-put-off.html | Fete at Fairfield Put Off | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/traffic-deaths-fall-4-fewer-are-killed-in-week-than-in-57-period.html | TRAFFIC DEATHS FALL; 4 Fewer Are Killed in Week Than in '57 Period | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/c-a-b-backs-loan-heliocopter-line-here-seeks-million-from-4-banks.html | C. A. B. BACKS LOAN; Heliocopter Line Here Seeks Million From 4 Banks | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/shoe-industry-happy-over-production-rises-and-inventory-building-a.html | Shoe Industry Happy Over Production Rises and Inventory Building; A STEP-UP IS SEEN IN SHOE INDUSTRY | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/harry-l-porter.html | HARRY L. PORTER | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/advertising-racketbusting-drive-planned.html | Advertising: Racket-Busting Drive Planned | True | By Carl Spielvogel | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/samuel-seabury-dies-on-l-i-at-85-his-investigations-in-30s-led-to.html | SAMUEL SEABURY DIES ON L. I AT 85; His Investigations in '30's Led to Resignation of Walker as Mayor Judge Seabury Is Dead at 85; Forced Walker Out of Office | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/ship-in-three-collisions.html | Ship in Three Collisions | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/sidelights-a-long-shadow-in-the-market.html | Sidelights; A Long Shadow in the Market | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/joseph-maas.html | JOSEPH MAAS | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/wnta-will-begin-operating-today-successor-to-watv-is-new-occupant.html | WNTA WILL BEGIN OPERATING TODAY; Successor to WATV Is New Occupant on Channel 13 and AM and FM Radio | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/alfred-mbest-insurance-man-dies-1-headed-statisticol-publishing.html | Alfred M.'Best, Insurance Man, Dies; 1 Headed Statistieol Publishing Concern | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/son-to-mrs-mott.html | Son to Mrs. Mott | True | 3cl Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/head-of-chamber-unit-named.html | Head of Chamber Unit Named | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/niagara-blast-spans-border.html | Niagara Blast Spans Border | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/josiah-newcomb-engineer-here-54-official-of-gibbs-hill-inc-diessa-e.html | JOSIAH NEWCOMB, ENGINEER, HERE, 54; official of Gibbs & Hill, Inc., Dies---A. E. C. Project Aide Was Railroad Consultant | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/miss-veroba-heard-in-a-song-program.html | MISS VEROBA HEARD IN A SONG PROGRAM | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/futures-decline-on-cotton-board-close-down-as-much-as-15-points.html | FUTURES DECLINE ON COTTON BOARD; Close Down as Much as 15 Points, Exeeut for Far October, Gaining 3 | True | | 1986-04-02 | RE0000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/impact-of-slump-on-family-cited-recession-is-taking-its-toll-here.html | IMPACT OF SLUMP ON FAMILY CITED; Recession Is Taking Its Toll Here In Human Suffering, Agency Head Contends | True | By Emma Harrison | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/moliere-farces-canadian-troupe-does-three-at-phoenix.html | Moliere Farces; Canadian Troupe Does Three at Phoenix | True | By Kenneth Campbell | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/merger-plan-backed-reorganization-of-odm-and-civil-defense-groups.html | MERGER PLAN BACKED; Reorganization of O.D.M. and Civil Defense Groups Urged | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/issues-of-two-foreign-entities-scheduled-to-be-offered-here.html | Issues of Two Foreign Entities Scheduled to Be Offered Here | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/gonzales-victor-in-3-sets.html | Gonzales Victor in 3 Sets | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/san-toy-mining.html | San Toy Mining | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/tipping-taxi-drivers-queried.html | Tipping Taxi Drivers Queried | True | ELISABETH R. CRAFT | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/rural-postal-bill-is-voted.html | Rural Postal Bill Is Voted | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/money-bill-approved.html | Money Bill Approved | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/3-plays-at-community-church.html | 3 Plays at Community Church | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/20th-anniversary.html | 20th Anniversary | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/2-nordic-chiefs-off-for-u-s.html | 2 Nordic Chiefs Off for U. S. | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/ywca-shows-handicraft.html | Y.W.C.A. Shows Handicraft | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/roadway-opposed-by-citizens-union-closing-washington-square-to-all.html | ROADWAY OPPOSED BY CITIZENS UNION; Closing Washington Square to All Traffic Favored as Group Modifies Stand N.Y.U. SUPPORTS ARTERY Newsom Reaffirms Position That Park Should Not Be Barred to Vehicles | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/opposition-gets-warning-in-haiti-capitals-mayor-delivers-an.html | OPPOSITION GETS WARNING IN HAITI; Capital's Mayor Delivers an Ultimatum to Foes to Keep Peace or Face Action | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/labor-strikes-at-low-mark.html | Labor Strikes at Low Mark | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/jordan-notes-deficit-budget-needs-must-be-borne-by-arab-federation.html | JORDAN NOTES DEFICIT; Budget Needs Must Be Borne by Arab Federation | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/lebanese-oil-deliveries-rise.html | Lebanese Oil Deliveries Rise | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/laos-left-wants-coalition-to-stay-hopes-to-retain-cabinet-role.html | LAOS LEFT WANTS COALITION TO STAY; Hopes to Retain Cabinet Role -- Election Results Still Not Determined | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/benaventes-bonds-of-interest-revived.html | Benavente's 'Bonds of Interest' Revived | True | LOUIS CALTA. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/mayor-appoints-first-woman-to-post-as-citys-treasurer-magistrate.html | Mayor Appoints First Woman To Post as City's Treasurer; Magistrate Hilda Schwartz Named in Move Linked to Job for J. A. Roe Jr. | True | By Paul Crowell | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/german-ford-due-here-first-shipment-of-50-taunus-autos-expected.html | GERMAN FORD DUE HERE; First Shipment of 50 Taunus Autos Expected Today | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/isaac-stern-cheered-at-san-juan-festival.html | Isaac Stern Cheered At San Juan Festival | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/soviet-endorses-criticism-of-tito-pravdas-reprint-of-reiping.html | SOVIET ENDORSES CRITICISM OF TITO; Pravda's Reprint of Reiping Editorial Held Signal of Worsening Relations | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/mccormick-wins-for-giants-san-franciscans-rout-pirates-70-giants.html | McCormick Wins for Giants; SAN FRANCISCANS ROUT PIRATES, 7-0 Giants Tally 5 in First as McCormick Hurls 3-Hitter -- Cepeda Gets Homer | True | | 1986-04-02 | RE0000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/about-new-york-textbooks-for-sightless-students-put-onto-disks-by.html | About New York; Textbooks for Sightless Students Put Onto Disks by Volunteer Technicians Here | True | By Meyer Berger | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/joe-brown-is-favored-defends-lightweight-title-in-bout-with-dupas.html | JOE BROWN IS FAVORED; Defends Lightweight Title in Bout With Dupas Tonight | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/u-s-aides-abroad-find-luxury-cut-state-department-admits-attacks-by.html | U. S. AIDES ABROAD FIND LUXURY CUT; State Department Admits Attacks by Rooney Bar Beach Huts and Boats | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/more-road-funds-asked-at-parley-transportation-men-report-116.html | MORE ROAD FUNDS ASKED AT PARLEY; Transportation Men Report 11.6 Billion Is Needed to Complete U. S. System | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/wisconsinite-seeks-4th-term.html | Wisconsinite Seeks 4th Term | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/airlines-report.html | Airlines Report | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/aiding-planned-parenthood-fete.html | Aiding Planned Parenthood Fete | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/aid-on-delinquency-urged-for-states.html | AID ON DELINQUENCY URGED FOR STATES | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/imperial-oil-denies-it-has-axe-to-grind-in-opposing.html | Imperial Oil Denies It Has Axe to Grind In Opposing Montreal-Edmonton Pipe | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/5-companies-including-one-auto-maker-report-gains-in-volume-this.html | 5 Companies, Including One Auto Maker, Report Gains in Volume This Year; 5 CONCERNS NOTE 1958 SALES GAINS | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/upstate-area-gets-us-funds.html | Upstate Area Gets U.S. Funds | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/arbitrators-appoint-regional-chairman.html | Arbitrators Appoint Regional Chairman | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/eisenhowers-fete-princess-astrid-and-prince-bertil.html | Eisenhowers Fete Princess Astrid and Prince Bertil | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/150-million-issue-slated-by-california-standard.html | 150 Million Issue Slated By California Standard | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/mrs-cora-l-eden.html | MRS. CORA L. EDEN | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/more-guests-sought-for-ball-on-saturday.html | More Guests Sought For Ball on Saturday | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/mrs-louise-miner-rewed.html | Mrs. Louise Miner Rewed | True | Spec'al to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/for-spring-wear-headache-bands-and-blocked-veils-headache-bands.html | For Spring Wear: Headache Bands and Blocked Veils; Headache Bands Strike A New Note in Fashions | True | By Agnes Ash | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/martinez-finishes-savoie-in-seventh.html | MARTINEZ FINISHES SAVOIE IN SEVENTH | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/buy-campaign-opens-advertising-council-in-drive-to-counter.html | BUY CAMPAIGN OPENS; Advertising Council in Drive to Counter Recession | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/baptist-gain-in-soviet-cited.html | Baptist Gain in Soviet Cited | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/polar-bombers-sighted.html | Polar Bombers 'Sighted' | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/railroad-puts-off-action-on-dividend-business-dip-cited-companies.html | Railroad Puts Off Action on Dividend; Business Dip Cited; COMPANIES TAKE DIVIDEND ACTION | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/reciprocal-trade-backed-by-dillon-agreements-called-vital-to-global.html | RECIPROCAL TRADE BACKED BY DILLON; Agreements Called Vital to Global Prosperity at Fete on Eve of Fair Here | True | By Douglas Dales | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/dr-mayo-honored-by-states-masons.html | DR. MAYO HONORED BY STATE'S MASONS | True | | 1986-04-02 | RE0000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/drivers-find-no-bugs-in-scarab-reventlow-car-wins-test-and-praise.html | Drivers Find No Bugs in Scarab; Reventlow Car Wins Test and Praise | True | By Frank M. Blunk | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/sovietus-films-urged-russian-aide-at-cannes-fete-proposes.html | SOVIET-U.S. FILMS URGED; Russian Aide at Cannes Fete Proposes Co-Productions | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/columbia-expansion-crowds-out-school-in-greenhouse-36-years.html | Columbia Expansion Crowds Out School in Greenhouse 36 Years | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/hall-set-to-enter-governors-race-announcement-is-expected-next.html | HALL SET TO ENTER GOVERNOR'S RACE; Announcement Is Expected Next Month -- He Gathers Staff and Finances | True | By Leo Egan | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/woman-wins-at-first-but-she-loses-2d-vote.html | Woman Wins at First; But She Loses 2d Vote | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/labor-strife-hits-shares-in-london-british-funds-particularly.html | LABOR STRIFE HITS SHARES IN LONDON; British Funds Particularly Unsettled -- Index Off 1.4 Points to 166.4 | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/dr-miles-h-cubbon-conservationist.html | DR. MILES .H. CUBBON, CONSERVATIONIST, | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/john-t-eiker-jr-dead-secretary-to-2-members-of-congress-from-new.html | JOHN T. EIKER JR. DEAD; Secretary to 2 Members of Congress From New York | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/of-local-origin-two-new-films-will-open-today.html | Of Local Origin; Two new films will open today. | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/text-of-address-by-eisenhower-at-dinner-honoring-g-o-p-members-of.html | Text of Address by Eisenhower at Dinner Honoring G. O. P. Members of Congress | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/bowling-leaders-unchanged.html | Bowling Leaders Unchanged | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/pilot-helps-u-n-put-name-in-sky-airline-fliers-emblem-idea.html | PILOT HELPS U. N. PUT NAME IN SKY; Airline Flier's Emblem Idea, Supported by His $5,500, Follows Chat With Crew | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/president-is-selected-by-cocacola-company.html | President Is Selected By Coca-Cola Company | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/seaboard-road-elects-j-r-thorne-is-promoted-to-executive-vice.html | SEABOARD ROAD ELECTS; J. R. Thorne Is Promoted to Executive Vice President | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/raid-sale-held.html | 'Raid Sale' Held | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/scots-threaten-queen-nationalists-warn-bombing-will-mark-her-visit.html | SCOTS THREATEN QUEEN; Nationalists Warn Bombing Will Mark Her Visit | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/city-ethics-code-held-inadequate-lefkowitz-points-to-housing-case.html | CITY ETHICS CODE HELD INADEQUATE; Lefkowitz Points to Housing Case in Asking Mayor to Consider Changes | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/authority-scores-power-plant-bid-fears-a-fare-rise-board-does-not.html | AUTHORITY SCORES POWER PLANT BID; FEARS A FARE RISE; Board Does Not Fight Sale to Con Edison, but Offers Terms for Better Deal AUTHORITY SCORES POWER PLANT BID | True | By Stanley Levey | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/cutback-in-india.html | CUT-BACK IN INDIA | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/wood-field-and-stream-unbiased-east-coast-publicists-write-of.html | Wood, Field and Stream; Unbiased East Coast Publicists Write of Excellent Fishing Prospects | True | By John W. Randolph | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/atom-test-foes-hit-jailing-of-pacifists.html | ATOM TEST FOES HIT JAILING OF PACIFISTS | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/reclamation-rise-approved.html | Reclamation Rise Approved | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/changes-downtown-2-concerns-moving-after-years-in-present-quarters.html | CHANGES DOWNTOWN; 2 Concerns Moving After Years in Present Quarters | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/hamptonwaddington.html | Hampton--Waddington | True | Special to Tie New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/brooklyn-home-tour-to-assist-settlement.html | Brooklyn Home Tour To Assist Settlement | True | | 1986-04-02 | RE0000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/11-incumbents-chosen.html | 11 Incumbents Chosen | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/columbus-circle-tieup.html | COLUMBUS CIRCLE TIE-UP | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/monopoly-effect-of-merger-denied-yale-professor-challenges-u-s-view.html | MONOPOLY EFFECT OF MERGER DENIED; Yale Professor Challenges U. S. View of Markets and Competition in Steel | True | By Russell Porter | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/operators-sell-east-side-house-deal-involves-apartment-on-35th-st.html | OPERATORS SELL EAST SIDE HOUSE; Deal Involves Apartment on 35th St. -- 8-Story Loft Taken by Investor | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/british-jets-raid-yemen-in-reprisal-action-follows-battle-for-fort.html | British Jets Raid Yemen in Reprisal; Action Follows Battle for Fort | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/ports-87-billion-led-trade-abroad-value-of-cargoes-handled-here-in.html | PORT'S 8.7 BILLION LED TRADE ABROAD; Value of Cargoes Handled Here in '57 Amounted to 38.4% of U. S. Total | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/patricia-nicoll-gates-k-agnew-will-wedaug-2-wellesley-junior-and.html | Patricia Nicoll, Gates K, Agnew Will WedAug. 2; Wellesley Junior and Teacher in Honolulu Become Engaged | True | Spc, elal to Tha New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/project-for-student-incentive.html | Project for Student Incentive | True | MORTON STEINHARDT | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/u-n-atomic-unit-meets.html | U. N. Atomic Unit Meets | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/nile-lily-victor-by-four-lengths-over-superb-in-6furlong-dash-at.html | Nile Lily Victor by Four Lengths Over Superb in 6-Furlong Dash at Jamaica; ANDERSON SCORES ON 9-10 FAVORITE Nile Lily Wins Eased Up on Sloppy Track -- Feature Is Taken by Wesley Smiley | True | By Louis Effrat | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/stennis-is-wary-of-courts-clerks-asks-senate-confirmation-bc.html | STENNIS IS WARY OF COURT'S CLERKS; Asks Senate Confirmation Be Required for Aides of Supreme Court Justices | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/hunger-traps-robber-at-california-bank.html | Hunger Traps Robber At California Bank | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/negro-teacher-out-north-little-rock-instructor-mother-of-central.html | NEGRO TEACHER OUT; North Little Rock Instructor Mother of Central High Pupil | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/fashion-designers-in-italy-organize.html | Fashion Designers In Italy Organize | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/kennedy-is-excused-in-ticket-quota-suit.html | KENNEDY IS EXCUSED IN TICKET QUOTA SUIT | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/rev-raphael-vance-of-passionist-order.html | REV. RAPHAEL VANCE OF PASSIONIST ORDER | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/9-pacifists-seized-in-defying-alert-dorothy-day-among-them-all.html | 9 PACIFISTS SEIZED IN DEFYING ALERT; Dorothy Day Among Them -- All Plead Guilty and Get Suspended Terms | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/indonesias-struggle-civil-war-becoming-one-of-attrition-with-air.html | Indonesia's Struggle; Civil War Becoming One of Attrition With Air Power a Dominant Factor | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/child-care-unit-lists-sponsors-for-its-concert-st-christophers.html | Child Care Unit Lists Sponsors For Its Concert; St. Christopher's School Will Offer Program Here on May 20 | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/waterway-bids-opened.html | Waterway Bids Opened | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/david-rattn-er.html | DAVID RATTN ER | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/money-photos-backed-house-unit-votes-bill-to-make-publication-legal.html | MONEY PHOTOS BACKED; House Unit Votes Bill to Make Publication Legal | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/wilsonian-aim-backed-world-war-i-slogan-recalled-by-mrs-luce-at.html | WILSONIAN AIM BACKED; World War I Slogan Recalled by Mrs. Luce at Princeton | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/stassen-eligibility-challenged-in-pennsylvania-governor-race.html | Stassen Eligibility Challenged In Pennsylvania Governor Race | True | By W. H. Lawrencespecial To The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/army-urged-not-to-kill-horse.html | Army Urged Not to Kill Horse | True | | 1986-04-02 | RE0000288620 | B00000710219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/a-program-for-teenagers-summer-plans-suggested-to-train-boys-in.html | A Program for Teen-Agers; Summer Plans Suggested to Train Boys in Useful Pursuits | True | CAROLINE BEDELL THOMAS | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/miss-rabinowitz-will-be-married-in-ithaca-june-22-u-ou-chicago.html | Miss Rabinowitz Will Be Married In Ithaca June 22; U. ou Chicago Student Is Betrothed to Marc Anton Rubenstein | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/state-bridge-traffic-declines.html | State Bridge Traffic Declines | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/for-more-comfort-stations.html | For More Comfort Stations | True | M. AUREL RASKO | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/actors-hail-their-own-rector-lunch-honors-ray-of-little-church.html | Actors Hail 'Their Own' Rector; Lunch Honors Ray of Little Church Around Corner Clergyman to Retire After 35 Years on 29th Street | True | By George Dugan | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/retail-group-elevates-aide.html | Retail Group Elevates Aide | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/pearlsall-dead-shipping-leader-expresident-of-cuban-mail-and.html | PEARLSALL DEAD; SHIPPING LEADER; Ex-President of Cuban Mail and Colombian Lines, 70, Headed Propeller Club | True | Special to The New York Times | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/freed-show-fights-ban-in-new-haven.html | FREED SHOW FIGHTS BAN IN NEW HAVEN | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/offerings-today-top-50000000-issues-of-itt-donnelley-and-new-jersey.html | OFFERINGS TODAY TOP $50,000,000; Issues of I.T.&T., Donnelley and New Jersey Power Slated for Market | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/food-news-bridal-fete-for-30-at-84.html | Food News: Bridal Fete For 30 at $84 | True | By June Owen | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/jet-crash-kills-navy-pilot.html | Jet Crash Kills Navy Pilot | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/taber-and-celler-felicitated.html | Taber and Celler Felicitated | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/episcopal-bishop-elected.html | Episcopal Bishop Elected | True | Special to The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/flynn-named-ports-man-of-the-year-urges-continuing-development.html | Flynn, Named Port's Man of the Year, Urges Continuing Development Efforts | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/cannon-supports-pentagon-change-tells-house-presidents-plan-can-end.html | CANNON SUPPORTS PENTAGON CHANGE; Tells House President's Plan Can End Service Rivalry -- Clash With Vinson Seen Cannon Gives His Full Support To President's Pentagon Plan | True | By Russell Bakerspecial To The New York Times. | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/negro-loop-lists-4-stadium-games-two-doubleheaders-slated-while.html | NEGRO LOOP LISTS 4 STADIUM GAMES; Two Double-Headers Slated While Yankees Are Away -- Additional Dates Likely | True | By Roscoe McGowen | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/utilitys-net-at-record-high.html | Utility's Net at Record High | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/bond-issue-sold-by-connecticut-state-raises-29732000-at-24721-cost.html | BOND ISSUE SOLD BY CONNECTICUT; State Raises $29,732,000 at 2.4721% Cost -- Other Municipal Financing MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/campanella-starts-tests.html | Campanella Starts Tests | True | | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/zoobound-panda-in-red-china-is-barred-by-u-s-as-trade-risk-zoobound.html | Zoo-Bound Panda in Red China Is Barred by U. S. as Trade Risk; Zoo-Bound Panda in Red China Is Barred by U.S. as Trade Risk | True | By Murray Schumach | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-07 | 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/restoring-fort-greene-park.html | Restoring Fort Greene Park | True | MARSHALL DAWSON | 1986-04-02 | RE0000288620 | B00000710219 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/tuscaroras-block-surveyor-teams.html | Tuscaroras Block Surveyor Teams | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/caracas-demonstration-urged.html | Caracas Demonstration Urged | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/commodities-up-again-index-rose-to-844-tuesday-from-843-on-monday.html | COMMODITIES UP AGAIN; Index Rose to 84.4 Tuesday From 84.3 on Monday | True | | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/wagner-opens-rail-terminal-first-in-port-development-plan-mayor.html | Wagner Opens Rail Terminal, First in Port Development Plan; Mayor Calls New Pier 63 Step Toward 'Ideal' Harbor -- O'Connor Sees Proof of City's Vital Interest | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/sam-hanks-takes-job-at-speedway-57-victor-in-500mile-auto-test.html | SAM HANKS TAKES JOB AT SPEEDWAY; '57 Victor in 500-Mile Auto Test Named Director of Indianapolis Racing | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/lane-impressed-by-new-indians-general-manager-says-his-young-team.html | LANE IMPRESSED BY 'NEW' INDIANS; General Manager Says His Young Team Will Scale League 'Half to Death' | True | By Roscoe McGowen | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/fluoridation-ills-denied.html | Fluoridation Ills Denied | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/briton-bars-ending-bonn-cartel-pact.html | BRITON BARS ENDING BONN CARTEL PACT | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/gonzales-sets-back-head.html | Gonzales Sets Back Head | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/free-dartmouth-credits-lost.html | 'Free' Dartmouth Credits Lost | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/the-outcasts-of-poker-flat-on-channel-4.html | 'The Outcasts of Poker Flat' on Channel 4 | True | R.F.S. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/citys-young-artists-are-judged.html | City's Young Artists Are Judged | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/acf-unit-aide-named.html | ACF Unit Aide Named | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/vice-presidency-filled-by-cannon-mills-inc.html | Vice Presidency Filled By Cannon Mills, Inc. | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/miller-ruling-put-off-decisions-in-8-other-cases-awaiting-high.html | MILLER RULING PUT OFF; Decisions in 8 Other Cases Awaiting High Court Action | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/casals-has-a-fever-cancels-fete-performance-hopes-to-play-tonight.html | CASALS HAS A FEVER; Cancels Fete Performance -- Hopes to Play Tonight | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/rainsoaked-city-to-get-no-relief-sixth-wet-day-is-forecast-as-fall.html | RAIN-SOAKED CITY TO GET NO RELIEF; Sixth Wet Day Is Forecast as Fall Nears Record -- Flooding Is Slight | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/comedy-will-assist-jersey-girl-scouts.html | Comedy Will Assist Jersey Girl Scouts | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/womens-band-to-perform.html | Women's Band to Perform | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/senators-conquer-tigers-114-after-losing-51-at-washington-bertoia.html | Senators Conquer Tigers, 11-4, After Losing, 5-1, at Washington; Bertoia's Grand-Slam Homer Paces Detroit's Five-Run First in Opening Game | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/two-giants-injured-worthington-and-schmidt-are-minor-casualties-in.html | TWO GIANTS INJURED; Worthington and Schmidt Are Minor Casualties in Game | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/2-bills-by-keating-would-aid-wiretaps.html | 2 BILLS BY KEATING WOULD AID WIRETAPS | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/jobless-on-state-aid-rolls-decline-11000-in-week-state-job-aid-cut.html | Jobless on State Aid Rolls Decline 11,000 in Week; STATE JOB AID CUT BY RECORD 11,000 | True | By A. H. Raskin | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/hennings-135-leads-by-shot.html | Hennings 135 Leads by Shot | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/boy-13-but-6-feet-tall-is-wounded-by-police-in-stolen-car-chase.html | Boy, 13, But 6 Feet Tall, Is Wounded By Police in Stolen Car Chase Here | True | | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-and-euratom-reach-an-accord-on-power-plants-agree-in-principle.html | U. S. AND EURATOM REACH AN ACCORD ON POWER PLANTS; Agree in Principle on Broad Aid Program to Develop Energy in West Europe U.S. AND EURATOM REACH AN ACCORD | True | By John W. Finneyspecial To The New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/school-elections-ended-in-suburbs-second-night-of-balloting-deals.html | SCHOOL ELECTIONS ENDED IN SUBURBS; Second Night of Balloting Deals Mostly With Choice of Board Members | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/airline-names-manager.html | Airline Names Manager | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/israel-convicts-greek-as-spy.html | Israel Convicts Greek as Spy | True | Special To The New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dr-carl-roos-66-dies-teacher-headed-elementary-education-in.html | DR. CARL ROOS, 66, DIES; Teacher Headed Elementary Education in Metuchen | True | Soecial to The New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/new-chicago-seminary-head.html | New Chicago Seminary Head | True | Special to The New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/pittsburgh-coke-aide-raised.html | Pittsburgh Coke Aide Raised | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/thermometer-removes-guesswork-in-roasting.html | Thermometer Removes Guesswork in Roasting | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/trade-bill-to-die-unless-modified-house-chiefs-say-administration.html | TRADE BILL TO DIE UNLESS MODIFIED, HOUSE CHIEFS SAY; Administration Leaders Get Warning at Conference in Rayburn's Office WEEKS REJECTS CHANGE Says He Will Not Propose Any 'as of Now' -- Final Decision Likely Monday HOUSE CHIEFS ASK TARIFF REVISIONS | True | By John D. Morrisspecial To The New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/eisenhower-chided-on-agency-choices.html | EISENHOWER CHIDED ON AGENCY CHOICES | True | Special to The New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/hungarian-lawyers-on-trial.html | Hungarian Lawyers on Trial | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/harriman-to-push-valhalla-school-will-stump-in-westchester-he-says.html | HARRIMAN TO PUSH VALHALLA SCHOOL; Will Stump in Westchester, He Says, to Win Support for a Larger College | True | Special to The New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/north-atlantic-council-communique.html | North Atlantic Council Communique | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/pipe-calms-the-sea.html | Pipe Calms the Sea | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/laboratory-finished-masons-research-center-to-be-dedicated-june-21.html | LABORATORY FINISHED; Masons' Research Center to Be Dedicated June 21 | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-orders-flour-for-relief.html | U. S. Orders Flour for Relief | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/exdiva-gets-11000-maria-jeritza-wins-payment-for-war-damage-to.html | EX-DIVA GETS $11,000; Maria Jeritza Wins Payment for War Damage to Villa | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/giants-send-bob-friend-of-pirates-to-first-defeat-bucs-beaten-86.html | Giants Send Bob Friend to First Defeat;; BUCS BEATEN, 8-6 DESPITE 4 HOMERS 3 Straight Circuit Hits in 5th Tie Record -- Rayden's Beanballs Mar Contest | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/jewels-reward-gets-to-pimlico-stablemate-ebony-pearl-and-lincoln.html | JEWELS REWARD GETS TO PIMLICO; Stablemate Ebony Pearl and Lincoln Road Also Arrive for Preakness May 17 | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/metropolitan-life-hails-ecker-for-his-75-years-of-service-honorary.html | Metropolitan Life Hails Ecker For His 75 Years of Service; Honorary Chairman, 91, Was Once an Office Boy Who Sought Opportunity | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/belgrade-holds-its-fire.html | Belgrade Holds Its Fire | True | Special to The New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/v-p-i-opens-courses-to-offer-naval-architecture-and-marine.html | V. P. I. OPENS COURSES; To Offer Naval Architecture and Marine Engineering | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-missiles-for-dutch-ships.html | U. S. Missiles for Dutch Ships | True | | 1986-04-02 | RE000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/silver-releases-tape-of-schupler-prosecutor-says-it-refutes-frameup.html | SILVER RELEASES TAPE OF SCHUPLER; Prosecutor Says It Refutes Frame-Up Accusation by Ex-Councilman | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/nyu-head-guides-correspondent-12.html | N.Y.U. HEAD GUIDES CORRESPONDENT, 12 | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/apalachin-inquiry-accuses-lawyer.html | APALACHIN INQUIRY ACCUSES LAWYER | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/shipping-events-liberia-adamant-refuses-to-alter-tax-system-that.html | SHIPPING EVENTS: LIBERIA ADAMANT; Refuses to Alter Tax System That Attracts Foreign Owners for Registry | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/mcphail-slate-winner-at-transue-williams.html | McPhail Slate Winner At Transue & Williams | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/advertising-an-exposure-count-is-devised.html | Advertising: An Exposure Count Is Devised | True | By Carl Spielvogel | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/utility-issue-allowed-central-hudson-drops-private-sale-for-public.html | UTILITY ISSUE ALLOWED; Central Hudson Drops Private Sale for Public Bidding | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/fashion-tip.html | Fashion Tip | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/mrs-eisenhowers-heidi-shows-shes-camerashy.html | Mrs. Eisenhower's Heidi Shows She's Camera-Shy | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/rye-meet-to-aid-hospital.html | Rye Meet to Aid Hospital | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/junior-size-put-in-class-of-its-own.html | Junior Size Put in Class Of Its Own | True | By Phyllis Lee Levin | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/action-is-sought-on-labor-law-gap-senators-are-asked-to-end.html | ACTION IS SOUGHT ON LABOR LAW GAP; Senators Are Asked to End 'No-Man's-Land' Between U. S. and State Boards | True | By Joseph A. Loftusspecial to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/grand-central-city-is-planned-50story-skyscraper-slated-by-1961-for.html | Grand Central 'City' Is Planned; 50-Story Skyscraper Slated by 1961 for Rear of Terminal GRAND CENTRAL PLANS BUILDING | True | By Glenn Fowler | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/red-china-song-hits-toe-line.html | Red China Song Hits Toe Line | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/stereo-concern-organized.html | Stereo Concern Organized | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/w-a-sanderspree.html | W. A. SANDERSPREE. | True | oecial to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/passaic-sewer-cost-up-valley-improvement-put-at-21-million-instead.html | PASSAIC SEWER COST UP; Valley Improvement Put at 21 Million Instead of 9 | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/bundestag-rebuffs-socialist-on-arms.html | BUNDESTAG REBUFFS SOCIALIST ON ARMS | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/police-rout-peronists-use-tear-gas-on-followers-of-dictators-late.html | POLICE ROUT PERONISTS; Use Tear Gas on Followers of Dictator's Late Wife | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/three-major-issues.html | THREE MAJOR ISSUES | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/cotton-support-bill-passed.html | Cotton Support Bill Passed | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/montana-executive-named.html | Montana Executive Named | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/builders-threaten-jersey-shutdown.html | BUILDERS THREATEN JERSEY SHUTDOWN | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/proper-study-technique-upset-by-regents-winner.html | 'Proper' Study Technique Upset by Regents Winner | True | By Dorothy Barclay | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/2-premiers-stop-here-norway-and-finns-chief-on-way-to-minnesota.html | 2 PREMIERS STOP HERE; Norway and Finns' Chief on Way to Minnesota Festival | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/jersey-guard-bars-rock-n-roll-show-in-newark-armory.html | Jersey Guard Bars Rock 'n' Roll Show In Newark Armory | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/pennsy-dissidents-second-stockholder-group-to-oppose-management.html | PENNSY DISSIDENTS; Second Stockholder Group to Oppose Management | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/8-free-african-nations-band-together-in-u-n.html | 8 Free African Nations Band Together in U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/august-f-reibis.html | AUGUST F REIBIS | True | Spcta! to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/bolivia-in-need.html | BOLIVIA IN NEED | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/pitcairn-native-visits-new-york-descendant-of-mutineer-of-bounty.html | PITCAIRN NATIVE VISITS NEW YORK; Descendant of Mutineer of Bounty Says Weather Is Like His Island's | True | By Ira Henry Freeman | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/theatre-drama-in-verse-sign-of-winter-by-rella-is-staged.html | Theatre; Drama in Verse; 'Sign of Winter,' by Rella, Is Staged | True | By Brooks Atkinson | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/stocks-off-a-bit-as-volume-falls-average-dips-by-.064-point-506.html | STOCKS OFF A BIT AS VOLUME FALLS; Average Dips by 0.64 Point -- 506 Issues Decline and 427 Advance 119 NEW HIGHS, 12 LOWS 2,770,000 Shares Traded -- General Plywood Shows Gain of 2 1/8 to 18 5/8 STOCKS OFF A BIT AS VOLUME FALLS | True | By Burton Crane | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/screen-a-nottooserious-western-the-sheepman-bows-at-the-capitol-a.html | Screen: A Not-Too-Serious Western; 'The Sheepman' Bows at the Capitol A Pinch of Spoof Is Welcome Flavor | True | By Bosley Crowtherhoward Thompson. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/trot-comments-jestpropelled-fans-trade-quips-as-they-stay-dry-under.html | TROT COMMENTS JEST-PROPELLED; Fans Trade Quips as They Stay Dry Under Stands -- Highland Boy Wins | True | By Michael Strausspecial To The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/royal-anthem-wins-46th-youthful-at-jamaica-12-choice-scores-over.html | Royal Anthem Wins 46th Youthful at Jamaica; 1-2 CHOICE SCORES OVER ACCOMPLISH Royal Anthem Survives Foul Claim -- Crowd and Betting Dip to Lows in Rain | True | By Louis Effrat | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/defense-official-cool-to-space-bill-chief-of-pentagon-research.html | DEFENSE OFFICIAL COOL TO SPACE BILL; Chief of Pentagon Research Fears Curb on Military by Civilian Agency DEFENSE OFFICIAL COOL TO SPACE BILL | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/west-germans-hold-2-as-spies.html | West Germans Hold 2 as Spies | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/rochester-team-leads-truers-get-2881-in-booster-division-of-a-b-c.html | ROCHESTER TEAM LEADS; Truers Get 2,881 in Booster Division of A. B. C. Test | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/in-jail-for-6-days.html | In Jail for 6 Days | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/georgia-county-raises-10000000-fulton-unit-sells-bond-issue-at-2847.html | GEORGIA COUNTY RAISES $10,000,000; Fulton Unit Sells Bond Issue at 2,847% Cost -- Tacoma, Wash., Plans Offering MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/a-new-queens-library.html | A NEW QUEENS LIBRARY | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/settlement-students-in-concert.html | Settlement Students in Concert | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/soviet-offers-data-harnessing-of-solar-and-wind-energy-is-described.html | SOVIET OFFERS DATA; Harnessing of Solar and Wind Energy Is Described | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/son-to-mrs-a-i-anderson.html | Son to Mrs. A. I. Anderson | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/soldier-fiance-of-miss-keeler-trinity-alumna-pfc-albert-bader-jr.html | Soldier Fiance Of Miss Keeler, ! Trinity Alumna; Pfc. Albert Bader Jr., Law Graduate, to Wed Banker's Daughter | True | Srecial tn The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/no-presidents-sale-eisenhower-declines-to-lend-name-to-business.html | NO 'PRESIDENT'S SALE'; Eisenhower Declines to Lend Name to Business Plan | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/ohio-afl-and-cio-merge.html | Ohio A.F.L. and C.I.O. Merge | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/samuel-seabury.html | SAMUEL SEABURY | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/high-fruehauf-official-is-added-to-the-board.html | High Fruehauf Official Is Added to the Board | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/shipments-of-zinc-fell-stocks-rose-in-april.html | Shipments of Zinc Fell, Stocks Rose in April | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/screen-writers-report-incomes-theatre-films-are-still-top-source.html | SCREEN WRITERS REPORT INCOMES; Theatre Films Are Still Top Source for Coast Authors -- Role for Jack Lemmon | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/del-sesto-shuns-g-o-p-race.html | Del Sesto Shuns G. O. P. Race | True | Special to The New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/us-atomic-tests-begun-in-pacific-strauss-says-series-started-april.html | U.S. ATOMIC TESTS BEGUN IN PACIFIC; Strauss Says Series Started April 28 -- Porter Scores A. E. C. Over Secrecy U. S. ATOMIC TESTS BEGUN IN PACIFIC | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/new-clot-solvent-for-heart-tested-use-in-conditions-beyond.html | NEW CLOT SOLVENT FOR HEART TESTED; Use in Conditions Beyond Conventional Help Cited to Medical Meeting | True | By Robert K. Plumbspecial To the New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/no-tito-for-peiping.html | NO TITO FOR PEIPING | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/net-off-slightly-for-canada-bell-telephone-company-cleared-8911879.html | NET OFF SLIGHTLY FOR CANADA BELL; Telephone Company Cleared $8,911,879 in Quarter, Against $8,937,733 | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/bonn-grants-loan-to-arab-republic-95000000-credit-included-in.html | BONN GRANTS LOAN TO ARAB REPUBLIC; $95,000,000 Credit Included in Economics Agreement Signed by Two Powers | True | By Arthur J. Olsenspecial To the New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/fergusonkaram.html | FergusonKaram | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/bonn-to-renew-belgrade-pact.html | Bonn to Renew Belgrade Pact | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/harlem-leaders-may-drop-powell-tammany-chiefs-in-district-are.html | HARLEM LEADERS MAY DROP POWELL; Tammany Chiefs in District Are Reported to Oppose His Renomination | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/steel-works-opened-bethlehem-starts-furnaces-at-lackawanna-plant.html | STEEL WORKS OPENED; Bethlehem Starts Furnaces at Lackawanna Plant | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/nato-will-press-economic-unity-15-foreign-ministers-agree-to-hold.html | NATO WILL PRESS ECONOMIC UNITY; 15 Foreign Ministers Agree to Hold Talks on Ways to Improve Cooperation | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/camera-imitation-under-fire.html | Camera Imitation Under Fire | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/sidelights-guaranty-doubts-dip-is-ending.html | Sidelights; Guaranty Doubts Dip Is Ending | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/trade-fair-second-edition.html | TRADE FAIR, SECOND EDITION | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dinner-dance-on-may-25-set-for-l-i-hospital-proposed-southshore.html | Dinner Dance On May 25 Set For L. I. Hospital; Proposed Southshore General Institution to Be Beneficiary | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/new-bias-law-in-mississippi.html | New Bias Law in Mississippi | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/bishop-asks-new-trial-italian-appeals-his-conviction-of-slandering.html | BISHOP ASKS NEW TRIAL; Italian Appeals His Conviction of Slandering Couple | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/vice-president-named-at-chesebroughponds.html | Vice President Named At Chesebrough-Ponds | True | | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-seeks-to-test-hospital-designs.html | U. S. SEEKS TO TEST HOSPITAL DESIGNS | True | Special to The New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/junior-league-plans-plainfield-cotillion.html | Junior League Plans Plainfield Cotillion | True | Special to The New York Times. | 1986-04-02 | RE000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-04-02 | RE000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/competition-rise-noted-in-insuring-u-s-investigations-uphold-intent.html | COMPETITION RISE NOTED IN INSURING; U. S. Investigation's Uphold Intent of McCarran Act, Justice Aide Says | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/esso-chief-and-tallamy-debate-road-aid-as-spur-to-economy.html | Esso Chief and Tallamy Debate Road Aid as Spur to Economy; Industrialist Doubts Benefit of Step-Up in Program -- Official Sees Job Rise | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/space-explorers-rise-nearly-8-miles-in-a-balloon-2-in-balloon-soar.html | Space Explorers Rise Nearly 8 Miles in a Balloon; 2 in Balloon Soar to 40,000 Feet; Find Stars Don't Twinkle There | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/apartment-house-in-sunnyside-sold.html | APARTMENT HOUSE IN SUNNYSIDE SOLD | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-n-chief-praises-red-cross.html | U. N. Chief Praises Red Cross | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/owensillinois-buys-plant-site.html | Owens-Illinois Buys Plant Site | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/traveler-6-braves-hazards-of-queens.html | TRAVELER, 6, BRAVES HAZARDS OF QUEENS | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/lefkowitz-bids-bar-lead-court-reform.html | LEFKOWITZ BIDS BAR LEAD COURT REFORM | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/guard-pilot-killed-in-crash.html | Guard Pilot Killed in Crash | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/navy-lets-17-million-contract.html | Navy Lets 17 Million Contract | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/illinois-professor-killed.html | Illinois Professor Killed | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/miss-naumann-andaphysian-towed-in-fall-alumna-of-barnardland.html | Miss Naumann Anda,PhYsian ToWed in Fall; Alumna of Barnardland: Michael H. :K:t:in | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/india-plans-antibiotics-state-concern-signs-pact-with-merck-co.html | INDIA PLANS ANTIBIOTICS; State Concern Signs Pact With Merck & Co. | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/tellier-loses-appeal-his-stock-fraud-conviction-is-upheld-by-u-s.html | TELLIER LOSES APPEAL; His Stock Fraud Conviction Is Upheld by U. S. Court | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/the-casals-festival.html | THE CASALS FESTIVAL | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/stadium-debut-july-29-samuel-matlovsky-to-conduct-an-american.html | STADIUM DEBUT JULY 29; Samuel Matlovsky to Conduct an American Program | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/manhasset-school-vote-backs-modern-theories.html | Manhasset School Vote Backs Modern Theories | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/drama-about-irish-strife-on-steel-hour.html | Drama About Irish Strife on 'Steel Hour' | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/theory-that-continents-drift-is-disputed-by-m-i-t-scientist.html | Theory That Continents 'Drift' Is Disputed by M. I. T. Scientist | True | By Walter Sullivanspecial To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/2-get-rights-honors-300-at-joint-appeal-dinner-hear-gov-freeman.html | 2 GET RIGHTS HONORS; 300 at Joint Appeal Dinner Hear Gov. Freeman | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/conflicts-in-law-found-by-reserve-it-asks-congress-to-clarify.html | CONFLICTS IN LAW FOUND BY RESERVE; It Asks Congress to 'Clarify' States' Rights Section of Holding Company Act NEW YORK BAN IS CITED Its Effect on National City Petition Is Questioned -- Other Changes Sought | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/theobald-is-honored-educators-pay-tribute-to-new-head-of-schools.html | THEOBALD IS HONORED; Educators Pay Tribute to New Head of Schools | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/mt-scopus-convoy-stirs-new-dispute.html | MT. SCOPUS CONVOY STIRS NEW DISPUTE | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/word-to-suburbanites.html | Word to Suburbanites | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/outflanking-a-e-c-chief-science-aide-giving-the-president-new-set.html | Outflanking A. E. C. Chief; Science Aide Giving the President New Set of Views on Halting H-Tests | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/columbus-bars-fluoridation.html | Columbus Bars Fluoridation | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dr-george-germann.html | DR. GEORGE GERMANN | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/red-chinese-seize-14-japanese-boats.html | RED CHINESE SEIZE 14 JAPANESE BOATS | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/subsidies-sought-on-lakes-shipping-potter-says-u-s-aid-to.html | SUBSIDIES SOUGHT ON LAKES SHIPPING; Potter Says U. S. Restricts Aid to Ocean Interests -- 2,000-Trip Limit Set | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/moroccans-defer-pact-on-u-s-bases-decision-of-tangier-parley-said.html | MOROCCANS DEFER PACT ON U. S. BASES; Decision of Tangier Parley Said to Bar Agreement on Long-Term Basis | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/turkish-president-in-bonn.html | Turkish President in Bonn | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/british-tv-says-dodger-move-to-coast-was-a-triumph-of-gold-over.html | British TV Says Dodger Move to Coast Was a Triumph of Gold Over Gowanus | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/f-j-taylor-de-expontroller7-city-official-193537-who-led-home.html | F. J. TAYLOR DE; EX-GONTROLLER,7; City Official 1935-37 Who Led Home Relief Served as Head of Shipping Board \ | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/pirates-acquire-bob-porterfield-red-sox-hurler-waived-out-of.html | PIRATES ACQUIRE BOB PORTERFIELD; Red Sox Hurler Waived Out of American Loop -- Cubs, Redlegs Trade Pitchers | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/gerosa-releases-realty-charges-defying-wagner-secrecy-broken-report.html | GEROSA RELEASES REALTY CHARGES, DEFYING WAGNER; SECRECY BROKEN Report 2 Years Old -- Overcharges Put at $200,000 in '56 GEROSA RELEASES REALTY CHARGES | True | By Paul Crowell | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/colgate-u-head-gets-leave.html | Colgate U. Head Gets Leave | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/bergman-annulment-delayed.html | Bergman Annulment Delayed | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/may-potatoes-dip-12c-limit-for-day-other-positions-decline-4-to-8.html | MAY POTATOES DIP 1/2C LIMIT FOR DAY; Other Positions Decline 4 to 8 Points -- Cocoa Options Show New Strength | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/hans-c-a-madison.html | HANS C. A. MADISON | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/plant-can-make-80-million-feet-of-conduit-a-year.html | Plant Can Make 80 Million Feet of Conduit a Year | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/first-day-of-wnta-continuous-film-showings-introduce-new-element-of.html | First Day of WNTA; Continuous Film Showings Introduce New Element of Competition to Local Scene | True | By Jack Gould | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/air-safety-prize-awarded.html | Air Safety Prize Awarded | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/canada-eases-curb-on-uranium-export.html | CANADA EASES CURB ON URANIUM EXPORT | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/kraft-to-sponsor-western-series-bat-masterson-scheduled-for-nbc.html | KRAFT TO SPONSOR WESTERN SERIES; 'Bat Masterson' Scheduled for N.B.C. Next Season -- Lunt on Panel Show | True | By Val Adams | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/clark-equipment-director.html | Clark Equipment Director | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/four-suspended-by-city-college-literary-publication-called.html | FOUR SUSPENDED BY CITY COLLEGE; Literary Publication Called Objectionable, Copies Are Seized -- Editors Barred | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/10-men-camp-in-lobby.html | 10 Men Camp in Lobby | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dr-white-at-white-house.html | Dr. White at White House | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/bank-loot-total-rises-canadian-safecrackers-haul-put-as-high-as.html | BANK LOOT TOTAL RISES; Canadian Safecrackers' Haul Put as High as $10,000,000 | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/world-trade-rise-urged-by-meyner-governor-of-new-jersey-leads-state.html | WORLD TRADE RISE URGED: BY MEYNER; Governor of New Jersey Leads State Celebration at Fair in Brussels | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/mrs-d-callen-has-child.html | Mrs. D. Callen Has Child | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/project-wins-65000-for-jet-plane-noise.html | Project Wins $65,000 For Jet Plane Noise | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/sirola-turns-back-grant-in-five-sets.html | SIROLA TURNS BACK GRANT IN FIVE SETS | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/test-ban-is-backed.html | Test Ban is Backed | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/coral-sea-victory-noted-at-u-s-fete.html | CORAL SEA VICTORY NOTED AT U. S. FETE | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/plan-to-curb-dogs-approved.html | Plan to Curb Dogs Approved | True | IRMA HUNT | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/14-pupils-hurt-in-bus-crash.html | 14 Pupils Hurt in Bus Crash | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/qualifying-sites-named-for-golf-preliminary-rounds-for-us-junior.html | QUALIFYING SITES NAMED FOR GOLF; Preliminary Rounds for U.S. Junior Tourney Will Be Staged in 51 Cities | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/charges-false-u-s-says.html | Charges False, U. S. Says | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/merger-is-viewed-as-public-service-joining-of-bethlehem-and.html | MERGER IS VIEWED AS PUBLIC SERVICE; Joining of Bethlehem and Youngstown Described as Aid to Midwest | True | By Russell Porter | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/marjoruhoward-expert-on-fashion.html | MARJOR'uHOWARD,' EXPERT ON FASHION | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/american-library-in-paris-its-role-in-promoting-knowledge-of-our.html | American Library in Paris; Its Role in Promoting Knowledge of Our Way of Life Praised | True | C. WALLER BARRETT | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/director-is-selected-by-buckeye-pipe-line.html | Director Is Selected By Buckeye Pipe Line | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/plevens-cabinet-is-now-complete-battle-over-defense-chief-is.html | PLEVEN'S CABINET IS NOW COMPLETE; Battle Over Defense Chief Is Indicated -- Assembly to Get List Tomorrow | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/manila-cathedral-date-set.html | Manila Cathedral Date Set | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/eoka-executed-two-says-it-killed-servicemen-in-reprisal-against.html | E.O.K.A. 'EXECUTED' TWO; Says It Killed Servicemen in Reprisal Against British | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/collegian-hurls-2-shutouts.html | Collegian Hurls 2 Shutouts | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dewey-aide-at-manila-dies.html | Dewey Aide at Manila Dies | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/leads-widen-in-alabama.html | Leads Widen in Alabama | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/car-salesmen-testify-investigation-begun-on-ways-used-at-army-base.html | CAR SALESMEN TESTIFY; Investigation Begun on Ways Used at Army Base | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/seburn-funeral-here-tomorrow-rites-in-trinity-church-set-for.html | SE*BURN FUNERAL HERE TOMORROW; Rites in .Trinity Church Set for Ex-Judge Who Forced Walker Out of,Office | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/lost-rockets-hunted-florida-woods-scoured-after-sabre-jet-drops-its.html | LOST ROCKETS HUNTED; Florida Woods Scoured After Sabre Jet Drops Its Pod | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/torm-lines-forms-agency.html | Torm Lines Forms Agency | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/2-named-air-academy-aides.html | 2 Named Air Academy Aides | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/fixtures-maker-guts-dividend-60-americanstandards-sales-slump.html | FIXTURES MAKER GUTS DIVIDEND 60%; American-Standard's Sales Slump -- Stockholders to Get 10c a Share | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/bohack-head-is-elected-brooklyn-bank-trustee.html | Bohack Head Is Elected Brooklyn Bank Trustee | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/brown-scores-technical-knockout-over-dupas-in-8th-round-of-title.html | Brown Scores Technical Knockout Over Dupas in 8th Round of Title Fight; CHAMPION SCORES WITH HARD LEFTS Brown Floors Dupas Thrice in Last Round to Retain Title in Houston Bout | True | | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/golf-laurels-shared-george-washington-davidson-tie-for-conference.html | GOLF LAURELS SHARED; George Washington, Davidson Tie for Conference Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/braves-6-in-first-subduc-cards-92-burdette-holds-st-louis-to-5-hits.html | BRAVES 6 IN FIRST SUBDUE CARDS, 9-2; Burdette Holds St. Louis to 5 Hits and Gets 3 Singles -- Hazle Is Injured | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/germans-opposing-deal-on-bad-bonds.html | GERMANS OPPOSING DEAL ON 'BAD' BONDS | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/teachers-lose-posts-negro-college-not-to-rehire-whites-next-fall.html | TEACHERS LOSE POSTS; Negro College Not to Rehire Whites Next Fall | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/canadian-exports-off-slightly-for-quarter.html | Canadian Exports Off Slightly for Quarter. | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/city-moving-to-help-delinquents-under-9-city-plans-to-aid.html | City Moving to Help Delinquents Under 9; CITY PLANS TO AID DELINQUENTS AT 9 | True | By Gene Currivan | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/iiymangitter.html | I-lymanGitter | True | Social Io The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/radarjamming-code-military-curbs-use-of-device-to-guard-against.html | RADAR-JAMMING CODE; Military Curbs Use of Device to Guard Against Mishaps | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/bernard-m-kelly-a-ships-officer-57.html | BERNARD M. KELLY, A SHIP'S OFFICER, 57 | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/matthew-f-melko-jersey-prosecutor.html | MATTHEW F. MELKO, JERSEY PROSECUTOR | True | Social to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/sports-of-the-times-man-who-came-to-dinner.html | Sports of The Times; Man Who Came to Dinner | True | By Arthur Daley | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/chinese-reds-aid-algerians.html | Chinese Reds Aid Algerians | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/brain-strokes-classed-health-service-says-study-will-help-in.html | BRAIN STROKES CLASSED; Health Service Says Study Will Help in Treatment | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/sovietchinese-divergence.html | Soviet-Chinese Divergence | True | By Harry Schwartz | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dilberts-big-ben-to-grow.html | Dilbert's Big Ben to Grow | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/tv-heart-girl-gaining-pulse-and-temperature-are-normal-hospital.html | TV HEART GIRL GAINING; Pulse and Temperature Are Normal, Hospital Reports | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/soviet-moon-shot-fails-italian-news-agency-says-rocket-exploded.html | SOVIET MOON SHOT FAILS; Italian News Agency Says Rocket Exploded Friday | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/3-saratoga-buildings-burn.html | 3 Saratoga Buildings Burn | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/25-japanese-miners-trapped.html | 25 Japanese Miners Trapped | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/tv-to-guide-ships-in-suez.html | TV to Guide Ships in Suez | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/mrs-c-a-goldman-rewed.html | Mrs. C. A. Goldman Rewed | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/english-booters-triumph-21.html | English Booters Triumph, 2-1 | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/child-to-mrs-seth-agnew.html | Child to Mrs. Seth Agnew | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/cincinnati-opens-42d-may-festival-krips-conducts-orchestra-and.html | CINCINNATI OPENS 42D MAY FESTIVAL; Krips Conducts Orchestra and Chorus -- Tucker and Gramm Among Soloists | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/lockheed-and-union-agree-on-22c-rise.html | LOCKHEED AND UNION AGREE ON 22C RISE | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/soviet-atom-test-halt-hailed.html | Soviet Atom Test Halt Hailed | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/higher-pay-scale-set-for-military-conferees-in-accord-on-bill-aimed.html | HIGHER PAY SCALE SET FOR MILITARY; Conferees in Accord on Bill Aimed as Career Incentive -- All Ranks Affected | True | By the United Press. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/labor-publisher-dies-at-hearing-sidney-lewis-of-new-york-was-to.html | LABOR PUBLISHER DIES AT HEARING; Sidney Lewis of New York Was to Testify -- Senators Told Lapersohn Stole | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/steel-man-retires.html | Steel Man Retires | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/arthur-c-hastings.html | ARTHUR C. HASTINGS | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/fete-tuesday-slated-for-summit-school.html | Fete Tuesday Slated For Summit School | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dollar-equities-climb-in-london-british-funds-drop-again-cape-gold.html | DOLLAR EQUITIES CLIMB IN LONDON; British Funds Drop Again -- Cape Gold Shares Fall -- Industrials Steady | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/offer-is-affirmed.html | Offer Is Affirmed | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/cotton-advances-by-5-to-27-points-october-option-is-strongest-bad.html | COTTON ADVANCES BY 5 TO 27 POINTS; October Option Is Strongest -- Bad Weather Reports Spur Some Buying | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/polynesian-blood-tests-view-restated-that-affinity-exists-with.html | Polynesian Blood Tests; View Restated That Affinity Exists With American Aboriginals | True | THOR HEYERDAHL | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/electricity-output-remains-below-1957.html | ELECTRICITY OUTPUT REMAINS BELOW 1957 | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/66th-womens-display-at-national-academy-offers-295-works-in-a-wide.html | 66th Women's Display at National Academy Offers 295 Works in a Wide Range | True | By Stuart Preston | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/obert-beats-temps-gains-semifinals-in-a-a-u-handball-championship.html | OBERT BEATS TEMPS; Gains Semi-Finals in A. A. U. Handball Championship | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/rent-control-drive-is-pressed-in-jersey.html | RENT CONTROL DRIVE IS PRESSED IN JERSEY | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/aides-of-irvington-house-benefit.html | Aides of Irvington House Benefit | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/forstmann-elects-president.html | Forstmann Elects President | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/pike-hails-israel-as-christiah-link-dean-honored-at-luncheon-cites.html | PIKE HAILS ISRAEL AS CHRISTIAH LINK; Dean, Honored at Luncheon, Cites Common Heritage With Ancient Judaism | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/catholic-press-chief-named.html | Catholic Press Chief Named | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/court-series-to-macmillan.html | Court Series to MacMillan | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/british-dedicate-st-pauls-altar-queen-at-service-marking-reopening.html | BRITISH DEDICATE ST. PAUL'S ALTAR; Queen at Service Marking Reopening of Cathedral's War-Damaged East End | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/says-counties-fail-to-act.html | Says Counties Fail to Act | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/holding-company-plans-a-spinoff-united-profit-stock-would-be.html | HOLDING COMPANY PLANS A SPIN-OFF; United Profit Stock Would Be Distributed by Trans Continental Industries | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/nun-dies-jn-iowa-at-102.html | Nun Dies jn Iowa at 102 | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/coliseum-show-is-greeted-as-a-contribution-to-peace-trade-fair.html | Coliseum Show Is Greeted As a Contribution to Peace; TRADE FAIR OPENS AT THE COLISEUM | True | By Brendan M. Jones | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/imiss-hochschild-will-be-married-i-i-to-c-e-bo-dlotj-exbarnard.html | iMiss Hochschild Will Be Married i I To C. E. Bo. dlotj; Ex-Barnard Student Isi Fiancee o[ Aide of Suez Canal Company | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/nato-asks-soviet-to-begin-parleys-on-arms-control-suggests.html | NATO ASKS SOVIET TO BEGIN PARLEYS ON ARMS CONTROL; Suggests Technical Experts Meet to Discuss Measures to Bar Surprise Attack NATO ASKS SOVIET BEGIN ARMS TALKS | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-balloons-in-india.html | U. S. Balloons in India | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/youth-aid-organization-picks-auxiliary-leader.html | Youth Aid Organization Picks Auxiliary Leader | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/icc-wont-bar-pennsy-cut.html | I.C.C. Won't Bar Pennsy Cut | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/britain-will-accept-antarctic-talk-bid.html | BRITAIN WILL ACCEPT ANTARCTIC TALK BID | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/robert-j-delahanty.html | ROBERT J. DELAHANTY | True | spJ&J to The New York Tlme. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/toll-rise-protested-auto-club-president-hits-action-in-westchester.html | TOLL RISE PROTESTED; Auto Club President Hits Action in Westchester | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/six-added-to-crew-of-americas-cup-candidate-allamateur-list-headed.html | Six Added to Crew of America's Cup Candidate; ALL-AMATEUR LIST HEADED BY KNAPP Two More Will Be Named to Help Three Professionals Sail Yacht Weatherly | True | By John Rendel | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/riverdale-plot-sold-to-builder-apartment-house-planned-near.html | RIVERDALE PLOT SOLD TO BUILDER; Apartment House Planned Near Fieldston Road -- Deal in Sheridan Ave | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/hunter-to-honor-kellogg.html | Hunter to Honor Kellogg | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/moscow-raises-caviar-price.html | Moscow Raises Caviar Price | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/bids-for-property-rights.html | Bids for Property Rights | True | SAMUEL DUKER | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/racialisms-cost-cited-india-professor-says-whites-past-rule.html | RACIALISM'S COST CITED; India Professor Says Whites' Past Rule Embittered Colored | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/university-in-japan-to-gain-tomorrow.html | University in Japan To Gain Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/wood-field-and-stream-1957-safety-record-is-encouraging.html | Wood, Field and Stream; 1957 Safety Record Is Encouraging | True | By John W. Randolph | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/christopher-fry-wins-2500-prize-the-firstborn-chosen-for-initial.html | CHRISTOPHER FRY WINS $2,500 PRIZE; 'The Firstborn' Chosen for Initial Helburn Award -- 'Aquaircus' June 27 | True | By Louis Calta | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/trans-world-airlines-companies-issue-earnings-figures.html | TRANS WORLD AIRLINES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/georgia-blank-is-future-bride-of-lawyer-here-54-skidmore-graduate.html | Georgia Blank Is Future Bride Of Lawyer Here; '54 Skidmore Graduate Fiancee ou Barton E. Farber of Ziv TV | True | SpJal to The New York Tlme.. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/question-of-pro-basketball-expansion-to-coast-put-off-till-1959-by.html | Question of Pro Basketball Expansion To Coast Put Off Till 1959 by N. B. A. | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/elderly-aid-drive-for-housing-bonds.html | ELDERLY AID DRIVE FOR HOUSING BONDS | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/building-costs-up-2-in-year-to-march-1-increase-every-4-months.html | Building Costs Up 2% in Year to March; 1% Increase Every 4 Months Foreseen | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/chemical-plant-leased.html | Chemical Plant Leased | True | | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/students-give-blood-red-cross-unit-will-visit-at-city-college-today.html | STUDENTS GIVE BLOOD; Red Cross Unit Will Visit at City College Today | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/keen-coed-gets-l-i-u-letter.html | Keen Co-Ed Gets L. I. U. Letter | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/a-hunt-for-books.html | A Hunt for Books | True | JAMES A. SHANLEY | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/snark-is-launched-at-base-in-florida.html | SNARK IS LAUNCHED AT BASE IN FLORIDA | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/a-day-for-campanella.html | A Day for Campanella ? | True | NELSON O. TYRONE, M. D. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-set-to-print-polish-magazine-plans-a-new-edition-in-fall-on-the.html | U. S. SET TO PRINT POLISH MAGAZINE; Plans a New Edition in Fall on the Various Aspects of Industry and Culture Here | True | By E.w. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/rail-strike-fear-grows-in-britain-unions-meet-to-map-action-after.html | RAIL STRIKE FEAR GROWS IN BRITAIN; Unions Meet to Map Action After Wage Rise Is Denied -- Bus Walkout Continues | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/turks-hail-spring-as-storks-return-verdant-fields-are-a-sign-of.html | TURKS HAIL SPRING AS STORKS RETURN; Verdant Fields Are a Sign of Good Wheat Crop -- Hyacinths in Bloom | True | By Jay Walzspecial To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/clark-and-wife-hurt-senators-car-in-collision-he-has-a-fractured.html | CLARK AND WIFE HURT; Senator's Car in Collision -- He Has a Fractured Rib | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/frigidaire-to-offer-frostless-freezer.html | FRIGIDAIRE TO OFFER FROSTLESS FREEZER | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/roosevelt-school-crew-wins.html | Roosevelt School Crew Wins | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/fellowships-available.html | Fellowships Available | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/43-women-receive-fellowship-grants-for-study-at-u-s-and-foreign.html | 43 Women Receive Fellowship Grants For Study at U. S. and Foreign Centers | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/boris-romashov-dead-soviet-playwright-63-won-a-stalin-prize-in-1948.html | BORIS ROMASHOV DEAD; Soviet Playwright, 63, Won a Stalin Prize in 1948 | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/barnesmurphy.html | Barnes--Murphy | True | .Decial to The New Nor'. Timex. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/antitito-moves-worrying-poles-peiping-blast-increases-fear-for.html | ANTI-TITO MOVES WORRYING POLES; Peiping Blast Increases Fear for Future of Gomulka Line -- Belgrade Holding Fire | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/phillies-down-dodgers-kipp-is-charged-with-93-setback-simmons-of.html | Phillies Down Dodgers; KIPP IS CHARGED WITH 9-3 SETBACK Simmons of Phils Triumphs Over Dodgers First Time Since August, 1954 | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/president-vote-seen-hagerty-thinks-eisenhower-will-go-to-primary.html | PRESIDENT VOTE SEEN; Hagerty Thinks Eisenhower Will Go to Primary May 20 | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/sheller-dividend-cut-to-20-cents-automotive-supplier-paid-35-in.html | SHELLER DIVIDEND CUT TO 20 CENTS; Automotive Supplier Paid 35 in Previous Quarters -- Profit Drop Cited | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/judge-hand-hits-court-curb-bill-says-bench-ought-to-have-last-word.html | JUDGE HAND HITS COURT CURB BILL; Says Bench Ought to Have 'Last Word' Generally to End 'Unsettled Conflict' | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/store-honors-unofficial-ambassadors-6-individuals-and-4-companies.html | Store Honors 'Unofficial Ambassadors'; 6 Individuals and 4 Companies Named | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/humane-methods-of-slaughter.html | Humane Methods of Slaughter | True | BERTHA LEVY | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/texas-eastern-elects-pipeline-operator-elevates-five-high-officers.html | TEXAS EASTERN ELECTS; Pipeline Operator Elevates Five High Officers | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/frank-hh-i-l-6ich.html | FRANK HH I L. 6i-ch | True | SpeciAl To The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/track-suspends-4-men-in-horsedoping-case.html | Track Suspends 4 Men In Horse-Doping Case | True | | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/most-grains-up-soybeans-mixed-short-covering-is-noted-gain-in-new.html | MOST GRAINS UP; SOYBEANS MIXED; Short Covering Is Noted -- Gain in New Crop Wheat Surprises Traders | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/child-to-mrs-paxton.html | Child to Mrs. Paxton | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/soviet-census-is-set-600000-to-make-count-in-week-of-jan-1522-1959.html | SOVIET CENSUS IS SET; 600,000 to Make Count in Week of Jan. 15-22, 1959 | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/edwin-j-conley.html | EDWIN J. CONLEY | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/films-for-young.html | Films for Young | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/stevens-names-fiber-chiefs.html | Stevens Names Fiber Chiefs | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/arlington-rites-set.html | ARLINGTON RITES SET | True | President to Mark Burial of Two Unknown Service Men | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/finletter-gets-lehman-backing-in-democratic-race-for-senator-former.html | Finletter Gets Lehman Backing In Democratic Race for Senator; Former Governor Sees Need of Wide Experience -- He Calls Outlook Bright | True | By Leo Egan | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/2ship-unions-bar-hiring-by-lottery-rejection-forces-freighter.html | 2-SHIP UNIONS BAR HIRING BY LOTTERY; Rejection Forces Freighter Returning to U. S. Flag Into Lay-Up Status | True | By Edward A. Morrow | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/hallscott-engines-unit-sold.html | Hall-Scott Engines Unit Sold | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/haitis-president-dismisses-mayor-duvalier-ousts-supporter-in.html | HAITI'S PRESIDENT DISMISSES MAYOR; Duvalier Ousts Supporter in Port-au-Prince Following Latter's Threat to Foes | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/in-the-nation-the-presidents-case-for-the-58-elections.html | In The Nation; The President's Case for the '58 Elections | True | By Arthur Krock | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/bank-loans-fall-bill-holdings-up-lending-volume-decreased-79000000.html | BANK LOANS FALL; BILL HOLDINGS UP; Lending Volume Decreased $79,000,000 in Week, Reserve Reports | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/civil-service-recruiter-picked.html | Civil Service Recruiter Picked | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/house-acts-on-cotton-prop.html | House Acts on Cotton Prop | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/miss-sally-h-hale-prospective-bride.html | Miss Sally H. Hale Prospective Bride | True | Special to The Nw York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/freed-fails-in-new-haven.html | Freed Fails in New Haven | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/putnam-bus-sought-line-would-give-service-to-central-line-commuters.html | PUTNAM BUS SOUGHT; Line Would Give Service to Central Line Commuters | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/milestone-in-tractors-1200000th-unit-is-produced-for-massey-ferguson.html | MILESTONE IN TRACTORS; 1,200,000th Unit Is Produced for Massey-Ferguson | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/crude-oil-output-off-last-week-gasoline-stocks-in-seasonal-dip.html | Crude Oil Output Off Last Week; Gasoline Stocks in Seasonal Dip | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/bowater-corporation.html | BOWATER CORPORATION | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/british-jobless-at-5year-high.html | British Jobless at 5-Year High | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/liberties-gain-hailed-angell-lauds-achievements-of-the-last-ten.html | LIBERTIES GAIN HAILED; Angell Lauds Achievements of the Last Ten Years | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/textile-industry-gets-import-plan-u-s-producers-would-buy-all.html | TEXTILE INDUSTRY GETS IMPORT PLAN; U. S. Producers Would Buy All Foreign Goods, Sell at Domestic Prices | True | | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/news-aides-pick-chief-philadelphia-bulletin-official-heads.html | NEWS AIDES PICK CHIEF; Philadelphia Bulletin Official Heads Promotion Group | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/benefit-golf-june-30-40-leading-pros-to-team-with-amateurs-at.html | BENEFIT GOLF JUNE 30; 40 Leading Pros to Team With Amateurs at Apawamis | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/new-council-urged-to-check-economy.html | NEW COUNCIL URGED TO CHECK ECONOMY | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/more-to-belgian-cuisine-than-sprouts-endive-new-cookbook-lists.html | More to Belgian Cuisine Than Sprouts, Endive; New Cookbook Lists Dishes Made With U.S. Ingredients | True | By Craig Claiborne | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/f-b-i-work-lauded-in-antired-meeting.html | F. B. I. WORK LAUDED IN ANTI-RED MEETING | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/philadelphia-bricklayers-out.html | Philadelphia Bricklayers Out | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/radar-patrol-changing-navy-will-reorganize-aerial-squadrons-in-the.html | RADAR PATROL CHANGING; Navy Will Reorganize Aerial Squadrons in the Atlantic | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/rainier-grants-rights-says-residents-of-monaco-may-protest-state.html | RAINIER GRANTS RIGHTS; Says Residents of Monaco May Protest State Acts | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/cubs-phillips-pitches-5hitter-for-51-decision-over-redlegs-goryl.html | Cubs' Phillips Pitches 5-Hitter For 5-1 Decision Over Redlegs; Goryl and Long Pace Attack as League Leaders Pin Defeat on Lawrence | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/world-tv-envisaged-soviet-paper-sees-satellites-transmitting-from.html | WORLD TV ENVISAGED; Soviet Paper Sees Satellites Transmitting From Space | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/road-work-delay-laid-to-harriman-morhouse-charges-political-move-to.html | ROAD WORK DELAY LAID TO HARRIMAN; Morhouse Charges Political Move to Prolong Slump -- Accusation Denied | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/coordinated-settings-for-rooms-displayed.html | Coordinated Settings For Rooms Displayed | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/communistinspired-booing-greets-nixon-in-peru-communists-stir.html | Communist-Inspired Booing Greets Nixon in Peru; COMMUNISTS STIR BOOING AT NIXON | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-says-red-china-deters-korean-vote.html | U. S. SAYS RED CHINA DETERS KOREAN VOTE | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/atomic-destroyer-bill-passed.html | Atomic Destroyer Bill Passed | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/gmacearnings-climb-in-quarter-profit-rose-to-15123272-from-12568761.html | G.M.A.C.EARNINGS CLIMB IN QUARTER; Profit Rose to $15,123,272 From $12,568,761 in Same Period of '57 | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/james-v-mulholland-exjustice-dies-assistant-to-city-labor.html | James V. Mulholland, Ex-Justice, Dies; Assistant to City Labor Commissioner | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/eisenhower-asks-defense-bill-help-writes-business-friends-in-bid.html | EISENHOWER ASKS DEFENSE BILL HELP; Writes Business Friends in Bid for Public Support EISENHOWER ASKS DEFENSE BILL HELP | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/butlers-allies-beaten.html | Butler's Allies Beaten | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/columbia-to-honor-3-journalists.html | Columbia to Honor 3 Journalists | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/exantitrust-aide-scores-att-pact.html | EX-ANTITRUST AIDE SCORES A.T.&T. PACT | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/soviet-lifters-due-at-idlewild-today.html | SOVIET LIFTERS DUE AT IDLEWILD TODAY | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dubinsky-vows-war-on-rackets-garment-union-chief-talks-at-final.html | DUBINSKY VOWS WAR ON RACKETS; Garment Union Chief Talks at Final Montreal Session of the Workmen's Circle | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/boston-indictment-sought.html | Boston Indictment Sought | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/johnsonmvanetten.html | JohnsonmVanEtten | True | Special In The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/wide-mall-asked-for-village-site-plan-proposes-promenade-as-part-of.html | WIDE MALL ASKED FOR 'VILLAGE' SITE; Plan Proposes Promenade as Part of Development in Washington Sq. GROUP ACCUSES MOSES Association, Urging Project, Says He Wants to Take Control of Road | True | By Bernard Stengren | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/cubans-face-dismissal-proposal-hits-batista-foes-in-government-jobs.html | CUBANS FACE DISMISSAL; Proposal Hits Batista Foes in Government Jobs | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/city-says-no-smoking-applies-to-nervous-too.html | City Says 'No Smoking' Applies to Nervous, Too | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/house-group-warns-against-big-aid-cuts-house-unit-warns-on-large.html | House Group Warns Against Big Aid Cuts; HOUSE UNIT WARNS ON LARGE AID CUT | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/gov-oneill-faces-hard-fall-battle-disalles-2d-bid-for-ohio-post.html | GOV. O'NEILL FACES HARD FALL BATTLE; DiSalle's 2d Bid for Ohio Post Spurred by Big Edge in Democrats' Primary | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/kress-fund-wins-18-million.html | Kress Fund Wins 1.8 Million | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/central-lose-bid-to-cut-train-runs.html | CENTRAL LOSE BID TO CUT TRAIN RUNS | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/new-jersey-bar-group-to-install-president.html | New Jersey Bar Group To Install President | True | Special to The New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/lincoln-sq-foes-seek-new-delay-tenants-group-asking-stay-for-appeal.html | LINCOLN SQ. FOES SEEK NEW DELAY; Tenants' Group Asking Stay for Appeal to U. S. Court on Church-State Issue EARLY RULING IS LIKELY Relocation Bonuses of $150 to $550 Paid Some Families, Arts Center Discloses | True | By Charles Grutzner | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/stoker-coke-made-by-steam-process.html | STOKER COKE MADE BY STEAM PROCESS | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/danish-diplomat-held-bonn-embassy-aide-accused-of-passing-secrets.html | DANISH DIPLOMAT HELD; Bonn Embassy Aide Accused of Passing Secrets to East | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/coudert-opposed-john-roosevelt-doubts-that-he-can-keep-house-seat.html | COUDERT OPPOSED; John Roosevelt Doubts That He Can Keep House Seat | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/jaiiis-e-knox-65-of-gelatine-firm-chairman-since-1955-dies.html | JAIIIS E. KNOX, 65, OF GELATINE FIRM; Chairman Since 1955 Dies --Developed Substitute for Blood Plasma | True | Secial to The New York Time.. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-aide-is-wary-on-housing-spurt-clague-tells-savings-group-upturn.html | U. S. AIDE IS WARY ON HOUSING SPURT; Clague Tells Savings Group Upturn Is Linked to the Rest of the Economy | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/idlewilds-hotel-opens-to-jet-era-320room-facility-insulated-against.html | IDLEWILD'S HOTEL OPENS TO JET ERA; 320-Room Facility, Insulated Against Din, Is Furnished in Futuristic Style | True | By Richard Witkin | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/exhibitors-at-coliseum-trade-fair-plan-to-whet-appetites-of.html | Exhibitors at Coliseum Trade Fair Plan to Whet Appetites of Visitors | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/briton-asks-end-to-talk-of-crime-publicity-about-delinquency.html | BRITON ASKS END TO TALK OF CRIME; Publicity About Delinquency Hampers Efforts to Cut It, Magistrate Says Here | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/flemming-named-to-folsoms-post-university-head-slated-to-take-over.html | FLEMMING NAMED TO FOLSOM'S POST; University Head Slated to Take Over in Summer as Secretary of Health | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/the-canny-controller-lawrence-ettore-gerosa.html | The Canny Controller; Lawrence Ettore Gerosa | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/rumania-day-is-set-here.html | Rumania Day Is Set Here | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/ghana-cabinet-changed-three-ministers-shift-posts-portfolio-to-be.html | GHANA CABINET CHANGED; Three Ministers Shift Posts -- Portfolio to Be Split | True | | 1986-04-02 | RE0000288619 | B00000710220 |
| 1958-05-08 | 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/hungary-and-soviet-sign-pact.html | Hungary and Soviet Sign Pact | True | | 1986-04-02 | RE0000288619 | B00000710220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/kaftan-named-coach-will-be-basketball-mentor-at-c-w-post-college.html | KAFTAN NAMED COACH; Will Be Basketball Mentor at C. W. Post College | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/redlegs-set-back-cubs-10-to-8-with-eight-runs-in-ninth-inning.html | Redlegs Set Back Cubs, 10 to 8, With Eight Runs in Ninth Inning; Burgess Caps Uprising With Homer as Cincinnati Drops Losers to Second Place | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/heads-nassau-red-cross.html | Heads Nassau Red Cross | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/burroughs-lifts-military-orders-17000000-for-atlas-work-included.html | BURROUGHS LIFTS MILITARY ORDERS; $17,000,000 for Atlas Work Included -- Sales Abroad Establish New High COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/city-managers-plan-award.html | City Managers Plan Award | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/22-trapped-in-mine-believed-safe-after-flood-in-west-virginia-pit.html | 22 TRAPPED IN MINE; Believed Safe After Flood in West Virginia Pit | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/british-labor-gains-in-local-elections.html | BRITISH LABOR GAINS IN LOCAL ELECTIONS | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/ducks-cause-a-traffic-jam.html | Ducks Cause a Traffic Jam | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/slump-is-cutting-income-of-unions-auto-and-steel-units-are-hit.html | SLUMP IS CUTTING INCOME OF UNIONS; Auto and Steel Units Are Hit Hardest in Reflection of High Unemployment SLUMP IS CUTTING INCOME OF UNIONS | True | By A. H. Raskin | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/acheson-says-chemise-is-fashion-in-horrors.html | Acheson Says Chemise Is Fashion 'in Horrors' | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/movie-premiere-tonight-will-aid-ailing-veterans-paris-holiday-at.html | Movie Premiere Tonight Will Aid Ailing Veterans; 'Paris Holiday' at Astor to Be Bracketed by Various Parties | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/fashion-institute-sets-alumni-fete.html | Fashion Institute Sets Alumni Fete | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/music-cherubini-mass-d-minor-work-sung-by-dessoff-choirs.html | Music: Cherubini Mass; D Minor Work Sung by Dessoff Choirs | True | By Ross Parmenter | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/quarterly-dividend-cut-from-50-to-25c-by-allis-chalmers.html | Quarterly Dividend Cut From 50 to 25c By Allis Chalmers | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/johnson-of-illinois-honored.html | Johnson of Illinois Honored | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/laos-leftists-lead-in-7-of-21-contests.html | LAOS LEFTISTS LEAD IN 7 OF 21 CONTESTS | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/jane-tyler-fiancee-of-alden-b-christie.html | Jane Tyler Fiancee Of Alden B. Christie | True | i ecial I0 Tile .w Nnrk Time. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/president-hails-the-handicapped-notes-they-inspire-him-not-to-feel.html | PRESIDENT HAILS THE HANDICAPPED; Notes They Inspire Him Not to Feel 'Sorry for Myself' -- Gives Annual Awards | True | By Felix Belair Jr.special To The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bank-bill-advances-house-votes-loan-limit-rise-for-exportimport.html | BANK BILL ADVANCES; House Votes Loan Limit Rise for Export-Import Unit | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/proposed-reserve-requirement-for-savings-banks-is-criticized-banker.html | Proposed Reserve Requirement For Savings Banks Is Criticized; Banker Supports Indirect Controls -Federal Board Member Tells Boston Parley System's Influence Is Great SAVINGS BANKERS EYE RESERVE PLAN | True | By Albert L. Krausspecial To The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/wife-in-congress-weighs-call-home-husband-makes-public-plea-for-mrs.html | WIFE IN CONGRESS WEIGHS CALL HOME; Husband Makes Public Plea for Mrs. Knutson to Quit and Become Housewife | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/williams-receives-currans-support.html | WILLIAMS RECEIVES CURRAN'S SUPPORT | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/iraq-is-protesting-cairo-radio-slurs.html | IRAQ IS PROTESTING CAIRO RADIO SLURS | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/2-concerns-study-pact-telefilm-and-national-theaters-are-in.html | 2 CONCERNS STUDY PACT; Telefilm and National Theaters Are in Discussion | True | | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/civil-war-bill-gains-house-accepts-senate-plan-to-aid-confederate.html | CIVIL WAR BILL GAINS; House Accepts Senate Plan to Aid Confederate Widows | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/oberts-reach-final-brothers-to-meet-in-a-a-u-onewall-handball-here.html | OBERTS REACH FINAL; Brothers to Meet in A. A. U. One-Wall Handball Here | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/tyrone-power-remarries.html | Tyrone Power Remarries | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/powell-indicted-in-us-tax-inquiry-tammany-to-act-evasion-fraud.html | POWELL INDICTED IN U.S. TAX INQUIRY; TAMMANY TO ACT; Evasion, Fraud Charged to Harlem Representative -De Sapio Calls Chiefs POWELL INDICTED IN U.S. TAX INQUIRY | True | By Edward Ranzal | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/the-searcher-3450-triumphs-by-a-length-at-hollywood-park.html | The Searcher, $34.50, Triumphs By a Length at Hollywood Park | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/factory-jobs-dip-267000-in-month-federal-reserve-finds-this-is.html | FACTORY JOBS DIP 267,000 IN MONTH; Federal Reserve Finds This Is 167,000 More Than the Seasonal Allowance | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/aly-khan-sportsman-in-new-role-u-n-representative-of-pakistan.html | Aly Khan: Sportsman in New Role; U. N. Representative of Pakistan Misses Outdoor Life But He'll Bowl Out First Cricket Ball Here Tomorrow | True | By Gay Talese | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/1782-bible-memorial-american-bible-society-gives-plaque-at.html | 1782 BIBLE MEMORIAL; American Bible Society Gives Plaque at Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/stevenson-favors-finletter-in-race.html | STEVENSON FAVORS FINLETTER IN RACE | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/a-prince-comes-to-washington-tall-slender-blond-and-spanish.html | A Prince Comes to Washington, Tall, Slender, Blond and Spanish | True | By Juan de Onisspecial To the New York Times | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/judge-here-assails-law-on-narcotics.html | JUDGE HERE ASSAILS LAW ON NARCOTICS | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/u-s-speed-limit-is-urged-by-gore-senator-backs-uniform-law-for.html | U. S. SPEED LIMIT IS URGED BY GORE; Senator Backs Uniform Law for Interstate System and Radar Control | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/archibald-munro.html | ARCHIBALD MUNRO | True | Special to The New NorR Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/authors-elect-pearl-buck.html | Authors Elect Pearl Buck | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/edwin-s-crosby-ihdjstriist-70-j-exhead-of-johnsmanville.html | EDWIN S. CROSBY, IHDJSTRIIST, 70; j Ex-Head of Johns-Manville International Is Dead-Served W.P.B. in War | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/selwyn-lloyd-ill.html | Selwyn Lloyd Ill | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/u-s-woolen-textile-producers-demand-curb-on-imports-defeat-of.html | U. S. Woolen Textile Producers Demand Curb on Imports, Defeat of Tariff Bill; CURB DEMANDED ON TEXTILE TRADE | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/norman-bel-gedds-dies-at-65-stage-and-industrial-designer-creator-of.html | Norman Bel Gedds Dies at 65; Stage and Industrial Designer; Creator of Futurama at '39 World's Fair Did Setting for 'Miracle' in 1923 | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/lion-mangles-mans-arm.html | Lion Mangles Man's Arm | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bond-issue-scheduled-rhodesia-and-nyasaland-plan-to-borrow-10000000.html | BOND ISSUE SCHEDULED; Rhodesia and Nyasaland Plan to Borrow $10,000,000 | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/jews-graves-violated-68-desecrated-in-poland-in-antisemitic.html | JEWS GRAVES VIOLATED; 68 Desecrated in Poland in Anti-Semitic Outbreak | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/purpose-of-drill-questioned.html | Purpose of Drill Questioned | True | ALAN ARNOLD. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/rebels-bomb-ambon-field.html | Rebels Bomb Ambon Field | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/500000-is-given-to-lincoln-center-anonymous-board-member-of.html | $500,000 IS GIVEN TO LINCOLN CENTER; Anonymous Board Member of Philharmonic Second Individual to Donate NO SPECIFIC USE ASKED Pattern of Gift Is Expected to Be Followed by Others -- $28,550,000 Raised | True | | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/fathers-to-visit-college.html | Fathers to Visit College | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/thorjupiter-cost-set-at-100-million-mcelroy-says-that-is-price-for.html | THOR-JUPITER COST SET AT 100 MILLION; McElroy Says That Is Price for 'Compression of Time' In the Missiles Program | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/national-wool-group-picks-youngest-chief.html | National Wool Group Picks Youngest Chief | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/telephone-cable-tests-show-how-to-save-helium.html | Telephone Cable Tests Show How to Save Helium | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/nixon-is-stoned-by-peru-rioters-headed-by-reds-braves-student.html | NIXON IS STONED BY PERU RIOTERS HEADED BY REDS; Braves 'Student' Violence but Is Forced to Abandon Debate on U. S. Policy ROCK GRAZES HIS NECK Vice President Also Is Spat Upon -- Brands Members of Throng Cowards NIXON IS STONED BY PERU RIOTERS | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/agencies-oppose-new-pier-tariff-waterfront-commission-and-port.html | AGENCIES OPPOSE NEW PIER TARIFF; Waterfront Commission and Port Authority Object to Limits on Unloading | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bank-keeps-27-million-judge-rules-grain-company-cannot-recover-loss.html | BANK KEEPS 2.7 MILLION; Judge Rules Grain Company Cannot Recover Loss | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/horatio-alger-awards-recognize-achievements-of-8.html | Horatio Alger Awards Recognize Achievements of 8 | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/navy-awards-plane-contract.html | Navy Awards Plane Contract | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/east-side-parcel-is-sold-by-estate-property-in-yorkville-had-been.html | EAST SIDE PARCEL IS SOLD BY ESTATE; Property in Yorkville Had Been Held 50 Years -Deal on E. 57th St. | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/rights-nomination-reported.html | Rights Nomination Reported | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/house-unit-meets-here-unamerican-activities-group-holds-closed.html | HOUSE UNIT MEETS HERE; Un-American Activities Group Holds Closed Hearing | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/navy-has-doubts-about-space-unit-cites-grave-misgivings-on.html | NAVY HAS DOUBTS ABOUT SPACE UNIT; Cites 'Grave Misgivings' on President's Plan -- McElroy Says It May Be Clarified | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bettina-emanuel-a-bride.html | Bettina Emanuel a Bride | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/walter-t-langdon.html | WALTER T. LANGDON | True | Special to The New York TIme | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/fire-destroys-upstate-mill.html | Fire Destroys Upstate Mill | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/new-freighter-is-late-because-she-was-a-sea-heroine.html | New Freighter Is Late Because She Was a Sea Heroine | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/plot-near-isham-park-to-be-apartment-site.html | Plot Near Isham Park To Be Apartment Site | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/shamrocks-in-the-air.html | SHAMROCKS IN THE AIR | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/chorine-wins-a-degree-in-music-and-day-off.html | Chorine Wins a Degree In Music -- And Day Off | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/controllers-unit-here-elects-official-of-g-e.html | Controllers Unit Here Elects Official of G. E. | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/indias-krishnan-upsets-davidson-he-defeats-swedish-player-in-third.html | INDIA'S KRISHNAN UPSETS DAVIDSON; He Defeats Swedish Player in Third Round of Rome Tennis -- Rose Gains | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/pro-fives-plan-benefit-proceeds-of-fall-twin-bill-will-go-to-ailing.html | PRO FIVES PLAN BENEFIT; Proceeds of Fall Twin Bill Will Go to Ailing Stokes | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/junior-leagues-hold-sessions.html | Junior Leagues Hold Sessions | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/jewelry-shines-in-y-exhibition.html | Jewelry Shines in 'Y' Exhibition | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/janet-miller-engaged-to-student-in-georgia.html | Janet Miller Engaged To Student in Georgia | True | Special to The New York Time. | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/to-send-blind-children-to-camp.html | To Send Blind Children to Camp | True | MERLE E. FRAMPTON, | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/sullivan-to-show-moiseyev-troupe-moscow-dancers-to-be-on-tv-june-29.html | SULLIVAN TO SHOW MOISEYEV TROUPE; Moscow Dancers to Be on TV June 29 -- G. E. Drops 'Cheyenne' Sponsorship | True | By Val Adams | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/thomas-murphy-79-editor-in-scranton.html | THOMAS MURPHY, 79, EDITOR IN SCRANTON | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/objectors-map-hunger-strike.html | Objectors Map Hunger Strike | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/chilean-leftists-gain-rightists-are-unable-to-halt-steamroller.html | CHILEAN LEFTISTS GAIN; Rightists Are Unable to Halt 'Steamroller' Legislation | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dr-hayes-dead-psychologist-83-research-chief-at-perkins-institution.html | DR. HAYES DEAD; PSYCHOLOGIST; 83; Research Chief at Perkins Institution, 1940-54, Had Taught at Mt. Holyoke | True | Special to Tile New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/july-wedding-is-set-by-poll__yy-a-m_____chenryi.html | July Wedding Is Set[ By Poll__yy A. M____eHenryI | True | Special to The New York Tlme. [ | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/mrs-david-bernstein.html | MRS, DAVID BERNSTEIN | True | Special to Tile .ew York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/columbia-alumni-unit-elects.html | Columbia Alumni Unit Elects | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/royals-retain-wanzer-coach.html | Royals Retain Wanzer, Coach | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/in-the-nation-senator-anderson-and-his-doctor-fell.html | In The Nation; Senator Anderson and His Doctor Fell | True | By Arthur Krock | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bombers-down-chiefs-2321.html | Bombers Down Chiefs, 23-21 | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/buick-names-manager-here.html | Buick Names Manager Here | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/trains-late-for-2000-six-are-delayed-on-central-as-brakes-lock-on.html | TRAINS LATE FOR 2,000; Six Are Delayed on Central as Brakes Lock on One | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/jayhawk-pipeline-borrows.html | Jayhawk Pipeline Borrows | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/curbs-on-small-boats-barred.html | Curbs on Small Boats Barred | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/quito-round-table-canceled.html | Quito Round Table Canceled | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/karl-smith-fiance-oi-miss-meacham.html | Karl Smith Fiance Oi Miss Meacham | True | Special to New York Time. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/red-cross-honors-founder.html | Red Cross Honors Founder | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/sidelights-ultramodern-fund-set-up.html | Sidelights; Ultra-Modern Fund Set Up | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/indonesia-police-arrest-a-times-correspondent.html | Indonesia Police Arrest A Times Correspondent | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/armstrong-cork-co-opens-central-styling-facility.html | Armstrong Cork Co. Opens Central Styling Facility | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/david-shechner.html | DAVID SHECHNER | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/i-l-a-local-split-over-ship-clerks-2-groups-now-contest-right-to.html | I. L. A. LOCAL SPLIT OVER SHIP CLERKS; 2 Groups Now Contest Right to Represent Office Force of Five Lines Here | True | By Jacques Nevard | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/john-winslow-to-wed-miss-marion-cudneyi.html | John Winslow to Wed Miss Marion Cudneyi | True | '1 Special to Tile New York Timex. i | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/top-stylist-in-brussels-prefers-silk.html | Top Stylist In Brussels Prefers Silk | True | By Marjorie J. Harleppbrussels. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/text-of-speech-by-secretary-of-state-dulles-in-west-berlin.html | Text of Speech by Secretary of State Dulles in West Berlin | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/u-s-program-to-post-scientists-abroad-lags.html | U. S. Program to Post Scientists Abroad Lags | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/summer-style-parade-takes-time-out-for-play-white-sharkskin-sets.html | Summer Style Parade Takes Time Out for Play; White Sharkskin Sets Sail Again | True | By Phyllis Lee Levin | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/about-new-york-mechanized-detective-keeps-an-electronic-eye-on-all.html | About New York; Mechanized Detective Keeps an Electronic Eye on All 24,000 in Police Force | True | By Meyer Berger | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/store-sales-off-in-all-districts-reserve-says-volume-last-week-fell.html | STORE SALES OFF IN ALL DISTRICTS; Reserve Says Volume Last Week Fell 8% in Nation and 6% in This Area | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/educators-wary-on-teaching-by-tv-oppose-haste-in-setting-any-one.html | EDUCATORS WARY ON TEACHING BY TV; Oppose Haste in Setting Any One Method of Instruction -- See Limits in Medium | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/saul-speizer.html | SAUL SPEIZER | True | Special to Tile New .'ork Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/curbing-the-supreme-court-threat-to-equality-for-negroes-seen-in.html | Curbing the Supreme Court; Threat to Equality for Negroes Seen in Jenner-Butler Bill | True | ROBERT L. CARTER, | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/88-get-promotions-in-fire-department.html | 88 GET PROMOTIONS IN FIRE DEPARTMENT | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/auto-salesmen-barred-from-idlewild-dealers-support-move-to.html | Auto Salesmen Barred From Idlewild; Dealers Support Move to Protect G. I.'s | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/frank-goldsmith.html | FRANK GOLDSMITH | True | Special to The ew York 3-lines. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/yanks-limber-up-in-muddy-outfield-after-fifth-washout-in-row-here.html | Yanks Limber Up in Muddy Outfield After Fifth Washout in Row Here | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/3-nasd-dealers-suspended-in-55-crowellcollier-financing-3-dealers.html | 3 N.A.S.D. Dealers Suspended In '55 Crowell-Collier Financing; 3 DEALERS BARRED FROM THE N. A. S. D. | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/hair-styles-international-salon-expert-here-says.html | Hair Styles International, Salon Expert Here Says | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/vice-presidency-filled-by-lockheed-aircraft.html | Vice Presidency Filled By Lockheed Aircraft | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/maryland-county-slates-financing-baltimore-unit-to-take-bids-on-12.html | MARYLAND COUNTY SLATES FINANCING; Baltimore Unit to Take Bids on 12 Million in Bonds-- Other Municipal Loans MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/europe-is-lagging-in-unity-of-trade-monetary-issues-and-other.html | EUROPE IS LAGGING IN UNITY OF TRADE; Monetary Issues and Other Problems Interfering With Economic Cooperation | True | By Harold Callenderspecial To the New York Times | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/camille-battaglia-prospective-bride.html | Camille Battaglia Prospective Bride | True | $!ecia] to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/ethics-institute-honors-lehman-jewish-seminary-in-his-name-sets-up.html | ETHICS INSTITUTE HONORS LEHMAN; Jewish Seminary, in His Name, Sets Up Graduate Study of the Talmud | True | By Irving Spiegel | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/teppermanrusso.html | TeppermanRusso | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/nicaraguans-get-haven-17-rebels-held-by-honduras-find-asylum-in.html | NICARAGUANS GET HAVEN; 17 Rebels, Held by Honduras, Find Asylum in Guatemala | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/voroshilov-visit-doubted.html | Voroshilov Visit Doubted | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/output-of-lumber-continues-to-lag.html | OUTPUT OF LUMBER CONTINUES TO LAG | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/u-s-cities-chided-on-slum-projects-union-aide-at-parley-here-says.html | U. S., CITIES CHIDED ON SLUM PROJECTS; Union Aide, at Parley Here, Says Policy Fails to Give Adequate Relocation FUND WASTE CHARGED New City Housing Aide Notes Attacks on Programs -Mayor Is Criticized | True | By Charles Grutzner | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/polaris-explodes-after-test-firing.html | POLARIS EXPLODES AFTER TEST FIRING | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/patrons-listed-for-fete-to-aid-n-y-presbytery-dinner-at-the.html | Patrons Listed For Fete to Aid N. Y. Presbytery; Dinner at the Biltmore Monday Is Benefit for Progress Program | True | | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/band-that-was-once-trio-of-4-tunes-up-for-concert-sunday.html | Band That Was Once 'Trio' of 4 Tunes Up for Concert Sunday | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/sports-of-the-times-the-reluctant-dragons.html | Sports of The Times; The Reluctant Dragons | True | By Arthur Daley | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/yemen-assails-british-charges-planes-and-artillery-almost-destroyed.html | YEMEN ASSAILS BRITISH; Charges Planes and Artillery Almost Destroyed Town | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/child-to-mrs-sproul-jr.html | Child to Mrs. Sproul Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/one-william-st-fund-fills-board.html | One William St. Fund Fills Board | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/white-house-guests-see-broadway-acts.html | WHITE HOUSE GUESTS SEE BROADWAY ACTS | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dulles-role-in-nato-actions-at-atlantic-council-session-said-to.html | Dulles' Role in NATO; Actions at Atlantic Council Session Said to Increase Secretary's Stature | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/letter-by-tchaikovsky-presented-to-ormandy.html | Letter by Tchaikovsky Presented to Ormandy | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/rail-unions-delay-strike-in-britain-heads-to-talk-with-minister.html | RAIL UNIONS DELAY STRIKE IN BRITAIN; Heads to Talk With Minister Today -- Commons Rejects Labor Censure on Issue | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/nasser-believed-warier-of-soviet-satellization-peril-eased-in.html | NASSER BELIEVED WARIER OF SOVIET; 'Satellization' Peril Eased in Middle East, State Department Aide Says | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/mens-fashions-offered-but-trapeze-steals-show.html | Men's Fashions Offered, But Trapeze Steals Show | True | By Agnes Ash | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/philco-to-cut-4000-salaries.html | Philco to Cut 4,000 Salaries | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/science-now-asks-how-long-is-time-parley-told-of-test-to-give-man.html | SCIENCE NOW ASKS, HOW LONG IS TIME?; Parley Told of Test to Give Man More Accurate Clues to Origin of Universe | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/morristown-man-100-dies.html | Morristown Man, 100, Dies | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/two-states-form-recreation-unit-new-york-and-jersey-will-coordinate.html | TWO STATES FORM RECREATION UNIT; New York and Jersey Will Coordinate Development of Parks and Beaches | True | By Murray Schumachspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bronxville-man-heads-masonic-order-in-state.html | Bronxville Man Heads Masonic Order in State | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/text-of-wagners-statement-on-action-by-gerosa.html | Text of Wagner's Statement on Action by Gerosa | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/spying-in-wartime.html | Spying in Wartime | True | J. P. S. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/pronasser-lebanese-slain.html | Pro-Nasser Lebanese Slain | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/full-defense-bill-backed-by-author-tempers-flare-at-hearing-as-aide.html | FULL DEFENSE BILL BACKED BY AUTHOR; Tempers Flare at Hearing as Aide Calls Plan Vital in Atom Missile War | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/simplicity-pattern-co-elects.html | Simplicity Pattern Co. Elects | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/red-god-outsprints-wana-at-jamaica-for-second-victory-in-two-1958.html | Red God Outsprints Wana at Jamaica for Second Victory in Two 1958 Starts; 7-20 CHOICE TAKES DASH BY 5 LENGTHS Red God Triumphs in Slosh Under Anderson -- Pantene Is Third, Behind Wana | True | By Joseph C. Nichols | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/paulist-choristers-in-concert.html | Paulist Choristers in Concert | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/cocoa-advances-then-eases-a-bit-prices-close-6-points-down-to-20-up.html | COCOA ADVANCES, THEN EASES A BIT; Prices Close 6 Points Down to 20 Up -- World Sugar, Wool, Rubber Rise | True | | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/balloons-radio-to-track-storms-weather-bureau-will-drop-beacon-into.html | BALLOON'S RADIO TO TRACK STORMS; Weather Bureau Will Drop Beacon Into Eye of Next Hurricane by Plane | True | By Walter Sullivanspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/2-arraigned-in-jail-outbreak.html | 2 Arraigned in Jail Outbreak | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/mothers-day-fights-slump.html | Mother's Day Fights Slump | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/900-in-upstate-school-meet.html | 900 in Upstate School Meet | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/stock-issue-slated-jefferson-lake-petro-plans-to-sell-660000-shares.html | STOCK ISSUE SLATED; Jefferson Lake Petro Plans to Sell 660,000 Shares | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/presidential-bids-handicap-stassen-many-pennsylvanians-feel-hed-aim.html | PRESIDENTIAL BIDS HANDICAP STASSEN; Many Pennsylvanians Feel He'd Aim for White House in 1960 if Governor | True | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/publishers-here-elect-cameron-of-herald-tribune-is-named-chairman.html | PUBLISHERS HERE ELECT; Cameron of Herald Tribune Is Named Chairman | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/ecuador-stamp-honors-nixon.html | Ecuador Stamp Honors Nixon | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/mayor-belittles-gerosas-report-on-realty-laxity-strain-in-relations.html | MAYOR BELITTLES GEROSA'S REPORT ON REALTY LAXITY; Strain in Relations Mounts, Though Wagner Concedes He Approved Release A DIRECT CLASH AVERTED Controller Denies Rift With His Chief -- They Shake Hands at a Dinner MAYOR BELITTLES GEROSA'S REPORT | True | By Paul Crowell | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/pleven-gives-up-forming-cabinet-pflimlin-popular-republican-called.html | PLEVEN GIVES UP FORMING CABINET; Pflimlin, Popular Republican, Called by French President as Radicals Decline Task PLEVEN GIVES UP FORMING CABINET | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/seven-russian-weightlifters-arrive-for-meets-in-u-s-match-at-garden.html | Seven Russian Weight-Lifters Arrive for Meets in U. S.; MATCH AT GARDEN TO WIND UP TOUR Series Between Soviet, U.S. Weight-Lifters Will Open Monday at Chicago | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/few-in-europe-mark-veday.html | Few in Europe Mark VE-Day | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/moroccos-king-grants-rights-to-cabinet-and-new-assembly-charter.html | Morocco's King Grants Rights To Cabinet and New Assembly; Charter Hints at Ultimate Elections -- Balafrej Is Named Premier | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/pal-month.html | PAL MONTH | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/migrant-post-filled-marcus-daly-of-u-s-to-head-committee-for-europe.html | MIGRANT POST FILLED; Marcus Daly of U. S. to Head Committee for Europe | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/first-lady-eyes-trip-she-may-visit-with-mother-in-denver-for-few.html | FIRST LADY EYES TRIP; She May Visit With Mother in Denver for Few Days | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/transport-news-and-notes-flying-tiger-cargo-line-asks-subsidy-shift.html | Transport News and Notes; Flying Tiger Cargo Line Asks Subsidy - Shift Made in Coast Guard Here | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/15-million-for-college-rockefeller-foundation-aids-dartmouth.html | 1.5 MILLION FOR COLLEGE; Rockefeller Foundation Aids Dartmouth Medical Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/business-loans-continue-to-dip-weeks-drop-28000000-here-against.html | BUSINESS LOANS CONTINUE TO DIP; Week's Drop $28,000,000 Here, Against Preceding Period's $8,000,000 BUSINESS LOANS CONTINUE TO DIP | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/n-b-ctv-to-offer-shakespeare-play.html | N. B. C.-TV TO OFFER SHAKESPEARE PLAY | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/president-orders-troops-out-of-little-rock-may-29-guard-is-ordered.html | President Orders Troops Out of Little Rock May 29; GUARD IS ORDERED FROM LITTLE ROCK | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/fallout-parley-in-us-asked.html | Fall-Out Parley in U.S. Asked | True | | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bethlehemyoungstown-merger-held-necessary-to-meet-growing-demand.html | Bethlehem-Youngstown Merger Held Necessary to Meet Growing Demand; BIG STEEL MERGER CALLED NECESSARY | True | By Russell Porter | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/espina-sings-in-debut-philippine-baritone-is-heard-at-carnegie.html | ESPINA SINGS IN DEBUT; Philippine Baritone Is Heard at Carnegie Recital Hall | True | H. C. S. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/rivalry-in-services-incident-recounted-as-example-of-armynavy.html | Rivalry in Services; Incident Recounted as Example of Army-Navy Relations | True | WALTER D. BINGER. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/hall-sees-president-former-gop-chairman-gives-report-on-brussels.html | HALL SEES PRESIDENT; Former G.O.P. Chairman Gives Report on Brussels Fair | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/first-l-i-referendum-on-fluoridation-slated-for-manhasset-district.html | First L. I. Referendum on Fluoridation Slated for Manhasset District Today | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/rip-comes-to-life.html | Rip Comes to Life | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dallas-discount-rate-cut.html | Dallas Discount Rate Cut | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/all-safe-in-airport-mishap.html | All Safe in Airport Mishap | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bullslinger-wins-pimlico-feature-silky-sullivan-style-finish-helps.html | BULLSLINGER WINS PIMLICO FEATURE; Silky Sullivan - Style Finish Helps Colt Defeat Bernie Kline by Five Lengths | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/apartments-sold-in-16000000-deal.html | APARTMENTS SOLD IN $16,000,000 DEAL | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/cleaning-of-buildings-asked.html | Cleaning of Buildings Asked | True | SAUL STATMAN. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/drott-ruptures-blood-vessel.html | Drott Ruptures Blood Vessel | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/u-s-fair-director-named.html | U. S. Fair Director Named | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/usasian-exchange-set-up.html | U.S.-Asian Exchange Set Up | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/jack-lann.html | JACK LANN | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/tv-finals-tomorrow-sunrise-literature-students-to-take-test-at-n-y.html | TV FINALS TOMORROW; Sunrise Literature Students to Take Test at N. Y. U. | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-4-no-title-upstate-utility-is-racket-victim-senate-unit.html | Article 4 -- No Title; UPSTATE UTILITY IS RACKET VICTIM Senate Unit Tells Executive Labor Promoter Got 91% of $93,000 Ad Funds | | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dr-j-f-stanfield.html | DR. J. F. STANFIELD | True | Special to The .New York Ttmes. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/jersey-talks-fail-in-building-strike.html | JERSEY TALKS FAIL IN BUILDING STRIKE | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bronx-democrats-rally-to-deluca-1500-attending-annual-fete.html | BRONX DEMOCRATS RALLY TO DELUCA; 1,500 Attending Annual Fete Demonstrate Support for Keeping Him on Ticket | True | By Leo Egan | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/commodities-index-goes-up-02-to-846.html | COMMODITIES INDEX GOES UP 0.2 TO 84.6 | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/nancy-grinnell-is-the-fiancee-of-john-barnum-smith-alumna-future.html | Nancy Grinnell Is the Fiancee Of John Barnum; Smith Alumna Future Bride of Lawyer Here --September Nuptials | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/aid-to-indonesian-rebels.html | AID TO INDONESIAN REBELS | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/social-workers-outline-program-national-association-serves-notice.html | SOCIAL WORKERS OUTLINE PROGRAM; National Association Serves Notice It Will Seek Action on Several Key Issues | True | By Emma Harrisonspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/charles-casanave-film-official-dies-president-of-astaire-dance.html | Charles Casanave, Film Official, Dies; President of Astaire Dance Studios, 63 | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/us-envoys-home-in-haiti-fired-on-ambassador-files-a-strong-protest.html | U.S. ENVOY'S HOME IN HAITI FIRED ON; Ambassador Files a Strong Protest on Rifle Shots Home of U.S. Envoy Is Fired On; Ambassador to Haitians Protests | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/conferees-increase-2d-class-mail-rate-conferees-agree-on-increases.html | Conferees Increase 2d Class Mail Rate; Conferees Agree on Increases For Second Class Postal Rates | True | By C. P. Trussell special To The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/group-to-boycott-teacher-ceremony.html | GROUP TO BOYCOTT TEACHER CEREMONY | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dulles-repeats-pledge-to-berlin-reiterates-1954-allied-vow-to.html | DULLES REPEATS PLEDGE TO BERLIN; Reiterates 1954 Allied Vow to Defend City in Speech to City Government DULLES REPEATS PLEDGE TO BERLIN | True | By M. S. Handler special To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/planning-may-23-event-for-long-island-orchestra.html | Planning May 23 Event for Long Island Orchestra | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/how-to-present-jazz-follow-art-ford-on-new-channel-13-90minute.html | How to Present Jazz; Follow Art Ford on New Channel 13 90-Minute Program Is Called Smash Hit | True | By Jack Gould | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/city-limits-plus.html | City Limits -- Plus | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/u-s-sues-ellsworth-brothers.html | U. S. Sues Ellsworth Brothers | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/british-circulation-up-notes-in-use-rose-5218000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 5,218,000 in Week to 2,015,629,000 | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/moves-are-mixed-in-grain-futures-most-may-contracts-climb-as.html | MOVES ARE MIXED IN GRAIN FUTURES; Most May Contracts Climb as Traders Extend Their Evening-Up Actions | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/defense-supplier-raises-profits-5-general-dynamics-gain-in-first.html | DEFENSE SUPPLIER RAISES PROFITS 5%; General Dynamics' Gain in First Quarter Made on Sales Rise of 12.9% COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/expert-on-acoustics-cited.html | Expert on Acoustics Cited | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/aid-bill-is-cleared-house-action-set-on-plan-for-36-billion-to.html | AID BILL IS CLEARED; House Action Set on Plan for 3.6 Billion to Allies | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/pause-in-little-rock.html | PAUSE IN LITTLE ROCK | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/pilot-testifies-on-air-crash.html | Pilot Testifies on Air Crash | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/hydrogen-plant-job-let.html | Hydrogen Plant Job Let | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/little-rise-seen-in-building-loans-head-of-jersey-association-says.html | LITTLE RISE SEEN IN BUILDING LOANS; Head of Jersey Association Says Demand Has Not Kept Up With Gain in Funds | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/little-rock-not-surprised.html | Little Rock Not Surprised | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/rains-ease-in-nation-but-swollen-rivers-still-pose-threat-of-floods.html | RAINS EASE IN NATION; But Swollen Rivers Still Pose Threat of Floods | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/acheson-opposes-talks-at-the-top-suggests-civilian-negotiator.html | ACHESON OPPOSES TALKS AT THE TOP; Suggests Civilian Negotiator Substitute for President or Secretary of State | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/russian-tin-sales-worry-producers-un-data-show-sharp-rise-last-year.html | RUSSIAN TIN SALES WORRY PRODUCERS; U.N. Data Show Sharp Rise Last Year in Red Exports to 3 European Nations SOVIET PLANS UNKNOWN End of Stockpiling in West Adds to Unsettlement of the World Market SOVIET TIN SALES UPSET PRODUCERS | True | By Kathleen McLaughlin special To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/frank-mnellis-actor-and-model-trouper-on-broadway-and-in-summer.html | FRANK M'NELLIS, ACTOR AND MODEL; Trouper on Broadway and in Summer Stock Dies - Appeared in Liquor Ads | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/u-s-aide-denies-favoring-att-negotiator-defends-role-in-antitrust.html | U. S. AIDE DENIES FAVORING A.T.&T.; Negotiator Defends Role in Antitrust Consent Decree Opposed by 2 on Staff | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/two-sent-to-prison-for-evading-taxes.html | TWO SENT TO PRISON FOR EVADING TAXES | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/princess-astrid-and-prince-bertil-go-to-minnesota-fete.html | Princess Astrid and Prince Bertil Go to Minnesota Fete | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/view-on-fallout-queried.html | View on Fall-Out Queried | True | ALLEN KLEIN. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/jakarta-reports-accord-with-u-s-no-intervention-plan-set-foreign.html | JAKARTA REPORTS ACCORD WITH U. S.; 'No Intervention' Plan Set, Foreign Chief Says -- Rebel Gain in East Confirmed | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/g-i-center-site-lost-opposition-ends-new-castle-plan-for-the.html | G. I. CENTER SITE LOST; Opposition Ends New Castle Plan for the Handicapped | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/trotting-expert-is-batting-1000-but-the-only-thing-he-picks-at.html | TROTTING EXPERT IS BATTING 1.000; But the Only Thing He Picks at Westbury Is Weather -- Dellmor Wins Pace | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/shares-mark-time-in-london-market-but-most-sections-show-small-net.html | SHARES MARK TIME IN LONDON MARKET; But Most Sections Show Small Net Declines - Dollar Stocks Up | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/freed-is-indicted-over-rock-n-roll-faces-charges-in-boston.html | FREED IS INDICTED OVER ROCK 'N' ROLL; Faces Charges in Boston on Fracas After Show -He Quits Radio Post | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bank-clearings-rise-major-cities-report-9-gain-over-1957-in-latest.html | BANK CLEARINGS RISE; Major Cities Report 9% Gain Over 1957 in Latest Week | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bolt-takes-stroke-lead-in-first-round-of-hot-springs-open-golf.html | Bolt Takes Stroke Lead in First Round of Hot Springs Open Golf; FLORIDIAN CARDS SIX-UNDER-PAR 66 Bolt Ahead on Hot Springs Links -- Weaver, Rosburg, Gary Player Tie at 67 | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bank-theft-sum-3350000.html | Bank Theft Sum $3,350,000 | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/259-drop-noted-for-carloadings-aar-puts-weeks-total-at-533004-units.html | 25.9% DROP NOTED FOR CARLOADINGS; A.A.R. Puts Week's Total at 533,004 Units, 185,982 Below 1957 Level | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/legislative-bribes-hinted-in-tennessee.html | LEGISLATIVE BRIBES HINTED IN TENNESSEE | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/art-group-honors-school-architect.html | ART GROUP HONORS SCHOOL ARCHITECT | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/cotton-advances-by-5-to-12-points-more-rains-in-southern-belt.html | COTTON ADVANCES BY 5 TO 12 POINTS; More Rains in Southern Belt Indicate Further Delays in Planting Operations | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/meyner-ties-gop-to-sales-tax-push-accuses-party-of-concerted-effort.html | MEYNER TIES G.O.P TO SALES TAX PUSH; Accuses Party of Concerted Effort for Levy in Caustic Attack on Return Home | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/oxfordcambridge-game-is-a-snap-teams-to-introduce-new-college-sport.html | Oxford-Cambridge Game Is a Snap; Teams to Introduce New College Sport: It's Tiddlywinks | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/student-editors-reply-confiscated-publication-held-valid-literary.html | STUDENT EDITORS REPLY; Confiscated Publication Held 'Valid' Literary Work | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/net-free-reserves-of-member-banks-rose-to-a-40month-high-during.html | Net Free Reserves of Member Banks Rose to a 40-Month High During Week | True | | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/new-yorkers-and-their-shadows-reunited-after-six-wet-gloomy-days.html | New Yorkers and Their Shadows Reunited After Six Wet, Gloomy Days; 6-DAY RAIN ENDS; SUN SHINES HERE | True | By George Barrett | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/us-jet-climbs-to-91249-feet-in-record-flight-in-california-air.html | U.S. Jet Climbs to 91,249 Feet In Record Flight in California; Air Force Major Breaks the French Mark Set Friday -Trip Took 27 Minutes | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/us-industrial-park-in-brussels-display.html | U.S. INDUSTRIAL PARK IN BRUSSELS DISPLAY | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/house-unit-to-study-welfare-fund-bill-bars-linking-it-to-broad.html | House Unit to Study Welfare Fund Bill; Bars Linking It to Broad Labor Curbs | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/otterbarnes.html | Otter--Barnes | True | Special Io The New York Time. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/soviet-publishes-praises-for-tito-but-pravda-quotes-criticism-of.html | SOVIET PUBLISHES PRAISES FOR TITO; But Pravda Quotes Criticism of Yugoslav Program by Other Satellites | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/ant-farm-on-market.html | Ant Farm on Market | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/sylvania-dedicates-research-building.html | SYLVANIA DEDICATES RESEARCH BUILDING | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/guilty-in-courtmartial.html | Guilty in Court-Martial | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/jobless-aid-voted-senate-approves-26-million-more-in-payments.html | JOBLESS AID VOTED; Senate Approves 26 Million More in Payments | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/twu-fights-sale-of-power-plants-hires-steel-unions-lawyer-to-oppose.html | T.W.U. FIGHTS SALE OF POWER PLANTS; Hires Steel Union's Lawyer to Oppose Con Edison -Fears Big Loss in Dues T.W.U. FIGHTS SALE OF POWER PLANTS | True | By Stanley Levey | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/drive-on-censor-gains-in-britain-butler-tells-commons-close.html | DRIVE ON CENSOR GAINS IN BRITAIN; Butler Tells Commons Close Attention Will Be Given to Stage Reform Bid | True | By Leonard Ingallsspecial To the New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/frances-obstinate-crisis.html | FRANCE'S OBSTINATE CRISIS | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/city-investigates-show-ticket-sale-an-alleged-overcharge-at-brokers.html | CITY INVESTIGATES SHOW TICKET SALE; An Alleged Overcharge at Broker's to Be Studied -Merrick Eyes Musical | True | By Sam Zolotow | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/truman-74-cuts-birthday-cake.html | Truman, 74, Cuts Birthday Cake | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/food-shopping-guide-high-price-of-beef-lamb-and-pork-pushes-chicken.html | Food: Shopping Guide; High Price of Beef, Lamb and Pork Pushes Chicken Into the Fore Again | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/joseph-f-brown.html | JOSEPH F. BROWN | True | Special Io 'The New York TIme. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/ideal-chemical-changes-name.html | Ideal Chemical Changes Name | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/reprise-on-hearings.html | Reprise on Hearings | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/ohio-ministers-unit-elects.html | Ohio Ministers Unit Elects | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/training-school-head-named.html | Training School Head Named | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/borgnine-and-wife-separate.html | Borgnine and Wife Separate | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/rattigan-play-opens-london-critics-disappointed-by-variations-on-a.html | RATTIGAN PLAY OPENS; London Critics Disappointed by 'Variations on a Theme' | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dr-simon-ehrlich-i-a-proctologist-80i.html | DR. SIMON EHRLICH, I A PROCTOLOGIST, 80i | True | | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/msgr-martin-led-baseball-lacu.html | MSGR. MARTIN, LED BASEBALL LACU | True | Special to The New York TImez. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/echandi-takes-office-attorney-is-sworn-in-as-the-president-of-costa.html | ECHANDI TAKES OFFICE; Attorney Is Sworn In as the President of Costa Rica | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/braves-option-wise-giggie.html | Braves Option Wise, Giggie | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/calm-hand-on-throttle-brian-hubert-robertson.html | Calm Hand on Throttle; Brian Hubert Robertson | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/2-albany-policemen-quit-after-airing-their-ideas.html | 2 Albany Policemen Quit After Airing Their Ideas | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/returning-womens-team-hails-soviet-red-carpet-treatment.html | Returning Women's Team Hails Soviet 'Red Carpet' Treatment | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/herve-alphand-envoy-of-france-to-rewed-_-pecial-to-the-new-york.html | Herve Alphand, Envoy Of France, to Rewed _; pecial to The New York Time. | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/us-backed-on-loan-of-ships.html | U.S. Backed on Loan of Ships | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/strauss-wary-on-truce.html | Strauss Wary on Truce | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/womens-golf-canceled.html | Women's Golf Canceled | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/a-united-west.html | A UNITED WEST | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/campbell-lists-goals-hopes-to-set-land-and-water-speed-marks-in.html | CAMPBELL LISTS GOALS; Hopes to Set Land and Water Speed Marks in Same Year | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/tuscaroras-yield-surveyors-work.html | TUSCARORAS YIELD; SURVEYORS WORK | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/rangers-scoring-star-wins-lady-byng-trophy.html | Rangers' Scoring Star Wins Lady Byng Trophy | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/child-to-mrs-thacher.html | Child to Mrs. Thacher | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/germans-hail-u-s-conductor.html | Germans Hail U. S. Conductor | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/art-figure-drawings-varied-styles-on-display-at-the-workshop.html | Art: Figure Drawings; Varied Styles on Display at the Workshop Gallery -- History of Vellum Exhibited | True | By Dore Ashton | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/missile-display-is-set-army-will-install-sergeant-model-in-grand.html | MISSILE DISPLAY IS SET; Army Will Install Sergeant Model in Grand Central | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/miamian-threatened-bnai-brith-aide-is-called-by-confederate.html | MIAMIAN THREATENED; B'nai Brith Aide Is Called by 'Confederate Underground' | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/heuss-stresses-turkish-tie.html | Heuss Stresses Turkish Tie | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/mrs-a-nadelstein.html | MRS. A. NADELSTEIN | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/17-theatres-to-be-sold-schine-circuit-to-auction-houses-mostly.html | 17 THEATRES TO BE SOLD; Schine Circuit to Auction Houses, Mostly Upstate | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/uneven-market-ends-with-a-gain-average-up-57-to-28362-rails-are.html | UNEVEN MARKET ENDS WITH A GAIN; Average Up .57 to 283.62 -Rails Are Strong, Other Groups Irregular PACE CONTINUES ACTIVE American Motors Tops List Again, Sets New High -Allis-Chalmers Off 1 1/2 UNEVEN MARKET ENDS WITH A GAIN | True | By Burton Crane | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/chess-adjourned-after-40-moves-botvinnik-expected-to-take-world.html | CHESS ADJOURNED AFTER 40 MOVES; Botvinnik Expected to Take World Title in 23d Game With Smyslov Today | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/ten-clubs-in-league-urged-again-by-lane.html | TEN CLUBS IN LEAGUE URGED AGAIN BY LANE | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/700-get-pay-increase.html | 700 Get Pay Increase | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/antired-lecturers-find-norwalk-cool.html | ANTI-RED LECTURERS FIND NORWALK COOL | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/hardybutcher.html | Hardy--Butcher | True | special to Tile New York Timex. | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bakers-training-plan-set.html | Bakers Training Plan Set | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dulles-arrives-in-paris.html | Dulles Arrives in Paris | True | Special to The New York Times. | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bituminous-output-drops.html | Bituminous Output Drops | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/theatre-playboy-opens-synge-satire-revived-at-7-arts-center.html | Theatre: 'Playboy' Opens; Synge Satire Revived at 7 Arts Center | True | By Brooks Atkinson | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/brokers-loans-climb-borrowing-by-members-of-big-board-rose-in-april.html | BROKERS LOANS CLIMB; Borrowing by Members of Big Board Rose in April | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/3000-honored-here-for-hospital-work.html | 3,000 HONORED HERE FOR HOSPITAL WORK | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/greenburgh-adds-63-in-revaluing-part-of-357300000-new-assessment-of.html | GREENBURGH ADDS 63% IN REVALUING; Part of $357,300,000 New Assessment of Realty Is Credited to Thruway | True | Special to The New York Times. | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/oboyle-to-coach-at-l-i-u.html | O'Boyle to Coach at L. I. U. | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bergen-is-building-fewer-new-homes-sites-are-larger.html | Bergen Is Building Fewer New Homes; Sites Are Larger | True | By John W. Slocumspecial To the New York Times. | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/israel-dedicates-religious-center-new-building-in-jerusalem-to.html | ISRAEL DEDICATES RELIGIOUS CENTER; New Building in Jerusalem to House Chief Rabbinate and Supreme Courts | True | By Seth S. Kingspecial To the New York Times. | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/avocados-good-buy-now.html | Avocados Good Buy Now | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/boats-are-going-to-college-to-take-their-tests-stevens-tech-helps.html | Boats Are Going to College to Take Their Tests; Stevens Tech Helps Detect Flaws in Pleasure Craft | True | By Clarence E. Lovejoy | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/china-and-atom-tests-u-s-finds-peiping-regime-presents-obstacle-in.html | China and Atom Tests; U. S. Finds Peiping Regime Presents Obstacle in Efforts to Set Up Checks | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/day-nursery-will-gain.html | Day Nursery Will Gain | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/n-a-a-c-p-will-sue-miami.html | N. A. A. C. P. Will Sue Miami | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/mrs-arthur-fox-has-son.html | Mrs. Arthur Fox Has Son | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/35-seized-in-chelsea-arrested-near-the-site-of-attack-on-patrolman.html | 35 SEIZED IN CHELSEA; Arrested Near the Site of Attack on Patrolman | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/mrs-william-e-beehani.html | MRS. WILLIAM E. BEEHANi | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/84yearold-hindu-battles-2-robbers.html | 84-YEAR-OLD HINDU BATTLES 2 ROBBERS | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/personnel-head-named-by-americanstandard.html | Personnel Head Named By American-Standard | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/robert-b-coyle.html | ROBERT B. COYLE | True | Special to The New York Time. | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/2-physicians-decry-fear-of-radiation.html | 2 PHYSICIANS DECRY FEAR OF RADIATION | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/brazilians-21-soccer-victors.html | Brazilians 2-1 Soccer Victors | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/u-s-steel-testing-deepwell-casing.html | U. S. STEEL TESTING DEEP-WELL CASING | True | | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/soviet-rejects-bid-to-u-s-bomb-test-moscow-rejects-bid-to-bomb-test.html | Soviet Rejects Bid To U. S. Bomb Test; MOSCOW REJECTS BID TO BOMB TEST | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/new-crime-body-meets-lane-to-be-first-chairman-of-state-commission.html | NEW CRIME BODY MEETS; Lane to Be First Chairman of State Commission | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dr-melish-rebuffs-bishop-on-a-home.html | DR. MELISH REBUFFS BISHOP ON A HOME | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/5year-census-study-urged.html | 5-Year Census Study Urged | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/paramount-to-finance-12-films-by-rising-team-of-producers.html | Paramount to Finance 12 Films By Rising Team of Producers | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/england-presents-awards-for-contemporary-designs-of-products-useful.html | England Presents Awards for Contemporary Designs of Products Useful to Homemakers | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/jersey-boy-ordered-home.html | Jersey Boy Ordered Home | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/senators-top-tigers-and-move-to-within-halfgame-of-pacesetting.html | Senators Top Tigers and Move to Within Half-Game of Pace-Setting Yanks; HYDE'S RELIEF JOB SAVES 4-1 VICTORY He Blanks Tigers for 3 2/3 Innings -- Bridges' Double Scores 2 for Senators | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bishop-blesses-st-johns-greenery.html | Bishop Blesses St. John's Greenery | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/nassau-science-fair-to-end.html | Nassau Science Fair to End | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/india-gets-new-party-40-socialists-aim-to-replace-reds-as-main.html | INDIA GETS NEW PARTY; 40 Socialists Aim to Replace Reds as Main Opposition | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/engagement-is-terminated.html | ,Engagement Is Terminated! | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/fordham-oarsmen-easily-beat-clark.html | FORDHAM OARSMEN EASILY BEAT CLARK | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/advertising-tax-rule-held-discriminatory.html | Advertising Tax Rule Held Discriminatory | True | By Carl Spielvogel | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/zoning-is-changed-for-factory-park.html | ZONING IS CHANGED FOR FACTORY PARK | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/wood-field-and-stream-weather-rainy-streams-clear-trout-biting-and.html | Wood, Field and Stream; Weather Rainy, Streams Clear, Trout Biting and Flies Hatching | True | By John W. Randolph | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/blood-unit-at-shipyard-red-cross-to-visit-brooklyn-facility-for.html | BLOOD UNIT AT SHIPYARD; Red Cross to Visit Brooklyn Facility for Gifts Today | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/after-all-these-years-greyhounds-get-rabbit.html | After All These Years, Greyhounds Get Rabbit | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/shift-in-the-cabinet.html | SHIFT IN THE CABINET | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/league-will-pick-player-of-month-broadcasters-and-writers-to-be.html | LEAGUE WILL PICK PLAYER OF MONTH; Broadcasters and Writers to Be Polled in Each City of National Circuit | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/usitaly-food-plan-aids-more-children.html | U.S.-ITALY FOOD PLAN AIDS MORE CHILDREN | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/but-a-good-cigar-is-a-smoke.html | ... But a Good Cigar Is a Smoke | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bourguiba-fears-a-war-sees-north-african-outbreak-unless-algeria-is.html | BOURGUIBA FEARS A WAR; Sees North African Outbreak Unless Algeria Is Freed | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/29-japanese-miners-trapped.html | 29 Japanese Miners Trapped | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/100-killed-in-collision-of-trains-in-rio-suburb.html | 100 Killed in Collision Of Trains in Rio Suburb | True | Special to The New York Times. | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/4-legislators-indicted-solicitation-of-bribery-laid-to-kentucky-men.html | 4 LEGISLATORS INDICTED; Solicitation of Bribery Laid to Kentucky Men | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/theatre-display-at-library.html | Theatre Display at Library | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/white-house-is-silent.html | White House Is Silent | True | | 1986-04-02 | RE0000288618 | B00000710221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-09 | 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/city-may-present-world-film-fete-summer-festival-considered-to.html | CITY MAY PRESENT WORLD FILM FETE; Summer Festival Considered to Enhance Prestige as Movie-Making Center | True | | 1986-04-02 | RE0000288618 | B00000710221 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/great-northern-ry.html | Great Northern Ry. | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/charles-presbrey-had-led-ad-agency.html | CHARLES PRESBREY, HAD LED AD AGENCY | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/chicago-eastern-illinois.html | Chicago & Eastern Illinois | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/james-d-ileniv-52-eesteel-official.html | JAMES D. I;LENIV, 52, EX.STEEL OFFICIAL | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/24-miners-saved-from-flooded-pit.html | 24 MINERS SAVED FROM FLOODED PIT | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/fourlane-road-urged-for-washington-square.html | Four-Lane Road Urged For Washington Square | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/woman-killed-by-auto-car-mounts-sidewalk-after-being-hit-by-truck.html | WOMAN KILLED BY AUTO; Car Mounts Sidewalk After Being Hit by Truck | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/red-cross-aid-reaches-poland.html | Red Cross Aid Reaches Poland | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/comment-on-shootings.html | Comment on Shootings | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/2-jersey-inquiries-set-state-and-essex-county-to-check-on-sewage.html | 2 JERSEY INQUIRIES SET; State and Essex County to Check on Sewage Costs | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/queens-slate-chosen-democratic-chiefs-again-pick-kerwick-for.html | QUEENS SLATE CHOSEN; Democratic Chiefs Again Pick Kerwick for Congress Race | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/phillip-evans-heard-in-debut-as-pianist.html | PHILLIP EVANS HEARD IN DEBUT AS PIANIST | True | EDWARD DOWNES. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/hammarskjold-remarks.html | Hammarskjold Remarks | True | ROBERT L. PRATT | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/sugar-lag-grows-hawaii-and-puerto-rico-to-fall-short-of-their.html | SUGAR LAG GROWS; Hawaii and Puerto Rico to Fall Short of Their Quotas | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/our-flattening-economy.html | OUR "FLATTENING" ECONOMY | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/bettina-emanuel-wed.html | Bettina Emanuel Wed | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/no-sign-of-leadership-fight.html | No Sign of Leadership Fight | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/monzant-tames-los-angeles-113-mays-wallops-two-homers-and-double.html | MONZANT TAMES LOS ANGELES, 11-3; Mays Wallops Two Homers and Double and Drives In 5 Runs Before 20,653 | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/weekly-extortion-charged-to-pupil.html | WEEKLY EXTORTION CHARGED TO PUPIL | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/lebanese-mourn-murdered-editor-opposition-calls-the-slaying-a.html | LEBANESE MOURN MURDERED EDITOR; Opposition Calls the Slaying a Result of Lawlessness Regime Encourages | True | By Foster Haileyspecial To The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/ortiz-outpoints-lopes-new-york-lightweight-wins-10round-bout-on.html | ORTIZ OUTPOINTS LOPES; New York Lightweight Wins 10-Round Bout on Coast | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rice-scholarship-awarded.html | Rice Scholarship Awarded | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/s-s-kresge-co.html | S. S. Kresge Co. | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/beatriz-c-silva-becomes-a-bride-in-church-her-buenos-aires-girl-wed.html | Beatriz C. Silva Becomes a Bride In Church Her; {Buenos Aires Girl Wed to Ruter M. Smith,. a Trae. Executive | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/big-sandy-and-ohio-crest-in-kentucky.html | BIG SANDY AND OHIO CREST IN KENTUCKY | True | | 1986-04-02 | RE0000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/dulles-meets-envoys-talks-in-paris-also-include-session-with-pineau.html | DULLES MEETS ENVOYS; Talks in Paris Also Include Session With Pineau | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/lanolin-plus-chooses-head.html | Lanolin Plus Chooses Head | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/press-women-elect-choose-two-national-officers-and-regional.html | PRESS WOMEN ELECT; Choose Two National Officers and Regional Directors | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/bernard-c-freeman.html | BERNARD C. FREEMAN | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rail-crash-stirs-rioting-in-brazil.html | RAIL CRASH STIRS RIOTING IN BRAZIL | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/sportswear-designer-puts-her-personal-theories-into-practice-for.html | Sportswear Designer Puts Her Personal Theories Into Practice for Travel | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/meyner-expresses-alarm.html | Meyner Expresses Alarm | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/river-pilots-defy-pickets-in-canada-seven-cross-lines-of-great.html | RIVER PILOTS DEFY PICKETS IN CANADA; Seven Cross Lines of Great Lakes Men to Guide Foreign Ships Down St. Lawrence | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/canadian-railman-seek-an-injunction.html | CANADIAN RAILMAN SEEK AN INJUNCTION | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/judge-fines-son-25-and-lesson-goes-home.html | Judge Fines Son $25, And Lesson Goes Home | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/wood-field-and-stream-spring-floods-wreck-nuns-2-houses-and.html | Wood, Field and Stream; Spring Floods Wreck Nuns' 2 Houses and Interrupt Their Fishing | True | By John W. Randolph | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/bergenfield-sells-bonds.html | Bergenfield Sells Bonds | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/phillips-petitions-court-to-put-off-pennsy-vote.html | Phillips Petitions Court To Put Off Pennsy Vote | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/beverly-hanson-ahead-californian-paces-lawton-golf-by-2-shots-with.html | BEVERLY HANSON AHEAD; Californian Paces Lawton Golf by 2 Shots With 70 | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/cheryl-crane-case-appealed.html | Cheryl Crane Case Appealed | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/sclerosis-drive-to-open.html | Sclerosis Drive to Open | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/sparring-ends-in-death-one-brother-killed-other-is-hurt-as-both.html | SPARRING ENDS IN DEATH; One Brother Killed, Other Is Hurt as Both Fall 5 Floors | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/flower-show-in-paramus.html | Flower Show in Paramus | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/trend-is-upward-for-commodities-most-futures-higher-after-dull.html | TREND IS UPWARD FOR COMMODITIES; Most Futures Higher After Dull Session Potatoes Dip Following Rally | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/heinrich-17-swims-440-in-4285-us-record.html | Heinrich, 17, Swims 440 In 4:28.5, U.S. Record | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/64-driving-teams-start-ohio-rally-night-driving-map-reading-pose.html | 64 DRIVING TEAMS START OHIO RALLY; Night Driving, Map Reading Pose Problems in 375-Mile Run in Second Phase | True | By Frank M. Blunkspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/pakistani-army-head-departs.html | Pakistani Army Head Departs | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/eisenhower-hails-nixons-courage-in-riots-in-peru-message-to-vice.html | EISENHOWER HAILS NIXON'S COURAGE IN RIOTS IN PERU; Message to Vice President, Now in Ecuador, Says He Won New Respect in U.S. President Hails Nixon Courage During Red-Led Rioting in Peru | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/entry-of-promised-land-and-paper-tiger-favored-in-rich-grey-lag.html | Entry of Promised Land and Paper Tiger Favored in Rich Grey Lag Today; 40,000 DUE TO SEE JAMAICA WIND-UP Promised Land Top Weight at 125 Pounds in Field of 15 -- Bonnet Is First | True | By Joseph C. Nichols | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/portugal-party-for-delgado.html | Portugal Party for Delgado | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rev-edward-otoole.html | REV. EDWARD O'TOOLE | True | Special to The New NorkTtmes. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/pirates-win-10-on-drive-in-12th-kluszewskis-homer-downs-phillies.html | PIRATES WIN, 1-0, ON DRIVE IN 12TH; Kluszewski's Homer Downs Phillies -- Kline Defeats Roberts in Hill Duel | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/casals-ends-fete-plans-one-for-59.html | CASALS ENDS FETE; PLANS ONE FOR '59 | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/round-hill-beats-apawamis-10-to-5-leads-womens-westchester-golf.html | ROUND HILL BEATS APAWAMIS, 10 TO 5; Leads Women's Westchester Golf -- Creek Club Wins -- Jersey Matches Off | True | By Maureen Orcutt | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/jakarta-bids-u-s-act-on-rebel-aid-washington-confirms-talks-on.html | JAKARTA BIDS U. S. ACT ON REBEL AID; Washington Confirms Talks on Charges That Taiwan Has Been Intervening | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/art-gallery-roundup-monthly-show-at-the-city-center-and-other.html | Art: Gallery Round-Up; Monthly Show at the City Center and Other Exhibitions Go on Display | True | By Stuart Preston | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/city-to-add-3000-to-summer-drive-on-youth-crime-mayor-says-agencies.html | CITY TO ADD 3,000 TO SUMMER DRIVE ON YOUTH CRIME; Mayor Says Agencies Will Shift Schedules in Effort to Combat Delinquency CRITICAL PERIOD CITED Recession Called Factor in Cutting Jobs and Putting Teen-Agers on Streets 3,000 TO JOIN WAR ON SUMMER CRIME | True | By John C. Devlin | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/soil-halts-platypuses-hawaii-wont-let-australian-earth-their-food.html | SOIL HALTS PLATYPUSES; Hawaii Won't Let Australian Earth, Their Food, Land | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/two-offbeat-newsmen-patent-a-vending-rack-for-periodicals-variety.html | Two Off-Beat Newsmen Patent A Vending Rack for Periodicals; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/referee-of-court-hailed-on-retiring.html | REFEREE OF COURT HAILED ON RETIRING | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/armenian-fete-slated-lebanese-primate-to-dedicate-cornerstone-in.html | ARMENIAN FETE SLATED; Lebanese Primate to Dedicate Cornerstone in Jersey | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/faster-catalysts-developed-by-linde.html | FASTER CATALYSTS DEVELOPED BY LINDE | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/passage-of-laws-on-adoption-urged.html | PASSAGE OF LAWS ON ADOPTION URGED | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/no-one-but-7-little-helpers-make-life-easier-for-westchester-mother.html | No One but 7 Little Helpers Make Life Easier for Westchester Mother | True | By Nan Robertson | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rapid-gains-seen-in-psychoanalysis.html | RAPID GAINS SEEN IN PSYCHOANALYSIS | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/juno-role-eyed-by-shirley-booth-actress-may-star-in-musical-of.html | JUNO ROLE EYED BY SHIRLEY BOOTH; Actress May Star in Musical of O'Casey Play -- Monday to Be Theatre Guild Day | True | By Louis Calta | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/6-indonesians-to-train-in-us.html | 6 Indonesians to Train in U.S. | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/paris-holiday-bob-hope-teams-with-fernandel-at-astor.html | 'Paris Holiday'; Bob Hope Teams With Fernandel at Astor | True | By Bosley Crowther | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/economic-gains-reported-by-four-federal-agencies-drop-in-initial.html | Economic Gains Reported By Four Federal Agencies; Drop in Initial Jobless Claims Largest of the Year -- Retail Sales Rise and Housing Upturn Foreshadowed 4 AGENCIES NOTE ECONOMIC GAINS | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/soviet-marks-vday-malinovsky-reports-reduction-in-forces-is-almost-finished | SOVIET MARKS V-DAY; Malinovsky Reports Reduction in Forces Is Almost Finished | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/school-tennis-tourney-today.html | School Tennis Tourney Today | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/studebakerpackard-loss-in-quarter-6294480-against-2498357-in-57.html | Studebaker-Packard Loss in Quarter $6,294,480, Against $2,498,357 in '57 | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/ballerina-whirls-in-from-germany.html | 'Ballerina' Whirls in From Germany | True | RICHARD W. NASON. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/three-jersey-banks-to-vote-on-merger.html | THREE JERSEY BANKS TO VOTE ON MERGER | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/silvestrone-tops-qualifiers-in-richardson-memorial-golf-at-seawane.html | Silvestrone Tops Qualifiers in Richardson Memorial Golf at Seawane Harbor; PACE-SETTER GETS PAR-EQUALING 72 Silvestrone Takes Medal in Richardson Event -- Paley and Edwards at 75 | True | By Licoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/87family-house-bought-in-bronx-sheridan-ave-apartment-is-involved.html | 87-FAMILY HOUSE BOUGHT IN BRONX; Sheridan Ave. Apartment Is Involved in Deal -- Fox St. Parcel Sold | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/3-deny-fraud-charge-checkkiting-scheme-laid-to-accused-in-miami.html | 3 DENY FRAUD CHARGE; 'Check-Kiting' Scheme Laid to Accused in Miami | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/white-house-squirrels-very-happy-in-habitat.html | White House Squirrels 'Very Happy' in Habitat | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/red-sox-rout-orioles-135.html | Red Sox Rout Orioles, 13-5 | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/met-council-elects.html | 'Met' Council Elects | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/paramounts-net-takes-sharp-rise-sale-of-films-for-tv-raises-profit.html | PARAMOUNT'S NET TAKES SHARP RISE; Sale of Films for TV Raises Profit to $4.43 a Share in Quarter From 75c COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/house-unit-wary-on-riviera-fund-questions-value-of-language-school.html | HOUSE UNIT WARY ON 'RIVIERA' FUND; Questions Value of Language School at Nice in Voting State Department Bill | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/15-win-stage-grants-actors-and-actresses-aided-by-ford-fund-in.html | 15 WIN STAGE GRANTS; Actors and Actresses Aided by Ford Fund in Cleveland | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/labor-temple-moves-exdirector-will-open-new-fellowship-in-brooklyn.html | LABOR TEMPLE MOVES; Ex-Director Will Open New Fellowship in Brooklyn | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/the-old-st-marys-puts-to-sea-as-fond-memories-billow-sails.html | The Old St. Mary's Puts to Sea As Fond Memories Billow Sails | True | By Jacques Nevard | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/financial-chief-chosen-by-hilton-international.html | Financial Chief Chosen By Hilton International | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/miss-mina-rieur-to-be-married-to-lawyerhere-cornell-alumna-fiancee.html | Miss Mina Rieur To Be Married To LawyerHere; Cornell Alumna Fiancee of Stephen Weiner, Graduate oi Yale | True | Specla! to The New York Times, | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rebels-execute-3-frenchmen.html | Rebels Execute 3 Frenchmen | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/gabriele-lo-conte.html | GABRIELE LO CON'TE | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/dr-baumgartner-to-moscow.html | Dr. Baumgartner to Moscow | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/iihe-owhir-ds-formerboxer-prospected-in-ontario-made-fortune-in.html | IIHE OWHIR, DS'; FormerBoxer Prospecte.d in Ontario, .'Made Fortune .in -; :" Gi31d "--Ci)llected'-Ar ..... I | True | ' Special to The lear'York Thnes. : i | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/oilman-sees-mideast-peril.html | Oilman Sees Mideast Peril | True | | 1986-04-02 | RE0000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/south-brother-island-sold-to-sand-concern.html | South Brother Island Sold to Sand Concern | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/public-sessions-to-eye-entertainment-field.html | Public Sessions to Eye Entertainment Field | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/3617000-left-to-charity.html | $3,617,000 Left to Charity | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/new-hampshire-service-cut.html | New Hampshire Service Cut | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/miss-mary-p-seelen-engaged-to-studeni.html | Miss Mary P. Seelen Engaged to Studeni | True | Sicndal to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/republic-industrial-corp.html | Republic Industrial Corp. | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/relocation-held-housing-aid-key-tenant-shift-here-weakens-u-s.html | RELOCATION HELD HOUSING AID KEY; Tenant Shift Here Weakens U. S. Programs, Javits Tells Regional Group | True | By Charles Grutzner | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/4-share-science-honor-2-girls-and-2-boys-receive-awards-at-flint.html | 4 SHARE SCIENCE HONOR; 2 Girls and 2 Boys Receive Awards at Flint Dinner | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/100000-fire-in-plattsburgh.html | $100,000 Fire in Plattsburgh | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/desapio-inducts-2-here-harriman-present-for-oaths-of-rosen-and-mrs.html | DESAPIO INDUCTS 2 HERE; Harriman Present for Oaths of Rosen and Mrs. Motley | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/negroes-lose-test-of-an-alabama-law.html | NEGROES LOSE TEST OF AN ALABAMA LAW | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/antinixon-drive-found-concerted-coordinated-red-campaign-to-weaken.html | ANTI-NIXON DRIVE FOUND CONCERTED; Coordinated Red Campaign to Weaken U. S. Ties With Hemisphere Discerned ANTI-NIXON DRIVE FOUND CONCERTED | True | By Juan de Onisspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/religious-freedom-in-israel.html | Religious Freedom in Israel | True | ISAAC STOLLMAN | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/soviet-weight-lifters-huff-and-puff-floor-shudders-as-they-work-out.html | Soviet Weight Lifters Huff and Puff; Floor Shudders as They Work Out for 3 U. S. Matches | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/sisters-of-sick-poor-will-benefit-today.html | Sisters of Sick Poor Will Benefit Today | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/labeling-law-urged-ama-unit-asks-uniformity-on-harmful-products.html | LABELING LAW URGED; A.M.A. Unit Asks Uniformity on Harmful Products | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mrs-vaughan-heads-u-s-junior-leagues.html | Mrs. Vaughan Heads U. S. Junior Leagues | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/spice-association-elects.html | Spice Association Elects | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mayor-of-tunis-dies-at-49.html | Mayor of Tunis Dies at '49 | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/wd-scjr-cardiologist-46-physician-here-is-deadson-of-brooklyn.html | W.D. SCJR., CARDIOLOGIST, 46; Physician Here Is Dead-Son of Brooklyn Pitcher Who Won Double-Header | True | S1ec131 to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/doctor-leaves-with-family-to-head-clinic-in-uganda.html | Doctor Leaves, With Family, to Head Clinic in Uganda | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/two-operas-sung-at-brussels-fete-figaro-and-salome-being-offered-by.html | TWO OPERAS SUNG AT BRUSSELS FETE; 'Figaro' and 'Salome' Being Offered by Vienna State Ensemble This Week | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/our-role-in-africa.html | OUR ROLE IN AFRICA | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/services-stage-a-preview.html | Services Stage a Preview | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/paul-robeson-sings-lectures-in-first-city-recital-in-11-years.html | Paul Robeson Sings, Lectures In First City Recital in 11 Years | True | By Harold C. Schonberg | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/many-rail-ills-listed-public-aid-asked-for-commuters.html | Many Rail Ills Listed; PUBLIC AID ASKED FOR COMMUTERS | True | | 1986-04-02 | RE0000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/belgrade-defies-attack-by-china-and-the-kremlin-yugoslavs-reject.html | BELGRADE DEFIES ATTACK BY CHINA AND THE KREMLIN; Yugoslavs Reject Charges of Links With West and Hint at Soviet Duplicity RUSSIAN VISIT IN DOUBT Voroshilov Trip Reported to Be Off -- Tito May Drop Journey to Poland Yugoslav Leaders Defy A tracks By Red China and the Kremlin | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/cotton-futures-rise-226-points-old-may-shows-most-strength-mill.html | COTTON FUTURES RISE 2-26 POINTS; Old May Shows Most Strength -- Mill Buying Noted Late in Session | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/to-aid-the-traveler.html | TO AID THE TRAVELER | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mexicans-31-soccer-victors.html | Mexicans 3-1 Soccer Victors | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/ferro-concrete-elects-chief.html | Ferro Concrete Elects Chief | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/park-roadway-opposed-plea-made-for-longrange-planning-for.html | Park Roadway Opposed; Plea Made for Long-Range Planning For Washington Square Area | True | KATHERINE W. STRAUSS | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/testimony-ends-for-steel-trial-ruling-before-late-summer-is.html | TESTIMONY ENDS FOR STEEL TRIAL; Ruling Before Late Summer Is Unlikely on Merger of Bethlehem, Youngstown TESTIMONY ENDS FOR STEEL TRIAL | True | By Russell Porter | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/movie-may-22-to-benefit-brotherhood-conference.html | Movie May 22 to Benefit Brotherhood Conference | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/eight-plead-guilty-in-li-garbage-plot.html | EIGHT PLEAD GUILTY IN L.I. GARBAGE PLOT | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/turks-plan-new-ministries.html | Turks Plan New Ministries | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/cole-tells-labor-to-police-itself-arbitrator-at-arden-house-urges.html | COLE TELLS LABOR TO POLICE ITSELF; Arbitrator, at Arden House, Urges New Power to Avoid Legislation on Abuses | True | By A. H. Raskinspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/2-million-library-set-for-seminary-general-theological-1817-plans-a.html | 2 MILLION LIBRARY SET FOR SEMINARY; General Theological (1817) Plans a New Home for Its 120,000 Volumes | True | By George Dugan | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/better-treatment-of-teachers-urged.html | BETTER TREATMENT OF TEACHERS URGED | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/chair-is-designed-for-small-quarters.html | Chair Is Designed For Small Quarters | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/gambling-raids-net-fifty-in-midtown.html | GAMBLING RAIDS NET FIFTY IN MIDTOWN | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rail-stocks-firm-in-mixed-market-average-eases-slightly-but-more.html | RAIL STOCKS FIRM IN MIXED MARKET; Average Eases Slightly but More Issues Rise Than Fall -- Distillers Gain 2,753,040 SHARES SOLD Low-Price Issues Enliven Trade -- Freeport Sulphur Advances 5 1/2 Points RAIL STOCKS FIRM IN MIXED MARKET | True | By Burton Crane | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/oxford-outsnapping-cambridge-claims-world-tiddlywinks-title.html | Oxford, Outsnapping Cambridge, Claims World Tiddlywinks Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/washington-clears-the-track-for-new-senate-subway.html | Washington Clears the Track for New Senate Subway | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/septuagenarian-olympians-recall-the-good-old-days.html | Septuagenarian Olympians Recall the Good Old Days | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/six-records-fall-in-school-track-burchett-of-boys-sets-meet-440.html | SIX RECORDS FALL IN SCHOOL TRACK; Burchett of Boys Sets Meet 440 Mark -- Pinder Helps St. Francis Team Win | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/brooklyn-man-added-to-mostwanted-list.html | Brooklyn Man Added To Most-Wanted List | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/sidelights-steel-shipments-off-in-quarter.html | Sidelights; Steel Shipments Off in Quarter | True | | 1986-04-02 | RE0000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/refinery-slated-in-west-germany-swiss-plans-to-expand-war-against.html | REFINERY SLATED IN WEST GERMANY; Swiss Plans to Expand War Against Big Oil Concerns for Price Reductions | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/john-c-duncan-jr.html | JOHN C DUNCAN JR. | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/newspaper-financing-toronto-star-ltd-plans-sale-of-bonds-and.html | NEWSPAPER FINANCING; Toronto Star, Ltd., Plans Sale of Bonds and Preferred | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/banker-is-named-aide-of-foundation-for-blind.html | Banker Is Named Aide Of Foundation for Blind | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/ecuador-greets-nixon-cordially-plans-for-student-debates-canceled.html | ECUADOR GREETS NIXON CORDIALLY; Plans for Student Debates Canceled -- Request for Further Aid Expected | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/3-apartment-deals-are-made-in-jersey.html | 3 APARTMENT DEALS ARE MADE IN JERSEY | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/chapel-for-synagogue-park-avenue-congregation-dedicates-it-to.html | CHAPEL FOR SYNAGOGUE; Park Avenue Congregation Dedicates It to Donors | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/diana-barrymores-story-at-2-theatres.html | Diana Barrymore's Story at 2 Theatres | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/fulbright-urges-an-extension-for-reciprocal-trade-program-its.html | Fulbright Urges an Extension For Reciprocal Trade Program; Its Expiration Could Nullify Efforts to Halt Recession, Senator Tells Bankers Anti-Recession Actions Linked To Reciprocal Trade Program | True | By Albert L. Kraussspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/corn-prices-fall-in-final-minutes-futures-decline-34-to-1-38c-other.html | CORN PRICES FALL IN FINAL MINUTES; Futures Decline 3/4 to 1 3/8c -- Other Grains Generally Off - Soybeans Rise | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/youths-tie-up-subway-cut-power-to-halt-14-irt-west-side-trains-5.html | YOUTHS TIE UP SUBWAY; Cut Power to Halt 14 IRT West Side Trains 5 Minutes | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/social-workers-for-rights-plan-national-association-sets-public.html | SOCIAL WORKERS FOR RIGHTS PLAN; National Association Sets Public Policy but Balks at Applying It at Home | True | By Emma Harrisonspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/jersey-disavows-philadelphia-tax-attorney-general-rules-city-cant.html | JERSEY DISAVOWS PHILADELPHIA TAX; Attorney General Rules City Can't Levy It on Resident Working in the State FORBIDS PAY DEDUCTION R. C. A. Officials in Camden Are Notified -- U. S. Court to Hear Prior Dispute | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/london-recovery-led-by-giltedges-oils-also-pace-upturn-as-hopes-of.html | LONDON RECOVERY LED BY GILT-EDGES; Oils Also Pace Upturn as Hopes of Averting a Rail Strike Rise | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/pricefixing-charged-ftc-accuses-snapon-tools-of-restraining-trade.html | PRICE-FIXING CHARGED; F.T.C. Accuses Snap-On Tools of Restraining Trade | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/son-to-mrs-john-burditt.html | Son to Mrs. John Burditt ] | True | Special to Thl llew York "J"Imej. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/program-by-glee-club-university-group-presents-128th-members.html | PROGRAM BY GLEE CLUB; University Group Presents 128th Members' Concert | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/textile-union-yields-accepts-aflcio-order-to-oust-burton-hyman.html | TEXTILE UNION YIELDS; Accepts A.F.L.-C.I.O. Order to Oust Burton Hyman | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/engineers-honor-moreell.html | Engineers Honor Moreell | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/machinists-anniversary.html | MACHINISTS' ANNIVERSARY | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/transit-workers-get-5-million-rise-as-strike-award-28319-win-up-to.html | TRANSIT WORKERS GET 5 MILLION RISE AS STRIKE AWARD; 28,319 Win Up to 10 Cents Hourly After Job Survey -- 'Not Enough,' Quill Says TRANSIT WORKERS GET 5 MILLION RISE | True | By Stanley Levey | 1986-04-02 | RE0000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/socialists-offer-help-to-pflimlin-mollet-tells-new-candidate-for.html | SOCIALISTS OFFER HELP TO PFLIMLIN; Mollet Tells New Candidate for French Premiership Key Backing Is Likely | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/soviet-jet-barred-at-london.html | Soviet Jet Barred at London | True | Special To The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/fire-sprinkler-makers-sign-a-consent-decree.html | Fire Sprinkler Makers Sign a Consent Decree | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mead-corp-promotes-a-high-division-officer.html | Mead Corp. Promotes A High Division Officer | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mrs-robert-d-argue-lecla-1-to.html | MRS. ROBERT D. ARGUE lecla. 1 to | True | The New York Times. o | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/french-quit-altitude-race.html | French Quit Altitude Race | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/u-s-frees-last-4-nazis-it-held-for-war-guilt.html | U. S. Frees Last 4 Nazis It Held for War Guilt | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/church-fair-aids-japanese-school-pocantico-hills-including-the.html | CHURCH FAIR AIDS JAPANESE SCHOOL; Pocantico Hills, Including the Rockefellers, Joins for an Oriental Festival | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/harding-named-at-virginia.html | Harding Named at Virginia | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/cancer-drug-scored-pathologist-says-krebiozen-is-good-mineral-oil.html | 'CANCER' DRUG SCORED; Pathologist Says Krebiozen Is Good 'Mineral Oil' | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/un-head-issues-denial-hammarskjold-says-no-arctic-plan-won-his.html | U.N. HEAD ISSUES DENIAL; Hammarskjold says No Arctic Plan Won His Backing | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/special-unit-aids-defense-revision-supplies-pentagon-officials-with.html | SPECIAL UNIT AIDS DEFENSE REVISION; Supplies Pentagon Officials With Prepared Answers for Congress Hearings | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/botvinnik-regains-world-chess-title-without-resuming-play-in-23d.html | Botvinnik Regains World Chess Title Without Resuming Play in 23d Game; SMYSLOV'S OFFER OF DRAW DECIDES Action Clinches Laurels for Botvinnik, 12 1/2-10 1/2, and Ends Moscow Chess | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/tigers-obtain-wehmeier.html | Tigers Obtain Wehmeier | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/fisk-names-5-new-trustees.html | Fisk Names 5 New Trustees | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/gomulka-silent-on-unity-of-reds-polish-leader-in-budapest-does-not.html | GOMULKA SILENT ON UNITY OF REDS; Polish Leader, in Budapest, Does Not Echo Kadar Plea for Close Party Ties | True | By John MacCormacspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/braves-trip-redlegs-5-3.html | Braves Trip Redlegs, 5 -- 3 | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/fellowships-offered-u-s-provides-120-of-the-200-from-world-atom.html | FELLOWSHIPS OFFERED; U. S. Provides 120 of the 200 From World Atom Agency | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mrs-rottevberg-61-active-in-hadassah.html | MRS. ROTTEIVBERG 61, ACTIVE IN HADASSAH] | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/chemical-concern-elects.html | Chemical Concern Elects | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/scopus-row-ended-israeli-convoy-sent.html | SCOPUS ROW ENDED; ISRAELI CONVOY SENT | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/new-shade-of-mascara.html | New Shade of Mascara | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/haiti-offers-u-s-missiles-bases-also-apologizes-for-firing-of-rifle.html | HAITI OFFERS U. S. MISSILES BASES; Also Apologizes for Firing of Rifle Shots in Area of Ambassador's Home | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/wilkealden.html | Wilke-.--Alden | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rubber-men-alerted-lower-costs-held-a-must-in-the-growing-stage.html | RUBBER MEN ALERTED; Lower Costs Held a Must in the Growing Stage | True | | 1986-04-02 | RE0000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rep-knutson-says-shell-run-again-minnesota-democrat-also-refuses-to.html | REP. KNUTSON SAYS SHELL RUN AGAIN; Minnesota Democrat Also Refuses to Dismiss Aide Despite Husband's Protest | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mail-to-birmingham-presorted-there-for-london-to-offset-slowdown.html | MAIL TO BIRMINGHAM; Pre-Sorted There for London to Offset Slowdown Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mayor-still-irked-by-gerosa-report-despite-show-of-friendship-he.html | MAYOR STILL IRKED BY GEROSA REPORT; Despite Show of Friendship He Continues Resentful of Controller's Action | True | By Paul Crowell | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/painting-called-el-grecos-brings-105840-work-once-thought.html | Painting Called El Greco's Brings $105,840; Work Once Thought Tintoretto's Sold for $90 in '88 EL GRECO PAINTING SOLD FOR $105,840 | True | By Kennett Lovespecial to The New York Times | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/cut-in-operation-denied-l-i-road-dropping-2-of-4-trains-on-rockaway.html | CUT IN OPERATION DENIED L. I. ROAD; Dropping 2 of 4 Trains on Rockaway Beach Branch Refused by State Agency | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/columbia-checks-yale-nine-by-138-lions-score-10-runs-in-6th-inning.html | COLUMBIA CHECKS YALE NINE BY 13-8; Lions Score 10 Runs in 6th Inning -- Harvard Defeats Penn in 9th, 8 to 7. | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/jacques-o-bloch.html | JACQUES O. BLOCH | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/h-b-machine-plans-issue.html | H & B Machine Plans Issue | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/nusscloruchanin.html | Nusscloru--Chanin | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/bonn-weighs-plan-to-cut-debt-to-us-will-propose-an-accelerated.html | BONN WEIGHS PLAN TO CUT DEBT TO U.S.; Will Propose an Accelerated Payments Formula in Lieu of Troop-Support Funds | True | By Arthur J. Olsenspecial to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/new-england-exhibit-urged.html | New England Exhibit Urged | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/bergen-county-tb-unit-holds-a-benefit-tea.html | Bergen County TB Unit Holds a Benefit Tea | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/sunoco-prices-cut-gasoline-to-cost-a-cent-less-in-some-jersey.html | SUNOCO PRICES CUT; Gasoline to Cost a Cent Less in Some Jersey Stations | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/lesiei-t-hubbard.html | LESTEI T. HUBBARD | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/coast-team-triumphs-hollywood-retains-masters-title-in-u-s.html | COAST TEAM TRIUMPHS; Hollywood Retains Masters Title in U. S. Volleyball | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/tigers-down-athletics-71.html | Tigers Down Athletics, 7-1 | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/john-hobbs.html | JOHN HOBBS | True | Svecial to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/9-hurt-as-bus-tire-blows-out.html | 9 Hurt as Bus Tire Blows Out | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/ford-warns-of-price-rises.html | Ford Warns of Price Rises | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/public-aid-asked-for-commuters-railway-official-would-let.html | PUBLIC AID ASKED FOR COMMUTERS; Railway Official Would Let Government Pay for Passenger Service | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/hotels-to-be-cited-for-safety.html | Hotels to Be Cited for Safety | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/russian-clips-walk-record.html | Russian Clips Walk Record | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/u-s-seeks-arms-that-do-not-kill-house-inquiry-told-of-ideas-for.html | U. S. SEEKS ARMS THAT DO NOT KILL; House Inquiry Told of Ideas for Brief Blinding and Immobilizing of Foes | True | | 1986-04-02 | RE0000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/cherry-blossoms-rival-splendor-of-dogwood-display.html | Cherry Blossoms Rival Splendor of Dogwood Display | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/food-new-restaurant-stouffers-branch-in-garden-city-with-a-capacity.html | Food: New Restaurant; Stouffer's Branch in Garden City, With A Capacity for 586, to Open Tomorrow | True | By Craig Claiborne | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/williams-assails-exu-s-attorney-leone-berated-at-hearing-on-tax.html | WILLIAMS ASSAILS EX-U. S. ATTORNEY; Leone Berated at Hearing on Tax Case for His Affidavit on 'Tainted' Evidence | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/son-to-the-frank-spitalnysi-i.html | Son to the Frank Spitalnysi I | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/cards-end-losing-streak.html | Cards End Losing Streak | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/shop-talk-lastminute-ideas-to-remember-mother.html | Shop Talk; Last-Minute Ideas to Remember Mother | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/presidents-talk-to-be-on-radiotv-wide-coverage-scheduled-for.html | PRESIDENT'S TALK TO BE ON RADIO-TV; Wide Coverage Scheduled for Address Here May 20 -- 700 Films Bought | True | By Richard F. Shepard | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/u-s-court-order-extended.html | U. S. Court Order Extended | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/houston-takes-tennis-title.html | Houston Takes Tennis Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/backlog-of-new-issues-steady-institutions-resist-lower-yields.html | Backlog of New Issues Steady; Institutions Resist Lower Yields | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/cultural-exchanges.html | CULTURAL EXCHANGES | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/record-surplus-likely.html | Record Surplus Likely | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/7-cited-for-bravery-youths-receive-lifesaving-awards-at-the.html | 7 CITED FOR BRAVERY; Youths Receive Life-Saving Awards at the Pentagon | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/arnold-stern-79-dies-commanded-county-unit-of-spanish-war-veterans.html | ARNOLD STERN, 79, DIES; Commanded County Unit of Spanish War Veterans | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/tv-show-of-the-month-wuthering-heights-proves-too-much-for-confines.html | TV: 'Show of the Month'; 'Wuthering Heights' Proves too Much for Confines of Small Home Screen | True | By Jack Gould | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/westbury-crowd-is-fair-with-boos-all-six-freeforall-pacers.html | WESTBURY CROWD IS FAIR WITH BOOS; All Six Free-for-All Pacers, Including Winning Choice, Jeered for Slow Times | True | By Michael Straussspecial To The Hew York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/debate-on-defense-plan-congressional-control-over-military-seen-as.html | Debate on Defense Plan; Congressional Control Over Military Seen as Key Issue on Reorganization | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/bishop-would-retire-episcopal-leader-upstate-seeks-to-quit-in-1959.html | BISHOP WOULD RETIRE; Episcopal Leader Upstate Seeks to Quit in 1959 | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/injury-is-avoided-by-silky-sullivan-colt-stumbles-and-falls-at.html | INJURY IS AVOIDED BY SILKY SULLIVAN; Colt Stumbles and Falls at Pimlico -- Will Work Out Today -- Michore Wins | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/tudent-towed-miss-onthank-in-september-bruce-o-hutchinson-oui.html | tudent towed Miss Onthank In September; Bruce O. Hutchinson oui Buckrrell Fiance of Greenwich Girl | True | Sleclal to The_e_w York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/french-crisis-system-upheavals-found-costly-and-dangerous-but.html | French 'Crisis System'; Upheavals Found Costly and Dangerous But Effective Way of Evolving Policy | True | By Robert C. Dotyspecial To The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/estimate-raised-on-winter-wheat-crop-now-expected-to-top-a-billion.html | ESTIMATE RAISED ON WINTER WHEAT; Crop Now Expected to Top a Billion Bushels, Against 707 Million Last Year PEAK SURPLUS IS LIKELY Acre-Yield Rises Further -- Pastures and Hay Fields in Prime Condition | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/youth-crime-decried-rogers-in-talk-here-cites-lack-of-moral-values.html | YOUTH CRIME DECRIED; Rogers, in Talk Here, Cites Lack of Moral Values | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/chiefs-outskate-coast-team.html | Chiefs Outskate Coast Team | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/thomson-golf-victor-takes-90hole-british-event-with-348-henning.html | THOMSON GOLF VICTOR; Takes 90-Hole British Event With 348 -- Henning Second | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/space-bill-hits-snag-whizzed-through-pentagon-senator-johnson.html | SPACE BILL HITS SNAG; 'Whizzed Through Pentagon,' Senator Johnson Asserts | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/minnesota-towns-fete-scandinavians.html | MINNESOTA TOWNS FETE SCANDINAVIANS | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/hicksville-vote-clarified.html | Hicksville Vote Clarified | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/irt-to-complete-repairs-in-a-year-broadway-express-will-be-modified.html | IRT TO COMPLETE REPAIRS IN A YEAR; Broadway Express Will Be Modified and Stations Revamped by June, '59 STREET CLEARING IS SET Transit Agency Expects It Will Remove Bottlenecks to Traffic by February | True | By Ralph Katz | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/fund-raisers-set-goal-seek-3-million-for-library-honoring.html | FUND RAISERS SET GOAL; Seek 3 Million for Library, Honoring Eisenhower | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/soviet-seizes-ships-oslo-says.html | Soviet Seizes Ships, Oslo Says | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/edwaid-h-saile.html | EDWAI,::{D H. SAILE | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/elmira-kegler-excels-hughes-bowls-702-to-tenth-in-abc-singles.html | ELMIRA KEGLER EXCELS; Hughes Bowls 702 to Tenth in A.B.C Singles | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/a-decade-of-service.html | A DECADE OF SERVICE | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/passenger-car-output-to-dip-a-bit-this-week.html | Passenger Car Output To Dip a Bit This Week | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/officials-attend-eabijry-fuhep-dignitaries-of-the-past-and-present.html | OFFICIALS ATTEND .SEABURY FUHEP; Dignitaries of the Past and Present Pay Respects Here to :Noted Judge | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/frain-v-dean.html | FRAiN V. "DEAN" | True | Special to Th New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/nixon-tells-of-reaction.html | Nixon Tells of Reaction | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/premier-in-unity-pledge.html | Premier in Unity Pledge | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/first-lady-on-trip-president-at-station-to-see-her-off-on-denver.html | FIRST LADY ON TRIP; President at Station to See Her Off on Denver Visit | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/circus-menagerie-wont-go-on-road-animals-to-board-at-zoo-in-rhode.html | CIRCUS MENAGERIE WON'T GO ON ROAD; Animals to Board at Zoo in Rhode Island -- Sideshow Freaks Seek Other Jobs | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/protecting-rare-papers-photostats-of-valuable-letters-and-historic.html | Protecting Rare Papers; Photostats of Valuable Letters and Historic Documents Suggested | True | FRANCIS KEALLY | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/seeker-of-perfection-mikhail-botvinnik.html | Seeker of Perfection; Mikhail Botvinnik | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/tax-cut-questioned-baird-asserts-it-might-not-be-effective-against.html | TAX CUT QUESTIONED; Baird Asserts It Might Not Be Effective Against Recession | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/philadelphians-leave-today.html | Philadelphians Leave Today | True | | 1986-04-02 | RE0000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/state-personnel-aide-named.html | State Personnel Aide Named | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/naumburg-series-due-first-of-4-memorial-concerts-in-central-park.html | NAUMBURG SERIES DUE; First of 4 Memorial Concerts in Central Park May 30 | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/nehru-pays-tribute.html | Nehru Pays Tribute | True | Special to The New York Times | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/thor-power-tool-aide-advances-to-new-post.html | Thor Power Tool Aide Advances to New Post | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/new-yorker-sells-miami-site.html | New Yorker Sells Miami Site | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mexican-setting-campaign-record-presidential-nominee-plans-520.html | MEXICAN SETTING CAMPAIGN RECORD; Presidential Nominee Plans 520 Speeches, Although He Is Expected to Lose | True | By Paul P. Kennedyspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/krishnan-triumphs-over-sirola-as-rose-defeats-patty-in-rome.html | Krishnan Triumphs Over Sirola As Rose Defeats Patty in Rome | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/southern-gains-final-texas-ace-runs-220-yards-in-0207-at-southwest.html | SOUTHERN GAINS FINAL; Texas Ace Runs 220 Yards in 0:20.7 at Southwest Meet | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/florists-building-burns.html | Florist's Building Burns | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/farley-asks-unity-in-slump.html | Farley Asks Unity in Slump | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/building-is-halted-in-2-jersey-areas.html | BUILDING IS HALTED IN 2 JERSEY AREAS | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/stockholders-inspect-their-investment-on-the-scene.html | Stockholders Inspect Their Investment on the Scene | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/st-johns-defeats-wagner-65-with-two-runs-in-eighth-inning.html | St. John's Defeats Wagner, 6-5, With Two Runs in Eighth Inning | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/lawyer-heads-society-for-relief-of-crippled.html | Lawyer Heads Society For Relief of Crippled | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/president-goes-to-the-links.html | President Goes to the Links | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/midwest-below-u-s-level.html | Midwest Below U. S. Level | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/japanese-oil-bid-gains-tokyo-kuwait-aides-said-to-initial-offshore.html | JAPANESE OIL BID GAINS; Tokyo, Kuwait Aides Said to Initial Offshore Pact | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/51st-bach-fete-opens-at-lehigh-bethlehem-choir-offers-st-john.html | 51ST BACH FETE OPENS AT LEHIGH; Bethlehem Choir Offers St. John Passion -- B Minor Mass to Be Sung Today | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/irish-seize-arms-cache-man-on-ship-from-new-york-with-weapons-is.html | IRISH SEIZE ARMS CACHE; Man on Ship From New York With Weapons Is Held | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/dedication-at-yale-1800000-atomsmasher-was-financed-by-a-e-c.html | DEDICATION AT YALE; $1,800,000 Atom-Smasher Was Financed by A. E. C. | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/orissa-cabinet-quits-indian-state-action-laid-to-assembly-members.html | ORISSA CABINET QUITS; Indian State Action Laid to Assembly Members' Arrest | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/walter-g-campbell.html | WALTER G. CAMPBELI' | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/u-s-aide-defends-longterm-issues-treasurys-debt-manager-says-that-s.html | U. S. AIDE DEFENDS LONG-TERM ISSUES; Treasury's Debt Manager Says That Stretch-Out Is Possible in Recession U. S. AIDE DEFENDS LONG-TERM ISSUES | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/italian-protestant-ends-shutin-strike.html | ITALIAN PROTESTANT ENDS SHUT-IN STRIKE | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/nta-discussions-stir-hollywood-merger-talks-with-national-theatres.html | N.T.A. DISCUSSIONS STIR HOLLYWOOD; Merger Talks With National Theatres Seen as Step to TV-Movie Integration | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/upstate-camp-to-be-aided.html | Upstate Camp to Be Aided | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/missile-display-is-opened-in-city-grand-central-exhibit-helps.html | MISSILE DISPLAY IS OPENED IN CITY; Grand Central Exhibit Helps Signal Beginning of Armed Forces Week Today | True | | 1986-04-02 | RE0000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/yanks-halt-senators-as-mantle-hits-450foot-homer-giants-rout.html | Yanks Halt Senators as Mantle Hits 450-Foot Homer; Giants Rout Dodgers; TURLEY 9-5 VICTOR FOR 4TH STRAIGHT Hurler, Mantle, Berra Hit Yankee Homers -- Zauchin and Aspromonte Connect | True | By John Drebinger | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/dr-frank-k-shuttleworth-dies-at-59-psychologist-on-city-college.html | Dr. Frank K. Shuttleworth Dies at 59; Psychologist On City College Faculty | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/anthropologist-in-new-post.html | Anthropologist in New Post | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/schenley-loses-suit-on-alcohol-taxes.html | SCHENLEY LOSES SUIT ON ALCOHOL TAXES | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/commodities-advance-index-rose-to-848-thursday-a-rise-of-08-in-8.html | COMMODITIES ADVANCE; Index Rose to 84.8 Thursday, a Rise of 0.8 in 8 Days | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/bank-loot-recovered-montreal-police-raid-nets-350000-in-stolen.html | BANK LOOT RECOVERED; Montreal Police Raid Nets $350,000 in Stolen Bonds | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/utica-bars-city-data-charges-2-papers-distort-news-of-municipal.html | UTICA BARS CITY DATA; Charges 2 Papers 'Distort' News of Municipal Affairs | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/upstate-rail-stops-end.html | Upstate Rail Stops End | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/scholarships-awarded-59-high-school-seniors-win-honor-society.html | SCHOLARSHIPS AWARDED; 59 High School Seniors Win Honor Society Prizes | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/by-the-numbers.html | By the Numbers | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/egan-takes-title-in-trapshooting-captures-national-amateur-doubles.html | EGAN TAKES TITLE IN TRAPSHOOTING; Captures National Amateur Doubles Event With a 92 -- Campbell Scores | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/wedding-on-aug-16i.html | 'Wedding on Aug. 16I | True | Special to The New Norg'lira .s. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/carol-hunter-fiancee-of-rev-a-heidmann.html | Carol Hunter Fiancee Of Rev. A. Heidmann | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/josephdavies-diplomat-is-dead-ambassador-to-soviet-union-in-193738.html | JOSEPH[DAVIES, DIPLOMAT, IS DEAD; Ambassador to Soviet Union in 1937-38 Wrote About It in 'Mission to Moscow' ASSISTED 3 PRESIDENTS Helped t.o Arrange Plans for the Conferences at Teheran and Potsdam | True | gpecial to 'Ins N.,w York T1meL. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/richard-r-kilroy-editor-in-west-88.html | RICHARD R. KILROY, EDITOR IN WEST, 88 | True | SpeCial to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rail-strike-parley-in-britain-indecisive.html | RAIL STRIKE PARLEY IN BRITAIN INDECISIVE | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/tuscaroras-give-up-fight-on-surveying.html | TUSCARORAS GIVE UP FIGHT ON SURVEYING | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/wynn-holds-indians-to-2-blows-as-white-sox-triumph-by-50-pitcher.html | Wynn Holds Indians to 2 Blows As White Sox Triumph by 5-0; Pitcher Faces Only 31 Men in Beating Cleveland's Star Rookie, Grant | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/professor-will-retire-from-mount-holyoke.html | Professor Will Retire From Mount Holyoke | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mrs-s-c-blanchard.html | MRS. S. C. BLANCHARD | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/manager-of-the-a-e-c-submits-resignation.html | Manager of the A. E. C. Submits Resignation | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/times-reporter-freed-kalb-held-2-hours-in-jakarta-on-unspecified.html | TIMES REPORTER FREED; Kalb Held 2 Hours in Jakarta on Unspecified Charges | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/garcia-to-fly-in-columbine-iii.html | Garcia to Fly in Columbine III | True | | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/primary-costs-up-02-for-the-week-rise-in-processed-foods-and-farm.html | PRIMARY COSTS UP 0.2% FOR THE WEEK; Rise in Processed Foods and Farm Products Groups Listed as Factors | True | Special to The New York Times. | 1986-04-02 | RE0000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/the-peruvian-incident.html | THE PERUVIAN INCIDENT | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/israeli-bomb-hurler-guilty.html | Israeli Bomb Hurler Guilty | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/auto-tire-shipments-drop.html | Auto Tire Shipments Drop. | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/jakarta-ousts-rebel-colonel.html | Jakarta Ousts Rebel Colonel | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/world-bank-grants-loan-to-honduras.html | WORLD BANK GRANTS LOAN TO HONDURAS | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/fenimore-chatterton-sixth-governor-of-the-state-of-wyoming-is-dead.html | FENIMORE CHATTERTON; Sixth Governor of the State of Wyoming Is Dead at 97 | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/gas-stations-limited-norwalk-bars-new-outlets-in-city-business.html | GAS STATIONS LIMITED; Norwalk Bars New Outlets in City Business Zones | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/70-unhurt-in-plane-wreck.html | 70 Unhurt in Plane Wreck | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/swiss-is-sentenced-as-spy-for-france.html | SWISS IS SENTENCED AS SPY FOR FRANCE | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/policemans-killer-hunted-in-passaic.html | POLICEMAN'S KILLER HUNTED IN PASSAIC | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/yales-president-and-notables-hail-retiring-dining-hall-chief.html | Yale's President and Notables Hail Retiring Dining Hall Chief | True | By Richard H. Parkespecial to the New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/why-a-bull-whip-cracks-tip-breaks-the-sound-barrier.html | Why a Bull Whip Cracks: Tip Breaks the Sound Barrier | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/fcc-study-to-resume-new-house-hearings-will-involve-tv-licenses.html | F.C.C. STUDY TO RESUME; New House Hearings Will Involve TV Licenses | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/u-s-to-show-satellite-model.html | U. S. to Show Satellite Model | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/lytlegunning.html | LytleGunning | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/transport-news-airport-aid-gains-senators-report-out-bill-for-512.html | TRANSPORT NEWS: AIRPORT AID GAINS; Senators Report Out Bill for 512 Million Program -- New Hanseatic Emerges | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/ilo-gives-warning-on-ship-conditions.html | I.L.O. GIVES WARNING ON SHIP CONDITIONS | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/bonnankara-pact-ratified.html | Bonn-Ankara Pact Ratified | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/manhasset-voters-reject-fluoridation-manhasset-vote-rejects.html | Manhasset Voters Reject Fluoridation; MANHASSET VOTE REJECTS FLUORIDE | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/south-orange-fete-set.html | South Orange Fete Set | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/three-hurt-in-copter-crash.html | Three Hurt in 'Copter Crash | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/uranium-ore-sales-authorized-by-aec.html | URANIUM ORE SALES AUTHORIZED BY A.E.C. | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/cavanagh-argues-fire-case-in-court.html | CAVANAGH ARGUES FIRE CASE IN COURT | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/dealers-in-copper-oppose-world-pact-back-free-dealings-revere.html | Dealers in Copper Oppose World Pact, Back Free Dealings; REVERE LOWERS PRICES OF TUBING | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/soviet-tells-tito-aid-can-be-ended-bitter-article-in-pravda-says.html | SOVIET TELLS TITO AID CAN BE ENDED; Bitter Article in Pravda Says Yugoslavs Can Cut Ties if They Feel 'Exploited' | True | By William J. Jordenspecial To the New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/bank-plans-dividend-first-national-of-chicago-to-vote-on-25-stock.html | BANK PLANS DIVIDEND; First National of Chicago to Vote on 25% Stock Payment | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/iowa-poker-clubs-1956-kitty-brings-8-players-and-wives-here.html | Iowa Poker Club's $1,956 Kitty Brings 8 Players and Wives Here | True | By Milton Esterow | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/soviet-sets-goal-to-aid-consumers-khrushchev-details-plans-for-gain.html | SOVIET SETS GOAL TO AID CONSUMERS; Khrushchev Details Plans for Gain in Clothes, Shoes and Household Goods Soviet Sets Consumer Aid Goal; Clothing, Home Goods Stressed | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE000288617 | B00000710222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/old-bridal-styles-viewed-in-suffolk.html | Old Bridal Styles Viewed in Suffolk | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/smaller-countries-give-lessons-to-big-ones-at-fair-in-brussels.html | Smaller Countries Give Lessons To Big Ones at Fair in Brussels; Czechoslovakia and the Netherlands Choose to Compete on National Rather Than Ideological Grounds | True | By Walter H. Waggonerspecial To the New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/du-mont-to-add-shift-in-jersey.html | Du Mont to Add Shift in Jersey | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/parades-on-third-avenue.html | Parades on Third Avenue | | BARNETT AUGUST | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/leftist-candidates-gain-in-laotian-vote.html | LEFTIST CANDIDATES GAIN IN LAOTIAN VOTE | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/foreign-affairs-the-cold-wars-economic-aspect.html | Foreign Affairs; The Cold War's Economic Aspect | True | By C. L. Sulzberger | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/trade-advisers-split-on-tax-cut-many-on-us-council-differ-with-2.html | TRADE ADVISERS SPLIT ON TAX CUT; Many on U.S. Council Differ With 2 Committees' View Against a Slash Now TRADE ADVISERS SPLIT ON TAX CUT | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/13-science-students-given-state-grants.html | 13 SCIENCE STUDENTS GIVEN STATE GRANTS | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/us-calls-editor-in-powell-case-prosecutor-orders-buckley-to-explain.html | U.S. CALLS EDITOR IN POWELL CASE; Prosecutor Orders Buckley to Explain Sending Copies of Magazine to Jurors U. S. CALLS EDITOR IN POWELL CASE | True | By Edward Ranzal | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/action-to-compel-testimony-urged-senate-unit-asks-that-1954-law-be.html | ACTION TO COMPEL TESTIMONY URGED; Senate Unit Asks That 1954 Law be Changed to Bypass the Courts on Immunity | True | By C. P. Trusselspecial To the New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/youngsters-find-a-tasty-coliseum-trade-fairs-3d-floor-and-its-candy.html | YOUNGSTERS FIND A TASTY COLISEUM; Trade Fair's 3d Floor and Its Candy Samples Prove Magnetic to 15,000 | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/democrats-plan-revision-battles-seek-top-priority-for-change-in.html | DEMOCRATS PLAN REVISION BATTLES; Seek Top Priority for Change in Representation -- Court Reform Strategy Aired | True | By Richard Amper | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/plot-assembled-in-east-side-deal-restaurateur-plans-large-apartment.html | PLOT ASSEMBLED IN EAST SIDE DEAL; Restaurateur Plans Large Apartment on 3d Ave. -- Two 2d Ave. Purchases | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/caryl-hanburger-bride.html | Caryl Hanburger Bride | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/the-theatre-electra-tragedy-by-euripides-staged-at-jan-hus.html | The Theatre: 'Electra', Tragedy by Euripides Staged at Jan Hus | True | By Lewis Funke | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/costa-rica-seizes-16-picks-up-nicaraguan-exiles-with-arsenal-of.html | COSTA RICA SEIZES 16; Picks Up Nicaraguan Exiles With Arsenal of Weapons | True | Special to The New York Times. | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-10 | 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/of-lioan-tn-announcer-for-bump-and-allen-and-bobhope-diesi.html | OF LIO'AN]) TN;', Announcer for' Bump and Allen and BobHope Dies---I Film-andNe{'Work' 'A6tor .. | True | | 1986-04-02 | RE000288617 | B00000710222 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nina-williams-a-teacher-here-to-wed-in-july-engaged-to-franz-s-j.html | Nina Williams, A Teacher Here, To Wed in July; Engaged to Franz S. J. Leichter, Graduate ou Harvard Law | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/along-camera-row.html | ALONG CAMERA ROW | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/st-johns-victor-12-2.html | St. John's Victor, 12 -- 2 | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/2-teams-bidding-on-space-glider-air-force-likely-to-narrow-dynasoar.html | 2 TEAMS BIDDING ON SPACE GLIDER; Air Force Likely to Narrow Dyna-soar Race to Boeing and Bell-Martin Groups | True | By Richard Witkin | 1986-04-02 | RE000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/electric-cars-on-rise-5000-produced-in-57-1500-more-than-in-1956.html | ELECTRIC CARS ON RISE; 5,000 Produced in '57, 1,500 More Than in 1956 | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/safety-inventory.html | SAFETY INVENTORY | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/man-and-the-age-of-scientific-achievement.html | MAN AND THE AGE OF SCIENTIFIC ACHIEVEMENT | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/child-to-mrs-b-j-serden.html | Child to Mrs. B. J. Serden | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/police-raid-gamblers-70-men-arrested-in-bronx-in-harassment.html | POLICE RAID GAMBLERS; 70 Men Arrested in Bronx in Harassment Campaign | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/peerless-outing.html | PEERLESS OUTING | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/susan-m-camp-is-married-here-to-d-g-stearns-56-debutante-bride-of-a.html | Susan M. Camp Is Married Here To D. G. Stearns; '56 Debutante Bride of a Columbia Alumnus, Who Is Bank Aide | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pflimlin-to-try-to-form-cabinet-center-party-chief-assumes-task-as.html | PFLIMLIN TO TRY TO FORM CABINET; Center Party Chief Assumes Task as Right-Wingers Score Algeria Plans | True | By Robert C. Doty | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/plea-sent-to-mrs-eisenhower.html | Plea Sent to Mrs. Eisenhower | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/science-marches-on-a-roundup-of-recent-additions-to-mans-knowledge.html | Science Marches On; A roundup of recent additions to man's knowledge of the world. | True | --W. E. FAPmSrElN. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/queretaro-beset-by-economic-ills-leaders-outline-the-plight-of.html | QUERETARO BESET BY ECONOMIC ILLS; Leaders Outline the Plight of Mexican State to Top Presidential Candidate | True | By Paul P. Kennedy | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sports-of-the-times-listening-to-stengel.html | Sports of The Times; Listening to Stengel | True | By Arthur Daley | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/postcards-tourists-like-best-each-european-nation-has-its.html | POSTCARDS TOURISTS LIKE BEST; Each European Nation Has Its Collection of Classic Views | True | By Robert Meyer Jr. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/negros-illusions-left-in-the-soviet-american-returns-to-u-s-after.html | NEGRO'S ILLUSIONS LEFT IN THE SOVIET; American Returns to U. S. After 26 Years -- Fled Moscow in 1946 | True | By Austin C. Wehrwein | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/1694-papers-show-fire-island-shift-inlet-has-gone-6-miles-west.html | 1694 PAPERS SHOW FIRE ISLAND SHIFT; Inlet Has Gone 6 Miles West, Survey Indicates -- Bay Had Fresh Water | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/inquiry-in-tokyo-death-body-of-t-a-d-jones-jr-is-found-in-his-hotel.html | INQUIRY IN TOKYO DEATH; Body of T. A. D. Jones Jr. Is Found in His Hotel Suite | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/yanks-ford-is-sandlotter-at-heart-hurler-is-glad-game-tomorrow.html | Yanks' Ford Is Sandlotter at Heart; Hurler Is Glad Game Tomorrow Night Benefits Youth | True | By Roscoe McGowen | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/roger-van-ghent-weds-miss-helen-k-durgin.html | Roger Van Ghent Weds Miss Helen K. Durgin | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dogged-by-a-sense-of-injustice-and-grief-the-magic-barrel-by.html | Dogged by a Sense of Injustice and Grief; THE MAGIC BARREL. By Bernard Malamud. 214 pp. New York: Farrar, Straus and Cudahy. $3.75. | True | By William Peden | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/kleinorloff.html | Klein--Orloff | True | .m-clal I The Ne' York TlZlaOn. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-anne-u-forster-wed-to-alvin-d-higgs.html | Miss Anne U. Forster Wed to Alvin D. Higgs | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/appraising-soviet-wants-search-for-basis-for-negotiation-advocated.html | Appraising Soviet Wants; Search for Basis for Negotiation Advocated to Prevent War | True | STUART CHASE. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/son-to-mrs-frantz-jr.html | Son to Mrs. Frantz Jr. | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nancy-anne-gordon-to-wed-in-summer.html | Nancy Anne Gordon To Wed in Summer | True | , SpeCial to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/chinese-reds-in-australia.html | Chinese Reds in Australia | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/seton-hall-bows-4-1.html | Seton Hall Bows, 4 -- 1 | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/son-to-mrs-c-c-wistar.html | Son to Mrs. C. C. Wistar | True | Special to The New York TImea. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/student-fiance-of-anne-ayres-senior-at-smith-david-kenny-of-trinity.html | Student Fiance Of Anne Ayres, Senior at Smith; David Kenny of Trinity to Wed Indianapolis Girl in the Autumn | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/minox-automatic-introduces-automation-to-pocketcamera-field.html | MINOX AUTOMATIC; Introduces Automation To Pocket-Camera Field | True | By Jacob Deschin | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/letter-writer-in-defense-of-new-jane-eyre.html | Letter Writer in Defense Of New 'Jane Eyre' | True | REITA L. CALLAGHAN. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/motels-in-motion-motel-row-is-continuing-expansion-on-banks-of-the.html | MOTELS IN MOTION; Motel Row Is Continuing Expansion On Banks of the Inland Waterway | True | L. S. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/caryl-wolkoff-betrothed.html | Caryl Wolkoff Betrothed | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-krall-to-sing-at-fordham.html | Miss Krall to Sing at Fordham | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/parking-plan-set-by-southampton-summer-resort-will-spend-425000-for.html | PARKING PLAN SET BY SOUTHAMPTON; Summer Resort Will Spend $425,000 for Three Lots to Hold 1,000 Autos | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dress-rehearsal-for-tomorrows-designers.html | Dress Rehearsal For Tomorrow's Designers | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/french-honor-educator.html | French Honor Educator | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/107th-birthday-marked.html | 107th Birthday Marked | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/california-skaters-win.html | California Skaters Win | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/son-to-mrs-n-d-krasny.html | Son to Mrs. N. D. Krasny | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/colemanricci.html | ColemanRicci | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/two-conferences-will-police-rates-watchdog-groups-set-up-to-check.html | TWO CONFERENCES WILL POLICE RATES; Watchdog Groups Set Up to Check on Malpractices - $30,000 Fine Possible | True | By Edward A. Morrow | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/centenary-for-minnesota-many-outdoor-activities-will-mark-the.html | CENTENARY FOR MINNESOTA; Many Outdoor Activities Will Mark the State's First 100 Years | True | By George L. Peterson | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/art-of-antiquity-on-auction-list-egyptian-greek-coptic-and-peruvian.html | ART OF ANTIQUITY ON AUCTION LIST; Egyptian, Greek, Coptic and Peruvian Objects Among Items to Go on Sale | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pirates-with-law-rout-phils-by-144-pirates-triumph-over-phils-144.html | Pirates, With Law, Rout Phils by 14-4; PIRATES TRIUMPH OVER PHILS, 14-4 | True | By the United Press | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-hot-war-is-still-unlikely-as-the-global-arms-race-goes-on.html | The Hot War Is Still Unlikely; As the global arms race goes on unchecked, an analyst weighs the forces that make for a shooting war and those that tip the scales toward peace. | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/son-to-mrs-willam-cox.html | Son to Mrs. Will {am Cox | True | Special to The New %:ork TImO-. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/boston-globe-shifts-to-its-new-building.html | BOSTON GLOBE SHIFTS TO ITS NEW BUILDING | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/drjmstwriaur-teacherand-author.html | DR.J.RNSTWRIaUr, TEACHERAND AUTHOR | True | | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/kent-school-crews-score.html | Kent School Crews Score | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/massachusetts-road-gains.html | Massachusetts Road Gains | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/suzanne-briley-i-students-bride-in-ohio-church-married-at.html | Suzanne Briley i Student's Bride In Ohio Church; Married at Perrysburg to Rene Gimbrere, a Doctoral Candidate | True | 8vecial to The New York Tlim.m. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/spread-of-work-voted-by-seamen-sailors-union-of-the-pacific-cuts.html | SPREAD OF WORK VOTED BY SEAMEN; Sailors Union of the Pacific Cuts Jobs of Its Members to 210 Days on Any Ship | True | By Lawrence E. Davies | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/joan-s-jennings-married-to-frederick-1-fincle-jr.html | Joan S. Jennings Married To Frederick 1'. Fincle Jr. | True | Special to The New York Ttme | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/red-skeltons-son-9-dies.html | Red Skelton's Son, 9, Dies | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/harriet-a-johnson-engaged-to-marry.html | Harriet A. Johnson Engaged to Marry | True | Special to The New York 'limes. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mountain-havens-nearby-pocono-resorts-anticipate-record-influx-from.html | MOUNTAIN HAVENS; Near-By Pocono Resorts Anticipate Record Influx from the Cities | True | By John Wilcock | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/naturalism.html | NATURALISM | True | SIDNEY M. KAPLAN | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/fox-and-jackson-pace-attack-as-white-sox-down-indians-again-at.html | Fox and Jackson Pace Attack as White Sox Down Indians Again at Chicago; DONOVAN CREDITED WITH 5-4 TRIUMPH | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/anita-loehmann-is-future-bride-of-law-student-engaged-to-charles-r.html | Anita Loehmann Is Future Bride Of Law Student; Engaged to Charles R. Stafford of Harvard Wedding Sept. 6 | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/marion-macafee-and-c-h-harff-to-be-married-u-of-rochester-alumna.html | Marion MacAfee And C. H. Harff To Be Married; U. of Rochester Alumna Fiancee of Lawyer With Firm Here | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | IRVING N. FISHER | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/exu-s-aide-tells-of-lag-on-powell-bolan-says-jury-was-irked-by.html | EX-U. S. AIDE TELLS OF LAG ON POWELL; Bolan Says Jury Was Irked by Story of How He Was Removed From Case | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/denver-hospital-dinner-set.html | Denver Hospital Dinner Set | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pakistanis-capture-cricket-game-here-pakistani-squad-is-cricket.html | Pakistanis Capture Cricket Game Here; PAKISTANI SQUAD IS CRICKET VICTOR | True | By Gordon S. White Jr. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/science-in-review-antarctica-preserved-for-research-would-greatly.html | SCIENCE IN REVIEW; Antarctica, Preserved for Research, Would Greatly Benefit All the Nations | True | By William L. Laurence | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/phyllis-miner-betrothed.html | Phyllis Miner Betrothed | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/we-look-at-them-they-look-at-us-at-brussels-a-group-of-americans.html | We Look at Them, They Look at Us; At Brussels, a group of Americans visited the Soviet pavilion and a group of Russians visited ours. Here is how each reacted. | True | By Walter H. Waggoner | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/58-elections-carry-large-meaning-for-60-some-major-political.html | '58 ELECTIONS CARRY LARGE MEANING FOR '60; Some Major Political Contests Will Be Settled in State Elections | True | Ry ALLEN DRURY | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/15-cyclists-prove-traffic-is-heavy-grand-tour-to-demonstrate.html | 15 CYCLISTS PROVE TRAFFIC IS HEAVY; Grand Tour to Demonstrate Japanese Product Is a Grand Mix-up, Too | True | By Edith Evans Asbury | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-emilie-bauer-washington-bride.html | Miss Emilie Bauer Washington Bride' | True | .coecll tn Th NW York Tlme.. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/explosion-in-hospital-porter-at-new-york-fatally-hurt-in-paint.html | EXPLOSION IN HOSPITAL; Porter at New York Fatally Hurt in Paint Solvent Fire | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/admiral-warns-ships-in-trouble-to-man-radios-until-located.html | Admiral Warns Ships in Trouble To Man Radios Until Located | True | By George Horne | 1986-04-02 | RE000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/voyce-l-jones-s-m-u-alumna-is-married-here-bride-in-st-agnes.html | Voyce L. Jones, S. M. U. Alumna, Is Married Here; Bride in St. Agnes' of John E. McCullough, Veteran of Navy. | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/little-lion-coach-with-a-big-job-rose-26-hopes-to-win-with-an-oar.html | Little Lion Coach With a Big Job; Rose, 26, Hopes to Win With an Oar and a Prayer | True | By Howard M. Tuckner | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tigers-set-back-athletics-3-to-2-hoeft-victor-as-boone-hits-homer.html | TIGERS SET BACK ATHLETICS, 3 TO 2; Hoeft Victor as Boone Hits Homer in 2d, Singles for Winning Run in 4th | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/judge-urges-bars-of-2-states-unite-conway-calls-differences-in-new.html | JUDGE URGES BARS OF 2 STATES UNITE; Conway Calls Differences in New York and Jersey Legal Systems Petty | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/yugoslav-fleet-visits-soviet.html | Yugoslav Fleet Visits Soviet | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/russian-novelist-defines-realism-sholokhov-asserts-it-means-simple.html | RUSSIAN NOVELIST DEFINES REALISM; Sholokhov Asserts It Means Simple, Artistic Language for Soviet Government | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/imiss-anne-jones-wed-i-to-james-e.html | iMiss Anne Jones Wed I To .James E | True | Haas Jr.[ | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mary-clarke-smith-junior-fiancee-of-scott-g-sullivan.html | Mary Clarke, Smith Junior, Fiancee of Scott G. Sullivan | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/seth-kelly-is-elected-united-y-c-association-to-install-commander.html | SETH KELLY IS ELECTED; United Y. C. Association to Install Commander Friday | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/finkshwidock.html | FinkShwidock | True | .oecial Io The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-nixon-incidents.html | THE NIXON INCIDENTS | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/adamssherwood.html | Adams--Sherwood | True | Sectll to The lew York TllmL | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/japan-charges-interference.html | Japan Charges Interference | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/president-disappoints-his-party-on-58-issues-by-refusing-to-set-a.html | PRESIDENT DISAPPOINTS HIS PARTY ON '58 ISSUES; By Refusing to Set a Partisan Standard He Worries G.O.P. Leaders and Candidates | True | By Arthur Krock | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mental-health-gains-ii-an-analysis-of-progress-psychiatrists-will.html | Mental Health Gains -- II; An Analysis of Progress Psychiatrists Will Report On at Convention on Coast | True | By Howard A. Rusk, M.d. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/quigg-of-north-carolina-will-sound-out-knicks.html | Quigg of North Carolina Will Sound Out Knicks | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-elliott-betrothed-to-alan-oppenheimer.html | Miss Elliott Betrothed to Alan Oppenheimer | True | Special to The New York Tlm. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/swedes-prepare-atomic-defense-huge-shelter-in-the-center-of.html | SWEDES PREPARE ATOMIC DEFENSE; Huge Shelter in the Center of Stockholm Exemplifies the Nation's Readiness | True | By Drew Middleton | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/airlines-making-tradein-deals-pressed-for-cash-to-obtain-new-jets.html | AIRLINES MAKING 'TRADE-IN DEALS; Pressed for Cash to Obtain New Jets, They Use Old Planes for Bargaining | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/barbara-sailer-is-married.html | Barbara Sailer Is Married | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/impact-of-tv-on-youth.html | Impact of TV on Youth | True | J. H. CLOUD, M. D. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/music-contest-winners-five-named-quarterfinalists-by-symphony-in.html | MUSIC CONTEST WINNERS; Five Named Quarter-Finalists by Symphony in Capital | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/assistant-dean-at-columbia.html | Assistant Dean at Columbia | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/harvard-names-4-professors.html | Harvard Names 4 Professors | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/subject-matter-man-from-ape-to-angel-an-informal-history-of-social.html | Subject Matter: Man; FROM APE TO ANGEL: An Informal History of Social Anthropology. By H. R. Hays. Illustrated by Sue Allen. 440 pp. New York: Alfred A. Knopf. $7.50. | True | By Jeannette Mirsky | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/college-suspends-2-student-heads-brooklyn-acts-after-two-on-faculty.html | COLLEGE SUSPENDS 2 STUDENT HEADS; Brooklyn Acts After Two on Faculty Are Accused in Barring of New Club | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mugosa-in-4-048-mile-best-outdoors-in-east.html | Mugosa in 4; 04.8 Mile, Best Outdoors in East | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/president-is-installed-by-womens-bar-here.html | President Is Installed By Women's Bar Here | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/doris-haynie-fiancee-of-r-f-cunningham.html | Doris Haynie Fiancee Of R. F. Cunningham | True | -apecia) to The New York mej. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/his-monument-is-america-george-washington-man-and-monument-by.html | His Monument Is America; GEORGE WASHINGTON: Man and Monument. By Marcus Cunliffe. 234 pp. Boston: Little, Brown & Co. $4. | True | By Dumas Malone | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/past-and-present-mingle-at-ft-jay-early-uniforms-shown-and-new.html | PAST AND PRESENT MINGLE AT FT. JAY; Early Uniforms Shown and New Warfare Acted Out in Armed Forces Week Fete | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/customs-fees-off-as-imports-decline.html | CUSTOMS FEES OFF AS IMPORTS DECLINE | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/defense-plan-backed-commander-pledges-legion-support-of-revision.html | DEFENSE PLAN BACKED; Commander Pledges Legion Support of Revision | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/kuwait-chief-begins-state-visit-to-iraq.html | KUWAIT CHIEF BEGINS STATE VISIT TO IRAQ | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/centenary-of-holy-cross-academy.html | Centenary of Holy Cross Academy | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/army-to-hail-european-aides.html | Army to Hail European Aides | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/khrushchev-said-to-fight-to-hold-job-as-red-china-backs-his-foes-in.html | KHRUSHCHEV SAID TO FIGHT TO HOLD JOB AS RED CHINA BACKS HIS FOES IN KREMLIN; POLES CITE SPLIT | True | By Sydney Gruson | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/theatre-in-new-home-philadelphia-replaces-tent-for-playhouse-in.html | THEATRE IN NEW HOME; Philadelphia Replaces Tent for Playhouse in Park | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ohio-rallyists-cover-375mile-route-62-cars-compete-in-closing-phase.html | Ohio Rallyists Cover 375-Mile Route; 62 CARS COMPETE IN CLOSING PHASE | True | By Frank M. Blunk | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-barhydt-becomes-bride-of-j-b-duff-jr-they-are-married-in-st.html | Miss Barhydt Becomes Bride of J. B. Duff Jr.; They Are Married in St. Thomas Episcopal in New Havex | True | Special to The New York TImef. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/errors-help-yale-nip-princeton-32-elis-get-all-their-runs-on-3.html | ERRORS HELP YALE NIP PRINCETON, 3-2; Elis Get All Their Runs on 3 Bobbles in Sixth -- Penn Beats Dartmouth, 4-3 | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/return-of-a-playwright-author-of-children-of-darkness-says-the.html | RETURN OF A PLAYWRIGHT; Author of 'Children Of Darkness' Says The Stage Gave Him Up | True | By Milton Bracker | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/steaks-and-stakes-las-vegas-saves-time-for-gambling.html | STEAKS AND STAKES; Las Vegas Saves Time For Gambling | True | By Gladwin Hill | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/19-jersey-towns-to-vote-tuesday-local-issues-predominate-in.html | 19 JERSEY TOWNS TO VOTE TUESDAY; Local Issues Predominate in Contests for Seats in Governing Bodies | True | By George Cable Wright | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/voroshilov-visit-is-off.html | Voroshilov Visit Is Off | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/casals-plans-a-visit-here.html | Casals Plans a Visit Here | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/noraiding-pacts-of-unions-upheld-after-court-decision-rival-textile.html | NO-RAIDING PACTS OF UNIONS UPHELD; After Court Decision Rival Textile Units Drop Plan for N.L.R.B. Election | True | By Joseph A. Loftus | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tours-of-therapy-unit-visits-at-institute-for-the-disabled-set-for.html | TOURS OF THERAPY UNIT; Visits at Institute for the Disabled Set for Week | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/salle-garber-is-liancee.html | Salle Garber Is liancee | True | | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/phoenix-observed-in-icy-berlin-drama-filmed-in-capital-ruins.html | 'PHOENIX' OBSERVED IN ICY BERLIN; Drama Filmed in Capital Ruins Despite Snow And Other Hazards | True | By Mike Kaplan | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/philadelphians-leave-orchestra-on-way-to-europe-for-tour-of-14.html | PHILADELPHIANS LEAVE; Orchestra on Way to Europe for Tour of 14 Countries | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/trotters-invade-sullivan-county.html | TROTTERS INVADE SULLIVAN COUNTY | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/using-the-whole-of-the-wheat.html | Using the Whole Of the Wheat | True | By Ruth P. Casa-Emellos | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/french-art-for-tokyo.html | FRENCH ART FOR TOKYO | True | By Ray Falk | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bills-to-reform-labor-spur-fights-in-congress-administration-and.html | BILLS TO REFORM LABOR SPUR FIGHTS IN CONGRESS; Administration and Senators Propose Broad Changes in Union Regulation | True | By Joseph A. Loftus | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/keane-achtmeyer.html | Keane -- Achtmeyer | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/negro-firemen-cite-teacher.html | Negro Firemen Cite Teacher | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/civil-war-veteran-to-be-112.html | Civil War Veteran to Be 112 | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hawaii-strike-step-asked.html | Hawaii Strike Step Asked | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hardy-groundcovers-soften-the-landscape.html | HARDY GROUNDCOVERS SOFTEN THE LANDSCAPE | True | By Donald Wyman | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/for-sun-and-fun.html | For Sun And Fun | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-margaret-davis-is-married-to-surgeon.html | Miss Margaret Davis Is Married to Surgeon | True | special to The New York Ttmell. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tougher-job-hunt-in-june-predicted-municipal-colleges-survey-finds.html | TOUGHER JOB HUNT IN JUNE PREDICTED; Municipal Colleges' Survey Finds a 'Tightening' of Chances for Graduates | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/child-to-mrs-j-t-pratt-3d.html | Child to Mrs. J. T. Pratt 3d | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/shah-gives-more-land-he-turns-over-22-villages-in-iran-to-peasants.html | SHAH GIVES MORE LAND; He Turns Over 22 Villages in Iran to Peasants | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-adirondacks-from-a-chairlift.html | THE ADIRONDACKS FROM A CHAIRLIFT | True | By James Loeb | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/antinixon-riots-stir-us-reviews-of-ties-to-latins-full-study-is.html | ANTI-NIXON RIOTS STIR U.S. REVIEWS OF TIES TO LATINS; Full Study Is Seen After Vice President's Return -- Role of the Reds Is Minimized | True | By Jack Raymond | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/resurvey-of-hidden-persuaders-a-critic-of-huckster-methods-shifts.html | Resurvey of 'Hidden Persuaders'; A critic of huckster methods shifts his concern to consumers; it is time, he says, to re-examine our materialistic set of values. | True | By Vance Packard | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/on-togetherness.html | ON 'TOGETHERNESS' | True | (MRS.) WILMA HOLDEN | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/vinnie-l-redd-i-john-copeland-are-betrothed-massachusetts-girl-and.html | Vinnie L. Redd, i John Copeland Are Betrothed; Massachusetts Girl and Student at Harvard i Engaged to Wed | True | SIcIal to The New York Ttmets.- | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tv-college-success-in-chicago.html | TV College Success in Chicago | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/earthquake-jolts-tokyo.html | Earthquake Jolts Tokyo | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/yale-golfers-triumph-win-eastern-college-title-with-608-shots-penn.html | YALE GOLFERS TRIUMPH; Win Eastern College Title With 608 Shots -- Penn State Next | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/atest-foes-picket-at-the-white-house.html | A-TEST FOES PICKET AT THE WHITE HOUSE | True | | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/news-and-gossip-of-the-rialto-repertory-dream-aided-by-3000000-gift.html | NEWS AND GOSSIP OF THE RIALTO; Repertory Dream Aided By $3,000,000 Gift -- Other Items | True | By Lewis Funke | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/science-or-luck-acousticians-for-new-philharmonic-hall-are-keeping.html | SCIENCE OR LUCK?; Acousticians for New Philharmonic Hall Are Keeping Fingers Crossed | True | By Howard Taubman | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/no-letup-found-in-art-displays-busy-schedule-includes-the-reopening.html | NO LET-UP FOUND IN ART DISPLAYS; Busy Schedule Includes the Reopening of Gris Show, Many Group Exhibitions | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/foreign-service-economies.html | Foreign Service "Economies" | True | HOWARD M. SCHOTT | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/symphony-in-utah-salt-lake-city-conductor-must-travel-and-lecture.html | SYMPHONY IN UTAH; Salt Lake City Conductor Must Travel And Lecture as Well as Use Baton | True | By Jack Goodman | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/day-of-shame-marked-library-in-hamburg-observes-bookburning.html | 'DAY OF SHAME' MARKED; Library in Hamburg Observes Book-Burning Anniversary | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-theatre-guild-19191958-the-theatre-guild-from-1919-to-present.html | THE THEATRE GUILD: 1919-1958; THE THEATRE GUILD: FROM 1919 TO PRESENT | True | By Maurice Zolotow | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/eudora-welty-wins-award.html | Eudora Welty Wins Award | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/educators-to-meet-on-the-humanities.html | EDUCATORS TO MEET ON THE HUMANITIES | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/u-s-ballet-in-poland-troupe-wins-ovation-with-modern-and-classic.html | U. S. BALLET IN POLAND; Troupe Wins Ovation With Modern and Classic Works | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hostesses-charter-buses-for-benefit.html | Hostesses Charter Buses for Benefit | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/joan-chertock-fiancee.html | Joan Chertock Fiancee | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nancy-carol-first-engaged-to-student-speciul-to-e-new-york-tlmel.html | Nancy Carol First Engaged to Student Speciul to e New York Tlmel. | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/leaves-tossed-in-the-storm-of-war-in-a-new-novel-of-ravaged-central.html | LEAVES TOSSED IN THE STORM OF WAR; In a New Novel of Ravaged Central Italy Alberto Moravia Moves Into a Fresh Phase | True | By Marc Slonim | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sensible-scheduling-certain-chores-should-be-postponed-until-the.html | SENSIBLE SCHEDULING; Certain Chores Should Be Postponed Until the Appropriate Season | True | By Nancy Ruzicka Smith | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/x-factor-in-moscow-signs-of-unknown-cause-of-policy-shift-point-to.html | 'X' Factor in Moscow; Signs of Unknown Cause of Policy Shift Point to a Strategic Role for Red China | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/irene-osterweil-will-be-married-to-r-l-leeds-jr-student-at-n-y-u.html | Irene Osterweil Will Be Married To R. L. Leeds Jr.; Student at N. Y. U. and Graduate ou Amherst Become Engaged | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/oh-johnny-takes-grey-lag-handicap-at-jamaica-admiral-vee-2d.html | OH JOHNNY TAKES GREY LAG HANDICAP AT JAMAICA; ADMIRAL VEE 2D | True | By Joseph C. Nichols. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/french-auto-exports-rise.html | French Auto Exports Rise | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/personal-visions-work-by-five-artists-in-modes-of-today.html | PERSONAL VISIONS; Work by Five Artists In Modes of Today | True | By Howard Devree | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/reuther-asks-arbitration-gm-quickly-rejects-plan-reuther-submits.html | Reuther Asks Arbitration; G. M. Quickly Rejects Plan; REUTHER SUBMITS ARBITRATION PLAN | True | By Damon Stetson | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/kennedys-week-lacks-an-ending-senator-uses-2-days-to-see-bay-state.html | KENNEDY'S WEEK LACKS AN ENDING; Senator Uses 2 Days to See Bay State Voters -- Staff Wary on Presidency | True | By John H. Fenton | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/broadcast-change.html | BROADCAST CHANGE | True | FREDERICK W. STIX. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/records-classics-great-disks-of-recent-past-in-new-lp-issue.html | RECORDS: CLASSICS; Great Disks of Recent Past in New LP Issue | True | By Harold C. Schonberg | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bernburgoo-sets-mark-clips-track-record-in-taking-sportsmans-park.html | BERNBURGOO SETS MARK; Clips Track Record in Taking Sportsman's Park Test | True | | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/it-was-spring-in-dublin-the-ginger-man-by-j-p-donleavy-with-an.html | It Was Spring in Dublin; THE GINGER MAN. By J. P. Donleavy. With an introduction by Arland Ussher. 327 pp. New York: McDowell, Obolensky. $3.95. | True | By Carl Bode | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/walden.html | WALDEN | True | MURRAY THOMSON | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pietrangeli-wins-in-4-sets-at-rome-italian-downs-contreras-to-gain.html | PIETRANGELI WINS IN 4 SETS AT ROME; Italian Downs Contreras to Gain Tennis Semi-Finals -- Ayala Beats Merlo | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/k-w-inch-weds-isabella-phillips-in-balacynwyd-church-of-st-asaph-is.html | K. W. Inch Weds Isabella Phillips In Bala-Cynwyd; Church of St. Asaph Is Scene of Marriage -- 8 Attend Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/our-nuclear-policy-praised.html | Our Nuclear Policy Praised | True | W.P. PHILLIPS. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/turkish-paper-ends-months-suspension.html | TURKISH PAPER ENDS MONTH'S SUSPENSION | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/claymanklubock.html | Clayman--Klubock | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/boyce-buswell.html | Boyce -- Buswell | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/braves-2-homers-top-redlegs-53-adcock-mikes-score-33-in-seventh.html | BRAVES 2 HOMERS TOP REDLEGS, 5-3; Adcock Makes Score 3-3 in Seventh Before Crandall Connects With Man On | True | By the United Press | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/weinz-beneke.html | Weinz -- Beneke | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/u-s-jet-crashes-pilot-killed-as-plane-falls-into-a-wood-in-england.html | U. S. JET CRASHES; Pilot Killed as Plane Falls Into a Wood in England | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-spoken-word-dr-henry-lee-smith-uses-language-all-kinds-to-teach.html | THE SPOKEN WORD; Dr. Henry Lee Smith Uses Language, All Kinds, to Teach Linguistics on TV | True | By Richard F. Shepard | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/camera-notes-erich-salomon-exhibit-other-new-shows.html | CAMERA NOTES; Erich Salomon Exhibit -- Other New Shows | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/couple-looks-for-houseboat-jerseyans-attracted-by-future-afloat.html | Couple Looks for Houseboat; Jerseyans Attracted by Future Afloat -Other Letters | True | MAXWELL, | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/judith-e-block-is-the-fiancee-of-bank-official-simmons-student-will.html | Judith E. Block Is the Fiancee Of Bank Official; Simmons Student Will Be Bride n mmer of Barry Krock | True | Special to The New york Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/national-security.html | NATIONAL SECURITY | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/staged-by-quayle-cornell-is-starred-in-frys-the-firstborn.html | STAGED BY QUAYLE; Cornell Is Starred in Fry's 'The Firstborn' | True | By Brooks Atkinson | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mary-a-oneill-engaged.html | Mary A. O'Neill Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/truck-shears-car-5-die.html | Truck Shears Car, 5 Die | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/lemoyne-golfers-triumph.html | LeMoyne Golfers Triumph | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mrs-a-drockwell.html | MRS. A. D.-ROCKWELL | True | Special to The Hew York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hickmans-widow-his-heir.html | Hickman's Widow His Heir | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/patricia-casey-wed-in-boston-to-an-architect-mt-holyoke-alumna-is.html | Patricia Casey Wed in Boston To an Architect; Mt. Holyoke Alumna Is Married to Peter Howard-Johnson | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/london-literary-letter-a-report-on-writers-and-writing.html | London Literary Letter: A Report on Writers and Writing | True | By V. S. Pritchett | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/washington-daddy-warbucks-finds-the-answer.html | Washington; Daddy Warbucks Finds the Answer | True | By James Reston | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/adding-character-to-the-catskills.html | ADDING CHARACTER TO THE CATSKILLS | True | By Marvin Schwartz | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/rudder-club-is-20.html | Rudder Club Is 20 | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/professor-here-cited-in-social-work-field.html | Professor Here Cited In Social Work Field | True | | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/leading-indexes-still-point-down-figures-that-tend-to-signal-future.html | 'LEADING' INDEXES STILL POINT DOWN; Figures That Tend to Signal Future Business Trends Charted by Dr. Moore | True | By Burton Crane | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sally-woodward-editor-married-in-pennsylvania-lancaster-newspaper.html | Sally Woodward, Editor, Married In Pennsylvania; Lancaster Newspaper Aide Bride There of Howard Miller Jr. | True | .qDocja! tn Tl New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-wesleyan-professor.html | New Wesleyan Professor | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/once-upon-a-time-disks-bring-childrens-stories-from-the-bible-and.html | ONCE UPON A TIME; Disks Bring Children's Stories From The Bible and Many Lands | True | HERBERT MITGANG. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/up-mount-whitney-only-good-legs-or-a-good-horse-are-needed-to-make.html | UP MOUNT WHITNEY; Only Good Legs or a Good Horse, Are Needed to Make the Climb | True | By Jeanne Kellar Beaty | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-beauty-for-the-bath.html | New Beauty for the Bath | True | By Cynthia Kellogg | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/attendance-hits-zero-in-chile.html | Attendance Hits Zero in Chile | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/10-jersey-homes-will-be-visited-next-saturday-princeton-tour-to-aid.html | 10 Jersey Homes Will Be Visited Next Saturday; Princeton Tour to Aid Mount Holyoke and Radcliffe Grants | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bridge-the-theory-of-games.html | BRIDGE: THE 'THEORY OF GAMES' | True | By Albert H. Morehead | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/john-m-blum.html | JOHN M. BLUM | True | "pecial to The New York Tlmu, | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/brockport-teachers-win.html | Brockport Teachers Win | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/child-to-mrs-t-l-crum.html | Child to Mrs. T. L. Crum | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nixon-tour-highlights-a-continents-crisis-south-americans-voice.html | NIXON TOUR HIGHLIGHTS A CONTINENT'S CRISIS; South Americans Voice Their Loud Complaints Against the U. S. | True | By Tad Szulc | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mizell-posts-first-victory-of-season-as-cards-turn-back-cubs-in.html | Mizell Posts First Victory of Season as Cards Turn Back Cubs in Ninth; HOMER BY BOYER AIDS 3-1 TRIUMPH | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/surveyor-opens-own-office.html | Surveyor Opens Own Office | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/carnesdwyer.html | CarnesDwyer | True | SPecial to Tile New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/army-man-fiance-of-ewett-voorhis.html | Army Man Fiance Of ]ewett Voorhis | True | Slclal to The New York Times.! | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mrs-felske-has-son.html | Mrs. Felske Has Son | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/villanova-beats-army-trackmen-delany-posts-two-victories-for.html | VILLANOVA BEATS ARMY TRACKMEN; Delany Posts Two Victories for Wildcats and Runs on Winning Mile Relay | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/colgate-subdues-fordham-nine-21-gillespies-4-bagger-in-7th-and.html | COLGATE SUBDUES FORDHAM NINE, 2-1; Gillespie's 4-Bagger in 7th and Wignot's Run-Scoring Double in 8th Decide | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/lawyer-7o-dies-realty-expert-served-state-under-deweyleader-in.html | LAWYER, 7O, DIES; Realty. Expert Served State Under Dewey-- Leader in Orthodox Jewish Affairs | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/toronto-hails-soviet-troupe.html | Toronto Hails Soviet Troupe | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/where-is-everybody.html | 'WHERE IS EVERYBODY?' | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dartmouth-wins-131-rice-freeman-chase-help-rout-harvard-in-lacrosse.html | DARTMOUTH WINS, 13-1; Rice, Freeman, Chase Help Rout Harvard in Lacrosse | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/edith-f-martin-aide-of-n-b-c-lynbrook-bride-st-raymonds-church-is.html | Edith F. Martin, Aide of N. B. C., Lynbrook Bride; St. Raymond's Church Is Scene of Marriage to J. William Dodd | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/out-of-yesterday-a-symbol-for-today-more-light-on-the-dead-sea.html | Out of Yesterday, a Symbol for Today; MORE LIGHT ON THE DEAD SEA SCROLLS. New Scrolls and New Interpretations. With Translations of Important Recent Discoveries. By Millar Burrows. Map. 434 pp. New York: The Viking Press, $6.50. | True | By Nelson Glueck | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-home-for-college-fresno-state-dedicates-plant-in-weeklong.html | NEW HOME FOR COLLEGE; Fresno State Dedicates Plant in Week-Long Ceremonies | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/little-rock-is-issue-in-arkansas-primary-victory-for-faubus-is.html | LITTLE ROCK IS ISSUE IN ARKANSAS PRIMARY; Victory for Faubus Is Expected to Intensify Segregation Fight | True | By John N. Popham | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nasser-visits-leningrad.html | Nasser Visits Leningrad | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/gomulka-upholds-soviet-on-hungary.html | GOMULKA UPHOLDS SOVIET ON HUNGARY | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/boys-body-recovered-l-i-8yearold-drowned-in-pond-at-great-neck-home.html | BOY'S BODY RECOVERED; L. I. 8-Year-Old Drowned in Pond at Great Neck Home | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cut-in-drownings-sought.html | Cut in Drownings Sought | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/34th-year-in-fbi-post-hoover-now-63-has-headed-agency-under-5.html | 34TH YEAR IN F.B.I. POST; Hoover, Now 63, Has Headed Agency Under 5 Presidents | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bergen-cancer-exhibit-county-societys-open-house-to-show-its.html | BERGEN CANCER EXHIBIT; County Society's Open House to Show Its Facilities | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/connecticut-teachers-take-collegiate-conference-track-third-year-in.html | Connecticut Teachers Take Collegiate Conference Track Third Year in Row; BLUE DEVILS LEAD 18-SCHOOL FIELD | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/exrealty-chief-facing-new-call-gale-may-be-requestioned-in-citys-in.html | EX-REALTY CHIEF FACING NEW CALL; Gale May Be Requestioned in City's Investigation | True | By Paul Crowell | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/turners-car-is-first-sets-mark-of-109624-mph-in-300mile-darlington.html | TURNER'S CAR IS FIRST; Sets Mark of 109,624 M.P.H. in 300-Mile Darlington Race | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/republican-politics.html | REPUBLICAN POLITICS | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/union-role-urged-in-social-reform-slichter-terms-labors-old-aims-in.html | UNION ROLE URGED IN SOCIAL REFORM; Slichter Terms Labor's Old Aims Inadequate in Report to Arden House Parley | True | By A. H. Raskin | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-cures-tried-in-appliance-ills-price-cuts-special-credit-deals.html | NEW CURES TRIED IN APPLIANCE ILLS; Price Cuts, Special Credit Deals, Distribution Shifts Are Among Remedies | True | By Alfred R. Zipser | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/populus-romanus-lauds-ovid-on-the-poets-mm-anniversary-contribution.html | Populus Romanus Lauds Ovid On the Poet's MM Anniversary; Contribution to Culture Noted -- Irate Emperor Banished Him From the Capital | True | By Arnaldo Cortesi | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/connecticut-race-splits-democrats-voting-strengths-of-bowles-and.html | CONNECTICUT RACE SPLITS DEMOCRATS; Voting Strengths of Bowles and Dodd Issue in Clash of Their Supporters | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JEANETTE JONES | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-nation-president-and-party.html | THE NATION; President and Party | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/working-a-whammy-the-evil-eye-studies-in-the-folklore-of-vision-by.html | Working A Whammy; THE EVIL EYE: Studies in the Folklore of Vision. By Edward S. Gifford Jr., M. D. Drawings by Virginia Mason Gifford. 216 pp. New York: The Macmillan Company. $4.95. | True | By Ashley Montagu | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mrs-john-e-bruen.html | MRS. JOHN E. BRUEN | True | Special to The New York Times, | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/business-council-hopeful-on-slump-weeks-says-most-advisers-oppose.html | BUSINESS COUNCIL HOPEFUL ON SLUMP; Weeks Says Most Advisers Oppose Tax Cut as Step to Fight Recession | True | By Richard E. Mooney | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/japans-reds-plan-assembly.html | Japan's Reds Plan Assembly | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/lost.html | 'LOST!' | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/recital-offered-by-grete-sultan-pianist-plays-the-goldberg.html | RECITAL OFFERED BY GRETE SULTAN; Pianist Plays the 'Goldberg' Variations of J. S. Bach Without Intermission | True | EDWARD DOWNES. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/indonesia-finds-middle-line-difficult-one.html | INDONESIA FINDS 'MIDDLE' LINE DIFFICULT ONE | True | By Bernard Kalb | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/recession-delays-lakes-ship-season.html | RECESSION DELAYS LAKES SHIP SEASON | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tv-students-take-final-examination.html | TV STUDENTS TAKE FINAL EXAMINATION | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nehru-loses-grip-on-orissa-state-ministrys-collapse-there-is-laid.html | NEHRU LOSES GRIP ON ORISSA STATE; Ministry's Collapse There Is Laid to Extreme Right -- Reds Rule in Kerala | True | By A. M. Rosenthal | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/a-faster-road-to-the-laurentian-mountains.html | A FASTER ROAD TO THE LAURENTIAN MOUNTAINS | True | By Charles Lazarus | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/r-a-blum-to-lived-patricia-a-porter.html | R. A. Blum to lived Patricia A. Porter | True | Special to The New York Times, | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/arcaro-out-of-preakness.html | Arcaro Out of Preakness | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/edmonds-is-injured-in-indianapolis-run.html | EDMONDS IS INJURED IN INDIANAPOLIS RUN | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/personality-salesmans-view-of-recession-expert-of-burroughs-says.html | Personality: Salesman's View of Recession; Expert of Burroughs Says Distribution Is the Key | True | By Damon Stetson | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/colorado-is-planning-for-a-record-summer.html | COLORADO IS PLANNING FOR A RECORD SUMMER | True | By Marshall Sprague | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/savannah-job-pushed-latest-in-electronics-to-be-installed-on-ship.html | SAVANNAH JOB PUSHED; Latest in Electronics to Be Installed on Ship | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/henderson-runs-4011-mile.html | Henderson Runs 4:01.1 Mile | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/europeans-weigh-recession-effect-macmillan-fears-expansion-in-world.html | EUROPEANS WEIGH RECESSION EFFECT; Macmillan Fears Expansion In World -- U.S. Expert Sees Soviet as Chief Gainer | True | By Harold Callender | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cornell-trackmen-set-back-princeton.html | CORNELL TRACKMEN SET BACK PRINCETON | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/value-of-chinas-output-rises.html | Value of China's Output Rises | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/summit-do-soviets-still-want-it-belligerent-actions-indicate-a.html | SUMMIT: DO SOVIETS STILL WANT IT?; Belligerent Actions Indicate a Shift | True | By William J. Jorden | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/education-in-review-european-spokesmen-for-secondary-schools-favor.html | EDUCATION IN REVIEW; European Spokesmen for Secondary Schools Favor Solid Traditional Instruction | True | By Gene Currivan | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/david-dodd-fiance-of-dorothy-knubel.html | David Dodd Fiance Of Dorothy Knubel. | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ann-h-fisher-becomes-bride-of-h-g-norton-dagher-of-professor-at.html | Ann H. Fisher Becomes Bride Of H. G. Norton; Daughter of Professor at Wesleyan Is Wed to Drew Alumnus | True | Svedal to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hamilton-names-alumni-aide.html | Hamilton Names Alumni Aide | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/court-is-ordered-to-act-on-ulster-extraordinary-term-is-set-by.html | COURT IS ORDERED TO ACT ON ULSTER; Extraordinary Term Is Set by Harriman to Weigh County Graft Charges | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/diana-3-stock-betrothed.html | Diana 3 Stock Betrothed | True | Scial to The New York Tlmel. | 1986-04-02 | RE000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/indonesia-studying-protest-on-arrest.html | INDONESIA STUDYING PROTEST ON ARREST | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/fontclair-festoon-tops-show.html | Fontclair Festoon Tops Show | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/need-a-policy.html | 'NEED A POLICY' | True | GILBERT JONAS | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cm-rood.html | C.M. ROOD | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-past-was-a-bridge-to-the-future-in-this-world-and-the-next.html | The Past Was a Bridge to the Future; IN THIS WORLD AND THE NEXT: Selected Writings of I. L Peretz. Translated from the Yiddish by Moshe Spiegel. 377 pp. New York: Thomas Yoseloff. $6. | True | ANZIA YEZIERSKA. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ileonore-o-grassl-i-bride-of-john-ineson.html | Ileonore O. Grassl I Bride of John Ineson | True | pecIal to The New York '[[mei | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-acting-profession-two-new-films-consider-ambitions-by-which.html | THE ACTING PROFESSION; Two New Films Consider Ambitions By Which Many Are Consumed | True | By Bosley Crowther | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/producers-to-show-mens-sportswear.html | PRODUCERS TO SHOW MEN'S SPORTSWEAR | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jacobs-auto-racer-killed.html | Jacobs, Auto Racer, Killed | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/major-sports-news.html | Major Sports News | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/theyre-hip-on-history-more-than-6000-new-york-state-youngsters.html | They're Hip On History; More than 6,000 New York State youngsters share a scholarly hobby. | True | By Warren Weaver | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-humphrey-mt-holyoke-55-engaged-to-wed-she-will-be-married-in.html | Miss Humphrey, Mt. Holyoke '55, Engaged to Wed; She Will Be Married in June to Ralph S. Richardson Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nyu-aide-gets-post-at-smith-for-fall-term.html | N.Y.U. Aide Gets Post At Smith for Fall Term | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/belfast-holds-2-in-arms-case.html | Belfast Holds 2 in Arms Case | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/toohysweeney.html | Toohy--Sweeney | True | Soccal to The New York Ttmes. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/fishin-lines-solve-coellts-tolw-the-sem-hcm-opened-on-a-populc.html | Fishin; Lines; SOlve coellts, tolw the sem hcm opened, on a populc pastime. | True | , Complied by Paul | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ann-d-bradlee-becomes-a-bride-in-wilton-conn-married-to-theodore-r.html | Ann D. Bradlee Becomes a Bride In Wilton, Conn.; Married to Theodore R. Tauchert, Alumnus of Princeton | True | ! fecIal to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/house-unit-moves-for-a-compromise-on-pentagon-bill-eisenhower-is.html | HOUSE UNIT MOVES FOR A COMPROMISE ON PENTAGON BILL; Eisenhower Is Likely to Get Flexibility He Asks but No New Broad Powers | True | By Russell Baker | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/frances-souhan-trinity-alumna-bride-of-dentist-she-is-wed-in-seneca.html | Frances Souhan, Trinity Alumna, Bride of Dentist; She Is Wed in Seneca Falls Church to Dr. Arthur A. Karpinski | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/soviet-lifters-reach-chicago.html | Soviet Lifters Reach Chicago | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cornell-victor-5-2.html | Cornell Victor, 5 -- 2 | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/eisenhower-called-hardestworking.html | EISENHOWER CALLED 'HARDEST-WORKING' | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/alphand-flies-home-for-talks.html | Alphand Flies Home for Talks | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-big-weapon-was-the-will-to-win-the-war-for-independence-a.html | The Big Weapon Was the Will to Win; THE WAR FOR INDEPENDENCE: A Military History. By Howard H. Peckham. 266 pp. Chicago: University of Chicago Press. $3.50. THIS GLORIOUS CAUSE: The Adventures of Two Company Officers in Washington's Army. By Herbert T. Wade and Robert A. Lively. Maps. 254 pp. Princeton: Princeton University Press. $5. | True | By Lynn Montross | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/unity-in-west-on-summit-moves.html | Unity in West; On Summit Moves | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/navy-nurse-corps-day-50th-year-to-be-celebrated-over-world-on.html | NAVY NURSE CORPS DAY; 50th Year to Be Celebrated Over World on Tuesday | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nancy-oshirak-is-the-fiancee-of-a-physician-teacher-ou-nursing-at.html | Nancy Oshirak Is the Fiancee Of a Physician; Teacher ou Nursing at Bellevue Engaged to Dr. Eugene Clerkin | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/syracuse-takes-pair.html | Syracuse Takes Pair | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/down-with-upkeep-simplified-plantings-and-features-help-mature-a.html | DOWN WITH UPKEEP; Simplified Plantings and Features Help Mature a Garden Quickly | True | By Douglas Baylis | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jet-bicycle-rider-blasted-off.html | Jet Bicycle Rider Blasted Off | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-anne-e-sweeney-bride-in-bloomfield.html | Miss Anne E. Sweeney Bride in Bloomfield | True | Special to TVe New York Time,J. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/msgr-rj-campion-of-l-i-home-dead-prelate-who-did-much-for-negroes.html | MSGR. R.J. CAMPION OF L. I. HOME DEAD; Prelate Who Did Much for Negroes Had Been Pastor of Church in Brooklyn J | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/8-airlines-in-freight-pact.html | 8 Airlines in Freight Pact | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/lyda-a-quinn-to-be-married-to-j-r-thomas-texas-girl-engaged-to.html | Lyda A. Quinn To Be Married To J. R.; Thomas Texas Girl Engaged to Columbia Alumnus-Wedding in August | True | Seela to The New York 'rimes. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-motzkins-troth.html | Miss Motzkin's Troth | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/kewforest-boys-win-krone-pair-black-take-titles-in-private-schools.html | KEW-FOREST BOYS WIN; Krone Pair, Black Take Titles in Private Schools' Tennis | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cotton-blossom-iv-in-larchmont-race.html | COTTON BLOSSOM IV IN LARCHMONT RACE | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/fitted-for-the-beach.html | Fitted For The Beach | True | By Patricia Peterson | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/wilds-of-wyoming-where-there-are-no-mountain-trails-the-riders-make.html | WILDS OF WYOMING; Where There Are No Mountain Trails The Riders Make Their Own | True | By Don Janson | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/soviettito-split-seen-as-widening-moscow-observers-believe.html | SOVIET-TITO SPLIT SEEN AS WIDENING; Moscow Observers Believe Ideological Gap Is Too Big to Be Bridged Readily | True | By William J. Jorden | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/revisions-urged-for-nurse-corps-if-not-made-3-experts-say-a-new-war.html | REVISIONS URGED FOR NURSE CORPS; If Not Made, 3 Experts Say, a New War Would Deplete Civilian Hospital Staffs | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sir-duncan-mcallum.html | SIR DUNCAN M'CALLUM | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/salute-to-minnesota.html | SALUTE TO MINNESOTA | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/child-to-mrs-gerald-bell.html | Child to Mrs. Gerald Bell | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/optimum-bloom-minimum-space-new-soilless-containers-can-be.html | OPTIMUM BLOOM, MINIMUM SPACE; New Soilless Containers Can Be Constructed For Any Spot | True | By George A. Carle | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-gulliksen-a-smith-alumna-is-future-bride-research-aide-fiancee.html | Miss Gulliksen, A Smith Alumna, Is Future Bride; Research Aide Fiancee of John McLauchtin, Army Lieutenant | True | Special to The New York Tles. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/thruway-to-be-safer-reflectorized-stripes-will-be-painted-along.html | THRUWAY TO BE SAFER; Reflectorized Stripes Will Be Painted Along Edges | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cocoa-interests-play-tug-of-war-chocolate-makers-buy-less-as-bean.html | COCOA INTERESTS PLAY TUG OF WAR; Chocolate Makers Buy Less as Bean Producers Fight to Hold Up Prices | True | By George Auerbach | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ross-third-hit-decides.html | Ross' Third Hit Decides | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/reign-weakening-for-king-cotton-big-cut-in-acreage-is-likely-in.html | REIGN WEAKENING FOR 'KING COTTON'; Big Cut in Acreage Is Likely in 1959 Unless Congress Acts This Session | True | By J. H. Carmical | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jane-a-hartzell-gm-knebel-jr-to-wed-in-july-i-graduate-of-wheelock.html | Jane A. Hartzell, G. M. Knebel Jr. To Wed in July ; i Graduate of Wheelock Becomes Engaged to Princeton Alumnus | True | Special to The New York Tlee. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bargain-box-to-be-aided.html | Bargain Box to Be Aided | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/business-index-shows-sharp-rise.html | Business Index Shows Sharp Rise | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/heat-hints-rise-of-ocean-ridge-igy-studies-in-southeast-pacific.html | HEAT HINTS RISE OF OCEAN RIDGE; I.G.Y. Studies in Southeast Pacific Also Delineate Vast Mountain Range | True | By Walter Sullivan | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mrs-edward-guenzei.html | MRS. EDWARD GUENZEI' | True | ' Special to The New York Tlmes. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/moscows-hit-show-in-the-us.html | Moscow's Hit Show In the U. S. | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/barbara-sue-cohen-i-becomes-affianced.html | Barbara Sue Cohen i Becomes Affianced | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/exploring-in-the-high-sierra-country-with-pack-on-the-back-the.html | EXPLORING IN THE HIGH SIERRA COUNTRY; With Pack on the Back, the Tourist Can Cut Costs to the Minimum | True | By Owen Stratton | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/state-police-hours-studied.html | State Police Hours Studied | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/higginson-takes-trapshoot-title-newburgh-man-70-hits-197-in-us.html | HIGGINSON TAKES TRAPSHOOT TITLE; Newburgh Man, 70, Hits 197 in U.S. 200-Target Test at Travers Island | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sclerosis-society-opens-fund-drive-unit-grew-from-2line-classified.html | Sclerosis Society Opens Fund Drive; Unit Grew From 2-Line Classified Ad | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/gigantic-fossils-of-animals-found-east-african-expert-cites-sheep.html | GIGANTIC FOSSILS OF ANIMALS FOUND; East African Expert Cites Sheep Big as Horses, Hogs With Elephant-Like Tusks | True | By John Hillaby | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/democrats-post-california-gains-increase-registration-lead-over-g-o.html | DEMOCRATS POST CALIFORNIA GAINS; Increase Registration Lead Over G. O. P. to 989,696 -- Knight Exhorts Party | True | By Lawrence E. Davies | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/quadriplegic-41-attends-school-paralyzed-veteran-studies-at-l-i.html | QUADRIPLEGIC, 41, 'ATTENDS' SCHOOL; Paralyzed Veteran Studies at L. I. College by, Means of Intercom System | True | By Roy R. Silver | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jersey-teachers-unite-on-reading-believers-in-carden-method-of.html | JERSEY TEACHERS UNITE ON READING; Believers in Carden Method of Instruction Organize a State-Wide Body | True | By John W. Slocum | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/adelphi-scans-sites-for-suffolk-branch.html | ADELPHI SCANS SITES FOR SUFFOLK BRANCH | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/all-that-glitters-really-is-gold-or-silver-to-the-us-assay-office.html | All That Glitters Really Is Gold, or Silver, to the U.S. Assay Office; On South St., the Halls Are Lined With Silver, and It's a Nuisance | True | By Albert L. Kraus | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/blue-cross-strike-off-jersey-office-union-agrees-to-new-2year.html | BLUE CROSS STRIKE OFF; Jersey Office Union Agrees to New 2-Year Contract | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/arson-suspected-brooklyn-children-may-have-set-empty-building-afire.html | ARSON SUSPECTED; Brooklyn Children May Have set Empty Building Afire | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/judith-blass-engaged-to-a-dental-student.html | Judith Blass Engaged To a Dental Student[ | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/old-guard-and-new.html | OLD GUARD AND NEW | True | By Stuart Preston | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ibm-to-digest-us-food-habits-ie-lemonade-days-are-thursday-and.html | I.B.M. To DIGEST U.S. FOOD HABITS; I.e., Lemonade Days Are Thursday and Saturday | True | By James J. Nagle | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/stony-brook-takes-prep-school-track.html | STONY BROOK TAKES PREP SCHOOL TRACK | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/zehnerhibben.html | Zehner-Hibben | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nixon-notes-soviet-threat.html | Nixon Notes Soviet Threat | True | By Tad Szulc | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mists-hanson-has-142-cards-secondround-72-for-4shot-lead-at-lawton.html | MISTS HANSON HAS 142; Cards Second-Round 72 for 4-Shot Lead at Lawton | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/yugoslavs-label-peiping-stalinist-belgrade-asserts-red-china.html | YUGOSLAVS LABEL PEIPING STALINIST; Belgrade Asserts Red China Approaches Equality With Soviet in East Bloc | True | By Elie Abel | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tv-notebook-a-heart-operation-provides-excellent-viewing-other.html | TV NOTEBOOK; A Heart Operation Provides Excellent Viewing -- Other Observations | True | By Jack Gould | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-fatio-is-wed-to-paui-b-taylor.html | Miss Fatio Is Wed To Paul B. Taylor | True | .cil to The Nrw York TIm. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/elizabeth-cowan-engaged-to-wed-bruce-h-manson-atlanta-girl-student.html | Elizabeth Cowan Engaged to Wed Bruce H. Manson; Atlanta Girl, Student at Emory U., Plans to Be Married June 14 | True | Special to The New York TImeJ. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/social-workers-bid-all-nations-halt-testing-of-atomic-arms-also.html | Social Workers Bid All Nations Halt Testing of Atomic Arms; Also Call for Suspension of Production of Nuclear Weapons -- Segregationist Pressure on Agencies Is Condemned | True | By Emma Harrison | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/two-cable-vessels-get-new-masters.html | TWO CABLE VESSELS GET NEW MASTERS | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dress-union-buys-corporate-bonds-dubinsky-says-policy-shift-on.html | DRESS UNION BUYS CORPORATE BONDS; Dubinsky Says Policy Shift on Pension Reserve Aims to Get Higher Yield | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mount-holyoke-lecturer.html | Mount Holyoke Lecturer | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cruising-guide-series-will-get-new-volume.html | 'Cruising Guide' Series Will Get New Volume | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/albert-hartung-attorney-is-dead-retired-vice-president-of-railway.html | ALBERT HARTUNG, ATTORNEY, IS DEAD Retired Vice; President of Railway Express Served on Labor Dispute Boards | True | SPecial to TOe New York TImel. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bulgarians-in-soviet-for-talks.html | Bulgarians in Soviet for Talks | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/vienna-doctors-strike-eased.html | Vienna Doctors' Strike Eased | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/talks-on-educational-tv-set.html | Talks on Educational TV Set | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nyu-students-paper-elects.html | N.Y.U. Students Paper Elects | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/survival-keyed-to-mathematics-engineers-conclave-is-told-of-gaps-in.html | SURVIVAL KEYED TO MATHEMATICS; Engineers' Conclave Is Told of Gaps in High Schools' Basic Curriculums | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/news-of-tvradio-it-wont-be-such-a-wide-wide-world-next-season-on-n.html | NEWS OF TV-RADIO; It Won't Be Such a 'Wide Wide World' Next Season on N. B. C.-TV -- Items | True | By Val Adams | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/field-wide-open-in-caracas-race-20-candidates-emerge-for-venezuelan.html | FIELD WIDE OPEN IN CARACAS RACE; 20 Candidates Emerge for Venezuelan Presidency -- Junta Aides Given Edge | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sandra-l-thomas-of-cornell-to-wed.html | Sandra L. Thomas Of Cornell to Wed | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/10hour-visit-by-air-father-sees-ill-son-in-u-s-returns-to-rome-same.html | 10-HOUR VISIT BY AIR; Father Sees Ill Son in U. S., Returns to Rome Same Day | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/us-plans-survey-on-smoking-here-migratory-habits-also-will-be.html | U.S. PLANS SURVEY ON SMOKING HERE; Migratory Habits Also Will Be Studied in Census of 35,000 Families | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/house-of-commons-gets-into-tiddlywinks-act.html | House of Commons Gets Into Tiddlywinks Act | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/competition-will-stress-rewards-of-good-english.html | Competition Will Stress Rewards of Good English | True | | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/when-protectiveness-goes-too-far-protectiveness-goes-too-far.html | When Protectiveness Goes Too Far; Protectiveness Goes Too Far | True | By Dorothy Barclay | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/a-critical-view-of-mr-strauss.html | A CRITICAL VIEW OF MR. STRAUSS | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/trujillo-jr-gives-cars-dictators-son-buys-gifts-for-kim-novak-zsa.html | TRUJILLO JR. GIVES CARS; Dictator's Son Buys Gifts for Kim Novak, Zsa Zsa Gabor | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/in-the-act-of-destruction-a-man-was-born-the-mountain-road-by.html | In the Act of Destruction a Man Was Born; THE MOUNTAIN ROAD. By Theodore H. White. 347 pp. New York: William Sloane Associates. $3.95. | True | By Frederic Morton | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cancer-pioneer-nears-age-of-75-american-society-to-mark-birthday-of.html | CANCER PIONEER NEARS AGE OF 75; American Society to Mark Birthday of Papanicolaou, Noted fo Cytology Test | True | By Harold M. Schmeck Jr. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nightingales-and-violins-love-with-paprika-a-tale-from-hungary-by.html | Nightingales And Violins; LOVE WITH PAPRIKA: A Tale From Hungary. By Maria Molnar. 210 pp. New York: Harper & Bros. $3.50. | True | By Helen Papashvily | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/maass-rudolph.html | Maass -- Rudolph | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/study-may-yied-secrets-of-cows-department-of-agriculture-hopes-to.html | STUDY MAY YIED SECRETS OF COWS; Department of Agriculture Hopes to Learn More on How Milk Is Produced | True | By William M. Blair | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bail-tax-review-favored-in-area-bistate-officials-contend-in-poll.html | BAIL TAX REVIEW FAVORED IN AREA; Bi-State Officials Contend in Poll Federal Aid Must Accompany Any Cuts | True | By Clayton Knowles | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/summer-spot-too-miami-beach-headed-for-good-season.html | SUMMER SPOT, TOO; Miami Beach Headed for Good Season | True | By Lary Solloway | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/eileen-donner-richard-vincent-are-wed-here-christ-church-is-scene.html | Eileen Donner, Richard Vincent Are Wed Here; Christ Church Is Scene of Ceremony--Bride Attired in Satin | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-ann-messier-i-engaged-to-marry.html | Miss Ann Messier i Engaged to Marry! | True | Special to The New York Imes. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/rights-of-mentally-iii-policy-of-periodic-review-suggested-for.html | Rights of Mentally III; Policy of Periodic Review Suggested for Committed Accused | True | J. WATIES WARING. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/moss-in-high-gear-for-grand-prix-british-driver-will-clutch-for.html | Moss in High Gear for Grand Prix; British Driver Will Clutch for Another Prize Next Week | True | By Robert Daley | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/harriman-backs-reciprocity-act-foreign-trade-is-vital-to-u-s-and.html | HARRIMAN BACKS RECIPROCITY ACT; Foreign Trade Is Vital to U. S. and Allies, He Tells Maritime College Alumni | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/at-home-with-darkness-the-stars-grow-pale-by-karl-bjarnhof.html | At Home With Darkness; THE STARS GROW PALE. By Karl Bjarnhof. Translated by Naomi Walford from the Danish, "Stjernerne Blegner." 311 pp. New York: Alfred A. Knopf. $4. | True | RICHARD SULLIVAN. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/girl-scouts-in-city-increase-to-64789.html | GIRL SCOUTS IN CITY INCREASE TO 64,789 | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/army-field-is-named-for-cadet-war-hero-special-to-the-new-york.html | Army Field Is Named For Cadet War Hero; Special to The New York Times. | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/treasure-chest.html | Treasure Chest | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/eileen-p-daly-affianced.html | Eileen P. Daly Affianced | True | Special to Tile New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jung.html | Jung | True | BERT MORGAN | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cancer-center-names-2-to-board.html | Cancer Center Names 2 to Board | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-thrasher.html | THE THRASHER | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/yale-oarsmen-clip-record-in-winning-carnegie-cup-yale-eight-first.html | Yale Oarsmen Clip Record In Winning Carnegie Cup; YALE EIGHT FIRST ON CARNEGIE LAKE | True | By Allison Danzig | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/harvard-150s-in-front-lightweights-beat-yale-and-princeton-in-cup.html | HARVARD 150'S IN FRONT; Lightweights Beat Yale and Princeton in Cup Rowing | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-world-nixons-tour.html | THE WORLD; Nixon's Tour | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-jane-timoney-married-to-lawyer.html | Miss Jane Timoney Married to Lawyer | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/phyllis-bernstein-to-wed.html | Phyllis Bernstein to Wed | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/butler-lays-slump-on-farms-to-g-o-p.html | BUTLER LAYS SLUMP ON FARMS TO G. O. P. | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/rutgers-forfeits-to-delaware-nine-bench-jockeys-comments-anger.html | RUTGERS FORFEITS TO DELAWARE NINE; Bench Jockey's Comments Anger Umpire, Who Acts With Score 5-5 in 9th | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/chinese-junks-featured-in-li-show-opium-lamps-are-standard-fittings.html | Chinese Junks Featured in L.I. Show; Opium Lamps Are Standard Fittings on Dream Boat | True | By Byron Porterfield | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/police-to-step-up-city-safety-drive-kennedy-calls-for-warnings-to.html | POLICE TO STEP UP CITY SAFETY DRIVE; Kennedy Calls for Warnings to Jaywalkers and 'Action' Against Driver Offenses | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/school-gets-3-million-hill-reaches-goal-in-drive-to-improve-pay-and.html | SCHOOL GETS 3 MILLION; Hill Reaches Goal in Drive to Improve Pay and Pensions | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/reich-was-unkind-to-charity-bonds-catholic-issue-to-pay-off-at-last.html | REICH WAS UNKIND TO CHARITY BONDS; Catholic Issue to Pay Off at Last — Protestant One Hurt by Devaluation | True | By John S. Tompkins | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/impostors-action-linked-to-parent-meeting-of-psychoanalysts-told.html | IMPOSTOR'S ACTION LINKED TO PARENT; Meeting of Psychoanalysts Told Practice Is Based on Feeling of Lack | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/strauss-now-at-odds-with-many-in-capital-feud-between-aec-chairman.html | STRAUSS NOW AT ODDS WITH MANY IN CAPITAL; Feud Between A.E.C. Chairman and Congress at Peak of Bitterness | True | By John V. Finney | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/american-pioneer-in-the-arctic-the-undiscovered-country-by-jay-and.html | American Pioneer in the Arctic; THE UNDISCOVERED COUNTRY. By Jay and Audrey Walz. 390 pp. New York: Duell, Sloan & Pearce. $4.95. | True | JEANNETTE MIRSKY. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/silly-slogan.html | 'SILLY SLOGAN' | True | DANIEL SILVETTE | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/greece-electing-deputies-today-karamanlis-governments-record-main.html | GREECE ELECTING DEPUTIES TODAY; Karamanlis Government's Record Main Issue -- Red Gains Foreseen | True | By A. C. Sedgwick | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/u-s-policy-bars-pike-duplication-tallany-cites-the-rejection-of.html | U. S. POLICY BARS PIKE DUPLICATION; Tallany Cites the Rejection of Plans for Roads That Parallel Toll Routes | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/diary-of-a-fourhorse-holiday-todays-motorist-may-find-a-moral-in.html | DIARY OF A FOUR-HORSE HOLIDAY; Today's Motorist May Find a Moral in This Cheerful Account Of a Month's Trip to Yellowstone National Park in 1887 | True | By Virginia W. Johnson | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/brightening-up-new-jerseys-busy-beaches.html | BRIGHTENING UP NEW JERSEY'S BUSY BEACHES | True | By George Cable Wright | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/summit-how-nato-views-it-now-west-more-united-facing-russia.html | SUMMIT: HOW NATO VIEWS IT NOW; West More United Facing Russia | True | By Drew Middleton | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/navy-downs-pitt-7-4.html | Navy Downs Pitt, 7 -- 4 | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/fittingout-wet-spring-fouls-plans-rush-on-this-month-skippers-aided.html | Fitting-Out: Wet Spring Fouls Plans; Rush on This Month -- Skippers Aided in Forecasting | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tomnishio.html | Tom--Nishio | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/podres-is-toppled-to-first-setback-taussigs-single-decides-in-9th.html | PODRES IS TOPPLED TO FIRST SETBACK; Taussig's Single Decides in 9th for Giants -- Mays Hits Homer Against Dodgers | True | By the United Press. | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nancy-gwin-gray-married-to-officer.html | Nancy Gwin .Gray Married to Officer | True | .ecial to The New York Tlmel. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/chain-letters-fight-slump.html | Chain Letters Fight Slump | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dinner-to-honor-college-head.html | Dinner to Honor College Head | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/la-salle-varsity-victor-in-regatta-nips-fordham-crew-in-final-two.html | LA SALLE VARSITY VICTOR IN REGATTA; Nips Fordham Crew in Final Two Strokes on Schuylkill to Retain Vail Trophy | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mmahon-tennis-victor-loughlin-star-gains-easily-in-fordham-school.html | M'MAHON TENNIS VICTOR; Loughlin Star Gains Easily in Fordham School Tourney | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dulles-message-of-denial.html | Dulles Message of Denial | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hammarskjold-facing-trouble-from-soviet-moscows-displeasure-may.html | HAMMARSKJOLD FACING TROUBLE FROM SOVIET; Moscow's Displeasure May Reduce U. N. Secretary's Usefulness as A Diplomatic Intermediary | True | By Thomas S. Hamilton | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/goodman-to-miss-road-trip.html | Goodman to Miss Road Trip | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jo-ann-abraham-lngaged-to-david-reiss-of-harvard.html | Jo Ann Abraham lngaged To David Reiss of Harvard | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/fallout-defense-depicted-as-vital-operation-alert-officials-call.html | FALL-OUT DEFENSE DEPICTED AS VITAL; Operation Alert Officials Call Public Education Need Main Lesson of Test | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mallanshaw.html | Mallan--Shaw | True | Speel.-' tO The New York TimEs. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/top-beard.html | 'TOP BEARD' | True | JEANNE SAKOL | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/loretta-comunale-to-marry.html | Loretta Comunale to Marry | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/boat-rental-discussed.html | Boat Rental Discussed | True | Pfc. DANIEL BLUM, | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/israelis-report-firing-jordanians-said-to-have-shot-at-police-in-mt.html | ISRAELIS REPORT FIRING; Jordanians Said to Have Shot at Police in Mt. Scopus Area | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cape-cod-to-stage-boat-show.html | Cape Cod to Stage Boat Show | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/fiesta-of-flags-opens-gulf-citys-season.html | FIESTA OF FLAGS OPENS GULF CITY'S SEASON | True | By C. E. Wright | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/harvard-is-first-on-charles-river-beats-penn-and-navy-eights-for.html | HARVARD IS FIRST ON CHARLES RIVER; Beats Penn and Navy Eights for Adams Cup -- Wisconsin Triumphs Over M. I. T. | True | By Michael Strauss | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ann-wickenden-graduate-nurse-becomes-a-bride-she-is-wed-to-jack-h.html | Ann Wickenden, Graduate Nurse, Becomes a Bride; She Is Wed to Jack H. JvValters in Reformed Church, Bronxville | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/iron-railings-prefabricated-sections-are-easily-installed.html | IRON RAILINGS; Prefabricated Sections Are Easily Installed | True | By Bernard Gladstone | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/un-chief-back-from-geneva.html | U.N. Chief Back From Geneva | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mrs-w-c-andre-has-son.html | Mrs. W. C. Andre Has Son | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/druce-chapelle.html | Druce -- Chapelle | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/lincoln-items-lost-in-a-library-blaze.html | LINCOLN ITEMS LOST IN A LIBRARY BLAZE | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/soviet-seeks-uruguay-deal.html | Soviet Seeks Uruguay Deal | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-brockway-gary-grenholm-to-be-married-graduate-students-at-u-of.html | Miss Brockway, Gary Grenholm To Be Married; Graduate Students at U. of Michigan Are Engaged to Wed | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/judith-m-moore-is-future-bride-of-j-a-peverill-student-at-katharine.html | Judith M. Moore Is Future Bride Of J. A. Peverill; Student at Katharine Gibbs Betrothed to Amherst Alumnus | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/alec-connell-is-dead-goalie-scored-6-shutouts-in-a-row-with-ottawa.html | ALEC CONNELL IS DEAD; 'Goalie Scored 6 Shutouts in a Row With Ottawa | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/shaw-outpoints-lowry.html | Shaw Outpoints Lowry | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/n-y-lacrosse-club-loses.html | N. Y. Lacrosse Club Loses | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/guide-to-choice-on-draft.html | Guide to Choice on Draft | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/h-clay-doss-exaide-of-rod-a-no-irish-7zj.html | H. CLAY DOSS, EX-AIDE oF roD A No IrisH, 7ZJ | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/she-got-away-from-it-all-give-me-the-world-by-leila-hadley.html | She Got Away From It All; GIVE ME THE WORLD. By Leila Hadley. Illustrated. 343 pp. New York: Simon and Schuster. $5. | True | By Peggy Durdin | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-soviet-note-indicates-easing-on-us-arms-plan-khrushchev-would.html | NEW SOVIET NOTE INDICATES EASING ON U.S. ARMS PLAN; Khrushchev Would Consider the Eisenhower Proposal for Technical Study | True | By E. W. Kenworthy | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/zuckermanburack.html | Zuckerman--Burack | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/women-take-larchmont-sailing-courses-in-selfdefense-wives-get-tired.html | Women Take Larchmont Sailing Courses in Self-Defense; Wives Get Tired of Waiting Around for Skippers | True | By John Rendel | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tolar-bear-in-the-south-pacfde.html | 'Tolar bear in the South Pacfde." | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/1vlarine-marries-charlotte-boyer-in-l-i-ceremony-john-parkinson-3d.html | 1Vlarine Marries Charlotte Boyer In L.I. Ceremony; John Parkinson 3d and Barnard AlUmna Are Wed in Brookville | True | Spec. lal to The New York TImee. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sputnik-held-proof-of-red-spying-here.html | SPUTNIK HELD PROOF OF RED SPYING HERE | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tax-delay-urged-on-jersey-senate-commission-suggests-it-confer-with.html | TAX DELAY URGED ON JERSEY SENATE; Commission Suggests It Confer With Meyner in Face of Budget Cut | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/elizabeth-a-messick-will-be-wed-in-july.html | Elizabeth A. Messick Will Be Wed in July | True | SOcial to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/will-the-dodgergiant-gold-rush-pan-out-having-been-lured-west-by.html | Will the Dodger-Giant Gold Rush Pan Out?; Having been lured West by handsome grubstakes, New York's departed ball clubs still face the question whether Los Angeles and San Francisco are really 'big league.' | True | By Arthur Daley | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pickard-upsets-drobny.html | Pickard Upsets Drobny | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pop-corn-outruns-master-boing-to-take-28700-dixie-handicap-at.html | Pop Corn Outruns Master Boing to Take $28,700 Dixie Handicap at Pimlico; GREENTREE RACER WINS BY A LENGTH | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tortured-goodbys-les-adieux-by-francoisregis-bastide-translated.html | Tortured Good-Bys; LES ADIEUX. By Francois-Regis Bastide. Translated from the French by Richard Howard. 244 pp. New York: Simon and Schuster. $3.75. | True | GERALD SYKES. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/charles-j-oconnell.html | CHARLES J, O'CONNELL | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/belfordjaber.html | BelfordJaber | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/58-banking-outlook-called-favorable.html | '58 BANKING OUTLOOK CALLED FAVORABLE | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-mcinnis-wed-to-officer-in-chevy-chase-mt-vernon-graduate-is.html | Miss McInnis Wed to Officer In Chevy Chase; Mt. Vernon Graduate Is Bride ou Lieut. R. M. Browne 3d, Marine | True | SPecial to 'me New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | THEODORE N. LEWIS | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-phyllis-brown-fiancee-of-joel-cohen.html | Miss Phyllis' Brown Fiancee of Joel Cohen | True | | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/frank-e-c-heeseman.html | FRANK E. C HEESEMAN | True | SpeclaJ. to 'I"be New' 'ok 'l'tin,",. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/antarctica-gets-a-record-winter-temperature-has-hit-1086-below-and.html | ANTARCTICA GETS A RECORD WINTER; Temperature Has Hit - 108.6 Below and Winds of 133 M.P.H. Are Recorded | True | By Bill Becker | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/wood-field-and-stream-why-farmers-post-their-land-another-series-of.html | Wood, Field and Stream; Why Farmers Post Their Land: Another Series of True-Life Misadventures | True | By John W. Randolph | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DESMOND TARRANT | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/u-s-satellite-model-at-fair.html | U. S. Satellite Model at Fair | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-house-has-two-doors-congressman.html | 'THE HOUSE HAS TWO DOORS, CONGRESSMAN' | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/enticements-of-the-downeast-back-roads.html | ENTICEMENTS OF THE DOWN-EAST BACK ROADS | True | By John Fenton | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/army-nips-columbia.html | Army Nips Columbia | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/committee-head-named-for-world-trade-week.html | Committee Head Named For World Trade Week | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/lockheed-workers-accept-wage-pact.html | LOCKHEED WORKERS ACCEPT WAGE PACT | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/elizabeth-smith-bride-in-bermuda.html | Elizabeth Smith Bride in Bermuda | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-peter-shipps-have-sorl.html | The Peter Shipps Have SorL | True | Special to Th NeiVIorlc Wlmes. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/alumina-ship-launched-will-join-88vessel-fleet-of-aluminium-ltd.html | ALUMINA SHIP LAUNCHED; Will Join 88-Vessel Fleet of Aluminium, Ltd. | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/germantowns-275th-birthday.html | GERMANTOWN'S 275TH BIRTHDAY | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-cos-cob-marina-to-berth-200-craft.html | NEW COS COB MARINA TO BERTH 200 CRAFT | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ceco-steel-products-plans-11-million-mill.html | Ceco Steel Products Plans 11 Million Mill | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-york.html | New York | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/roberta-sue-karen-engagd-to-marry.html | Roberta Sue Karen Engaged to Marry | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/yanks-trip-senators-80-giants-beat-dodgers-32-ford-gives-6-hits.html | YANKS TRIP SENATORS, 8-0; GIANTS BEAT DODGERS, 3-2;; FORD GIVES 6 HITS | True | By John Drebinger | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/rossinis-comte-ory-first-recording-of-comic-opera-by-glyndebourne.html | ROSSINI'S 'COMTE ORY'; First Recording of Comic Opera By Glyndebourne Festival Group | True | By John Briggs | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/andrew-carnegie-3d-weds-frances-snead.html | Andrew Carnegie 3d! Weds Frances Snead | True | .cial to The Npw York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/rocca-to-wrestle-on-friday.html | Rocca to Wrestle on Friday | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jacqueline-esmerian-is-married-here-wed-in-holy-trinity-to-rev.html | Jacqueline Esmerian Is Married Here; Wed in Holy Trinity to Rev. Jonathan Le Roy King | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/wigan-wins-rugby-cup.html | Wigan Wins Rugby Cup | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/steady-flow-forward-rivers-man-and-myths-from-fish-spear-to-water.html | Steady Flow Forward; RIVERS, MAN AND MYTHS: From Fish Spear to Water Mills. By Robert Brittain. Illustrated. 288 pp. New York: Doubleday & Co. $4.50. | True | By Russell Lord | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-philharmonic.html | THE PHILHARMONIC | True | FREDERICK S. HERMAN. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/air-force-exhibits-1300mph-bomber.html | AIR FORCE EXHIBITS 1,300-M.P.H. BOMBER | True | | 1986-04-02 | RE000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/louise-haenn-married.html | Louise Haenn Married | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/31000-children-join-safety-patrol-parade-in-capital.html | 31,000 Children Join Safety Patrol Parade in Capital | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ports-gains-seen-in-foreign-trade-but-authority-aide-asserts.html | PORTS GAINS SEEN IN FOREIGN TRADE; But Authority Aide Asserts Competitors Are Cutting General Cargo Share | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sheila-giles-affianced.html | Sheila Giles Affianced | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/reward-set-for-lost-plane.html | Reward Set for Lost Plane | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/proxy-adoptions-decried-as-risky-sight-unseen-choice-held-unwise-by.html | PROXY ADOPTIONS DECRIED AS RISKY; 'Sight Unseen' Choice Held Unwise by International Casework Agency | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/changing-morocco.html | CHANGING MOROCCO | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/irish-oldtimers-down-varsity-eleven-by-3736.html | Irish Old-Timers Down Varsity Eleven by 37-36 | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cornells-lightweight-varsity-beats-m-i-t-and-columbia-for-geiger.html | Cornell's Lightweight Varsity Beats M. I. T. and Columbia for Geiger Cup; UNBEATEN EIGHT FIRST ON HARLEM | True | By William J. Briordy | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/manhattan-nine-routs-n-y-u-with-nineteenhit-attack-ccny-wins-five.html | Manhattan Nine Routs N. Y. U. With Nineteen-Hit Attack; C.C.N.Y. Wins; FIVE HOMERS AID 14-TO-3 VICTORY | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/block-island-run-slated-on-july-12-new-york-a-c-predictedlog-race.html | BLOCK ISLAND RUN SLATED ON JULY 12; New York A. C. Predicted-Log Race Tests Piloting Rather Than Speed | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/atom-power-plan-cut-to-one-plant-administration-turns-down.html | ATOM POWER PLAN CUT TO ONE PLANT; Administration Turns Down A.E.C.-Democratic Pact for Longer Program | True | By John W. Finney | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/at-70-berlin-still-says-it-with-music-ive-always-thought-of-myself.html | At 70, Berlin Still Says It With Music; 'I've always thought of myself as a songwriter,' he declares. 'What else would I want to be?' | True | By Gilbert Millstein | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/orioles-4-in-6th-down-red-sox-52.html | ORIOLES' 4 IN 6TH DOWN RED SOX, 5-2 | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ghanaians-turn-to-typewriters-scribes-take-keys-in-hand-to-dash-off.html | GHANAIANS TURN TO TYPEWRITERS; Scribes Take Keys in Hand to Dash Off the Missives of Love and Business | True | By Kennett Love | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/isabelle-s-davis-becomes-a-bride-in-tuxedo-park-wed-to-dr-raymond-a.html | Isabelle S. Davis Becomes a Bride In Tuxedo Park; Wed to Dr. Raymond A. McBride, Pathologist at Boston Hospital | True | Special to The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-rachel-bok-will-be-bride-in-december-daughter-of-judge-is-the.html | Miss Rachel Bok Will Be Bride In December; Daughter of Judge Is 'the Fiancee of James Kise, U. of P. Student | True | Scial tO The New York Times. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/old-wall-st-firm-flies-a-new-flag-brown-brothers-harriman-adopts.html | OLD WALL ST. FIRM FLIES A NEW FLAG; Brown Brothers Harriman Adopts Pennant Borne by Its Sailing Ships Once | True | By Paul Heffernan | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/8-b66s-fly-to-britain-8-twinjet-bombers-make-trip-from-florida.html | 8 B-66S FLY TO BRITAIN; 8 Twin-Jet Bombers Make Trip From Florida Nonstop | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/comdr-edwaid-vinvalzl.html | 'COMDR. EDWAID VinVALZI | True | $13ecIsl to The New York Tt es. | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/alfred-a-pickard.html | ALFRED A. PICKARD | True | | 1986-04-02 | RE000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-significance-of-dr-seuss.html | The Significance of Dr. Seuss | True | By David Dempsey | 1986-04-02 | RE000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/gold-found-in-boac-plane.html | Gold Found in B.O.A.C. Plane | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/canada-program-is-due-tomorrow-speech-from-throne-will-present-the.html | CANADA PROGRAM IS DUE TOMORROW; Speech From Throne' Will Present the Conservatives' Proposals to Parliament | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/5-more-pakistanis-held-police-act-after-assassination-of-dr-khan.html | 5 MORE PAKISTANIS HELD; Police Act After Assassination of Dr. Khan Sahib | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/oliver-m-hepler.html | OLIVER M. HEPLER | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/rebel-statement-broadcast.html | Rebel Statement Broadcast | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/experts-to-study-traffic-controls-arden-house-parley-this-week-to.html | EXPERTS TO STUDY TRAFFIC CONTROLS; Arden House Parley This Week to Consider Use of Electronic Devices | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/handicapped-to-hold-fete.html | Handicapped to Hold Fete | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/haiti-may-allow-dejoie-to-leave-mexican-envoy-says-regime-has.html | HAITI MAY ALLOW DEJOIE TO LEAVE; Mexican Envoy Says Regime Has Promised Refugee Senator Safe-Conduct | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/kohlmanns-putting-defeats-silvestrone-in-richardson-golf-kohlmann.html | Kohlmann's Putting Defeats Silvestrone In Richardson Golf; KOHLMANN VICTOR OVER SILVESTRONE | True | By Lincoln A. Werden | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nehru-sets-socialism-apart-from-marxism.html | Nehru Sets Socialism Apart From Marxism | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/general-harris-named-wings-club-president.html | General Harris Named Wings Club President | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-alice-wood-engaged-to-wed-t-o-thompson-junior-at-sweet-briar.html | Miss Alice Wood Engaged to Wed T. O. Thompson; Junior at Sweet Briar Is Betrothed to U. of Virginia Alumnus | True | Special to The New York Tlmsa. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/leon-kondell.html | LEON KONDELL | True | SDecla] to The New York Tlmt. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/prof-lloyd-rice-educator-is-dead-dartmouth-professor-who-retired-in.html | PROF. LLOYD RICE, EDUCATOR, IS DEAD; Dartmouth Professor Who Retired in '56 Was Expert on Taxation, Finance | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/winnthayer.html | WinnThayer | True | spiral to e lqew York Tlmew. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/27-on-irt-hurt-as-man-aids-a-lady-in-distress.html | 27 on IRT Hurt as Man Aids a Lady in Distress | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mboyas-politics.html | MBOYA'S POLITICS | True | GEORGE M. HOUSER | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/income.html | Income | True | ALEXANDER WERTH | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-dance-notes-ballet-theatre-plans-caracolillo-mirrors.html | THE DANCE: NOTES; Ballet Theatre Plans -- Caracolillo -- "Mirrors" | True | By John Martin | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/norma-stutzel-affianced.html | Norma Stutzel Affianced | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/setting-of-agenda-a-major-task-of-2d-atomsforpeace-parley-2300.html | Setting of Agenda a Major Task Of 2d Atoms-for-Peace Parley; 2,300 Abstracts Swamp Headquarters for Geneva Session in September -Only Hundreds Can Be Read | True | North American Newspaper Alliance | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/doctors-gather-here-tomorrow-program-set-for-fiveday-convention-of.html | DOCTORS GATHER HERE TOMORROW; Program Set for Five-Day Convention of the State Medical Association | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-weeks-events-flower-show-courses-and-tours-scheduled.html | THE WEEK'S EVENTS; Flower Show, Courses and Tours Scheduled | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/syracuses-crew-triumphs-easily-wins-by-4-lengths-sending-dartmouth.html | SYRACUSE'S CREW TRIUMPHS EASILY; Wins by 4 Lengths, Sending Dartmouth to First Loss -- Rutgers Eight Third | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/double-pool-sets-mark.html | Double Pool Sets Mark | True | | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/text-of-peiping-attack-on-tito-and-excerpts-from-yugoslav-and.html | Text of Peiping Attack on Tito and Excerpts From Yugoslav and Soviet Papers | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/roberta-reichenbach-wed-to-rapha-el-william-hodsoni.html | Roberta Reichenbach Wed To Raphael William Hod'sonI | True | Special to The New York Ttmes. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/butikoferpalino.html | Butikofer--Palino | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/offshore-paradise-partons-island-by-paul-darcy-boles-illustrated-by.html | Offshore Paradise; PARTON'S ISLAND. By Paul Darcy Boles. Illustrated by the author. 191 pp. New York: The Macmillan Company. $3.75. | True | HENRY CAVENDISH. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/peru-reds-accused.html | Peru Reds Accused | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/robinson-asserts-golf-club-bars-him.html | ROBINSON ASSERTS GOLF CLUB BARS HIM | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/riot-of-color-rides-the-waves-vessel-bears-crest-and-motto-christel.html | Riot of Color Rides the Waves; Vessel Bears Crest and Motto; Christel Heering of Liqueur Group Is Easily Identified With Parent Concern on Great Lakes Run | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mary-hourihan-married.html | Mary Hourihan Married | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-starbuck-colby-graduate-scarsdale-bride-congregational-church.html | Miss Starbuck, Colby Graduate, Scarsdale Bride; Congregational Church Scene ou Wedding to Fielding Marshall | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hospital-week-proclaimed.html | Hospital Week Proclaimed | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/college-to-honor-medaris.html | College to Honor Medaris | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tonry-takes-gym-title-scores-in-a-a-u-long-horse-manning-wins-rope.html | TONRY TAKES GYM TITLE; Scores in A. A. U. Long Horse -- Manning Wins Rope Climb | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/f-b-i-inquiry-asked-case-of-jersey-sees-terror-drive-in-southern.html | F. B. I. INQUIRY ASKED; Case of Jersey Sees 'Terror' Drive in Southern Bombings | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/celia-c-butler-1954-debutante-to-be-married-manhattanville-senior.html | Celia C. Butler, 1954 Debutante, To Be Married; Manhattanville Senior Engaged to Joseph A. Thompson, Yale '53 | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/harvard-crushes-yale-track-team-crimson-sweeps-3-events-to-score-by.html | HARVARD CRUSHES YALE TRACK TEAM; Crimson Sweeps 3 Events to Score by 85-55, Largest Margin Since '39 Meet | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/lily-eve-wade-betrothed.html | Lily Eve Wade Betrothed | True | I SIetal to The New York Tlmen. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/recession-adds-draftage-woes-a-million-graduates-to-face-harder.html | RECESSION ADDS DRAFT-AGE WOES; A Million Graduates to Face Harder Choice on Careers | True | By Wayne Phillips | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/world-of-music-another-american-winner-ivan-davis-after-fifth.html | WORLD OF MUSIC: ANOTHER AMERICAN WINNER; Ivan Davis, After Fifth Attempt, Has Won a Major Piano Prize in Italy | True | By Ross Parmenter | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jewish-aversion-to-revivals-told-two-reform-rabbis-explain.html | JEWISH AVERSION TO REVIVALS TOLD; Two Reform Rabbis Explain Acceptance Into Faith Without Evangelism | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/w-and-m-keeps-track-title.html | W. and M. Keeps Track Title | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/is-nassers-star-rising-or-setting-repeated-successes-have-made-him.html | Is Nasser's Star Rising or Setting?; Repeated successes have made him look invincible, and now in Moscow his prestige seems at a peak. But a Briton discerns signs that he has overreached himself. | True | By Woodrow Wyatt | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jean-laird-victor-in-westbury-trot-defeats-darn-safe-by-neck-in.html | JEAN LAIRD VICTOR IN WESTBURY TROT; Defeats Darn Safe by Neck in Free-for-All -- Trader Horn in Third Place | True | By Louis Effrat | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/marina-advice-sought.html | Marina Advice Sought | True | K. C. STANLEY, | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/constant-curiosity-wins-nine-rewards.html | CONSTANT CURIOSITY WINS NINE REWARDS | True | | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-castles-day-the-venerable-town-on-the-delaware-holds-open-house.html | NEW CASTLE'S 'DAY'; The Venerable Town on the Delaware Holds Open House on Saturday | True | By William G. Weart | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/edwin-b-bridgman.html | EDWIN B. BRIDGMAN | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/stanford-crew-triumphs.html | Stanford Crew Triumphs | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/r-g-richards-student-fimlce-of-miss-halbert-holy-cross-senior-will.html | R. G. Richards, Student, Fimlce Of Miss Halbert; Holy Cross Senior Will Marry Graduate of Ursuline School | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/brightchilds-special-to-the-new-york-times.html | BrightChilds; Special to The New York Times. | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bluebird-study-planned.html | Bluebird Study Planned | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/reaction-to-nixons-south-american-trip.html | REACTION TO NIXON'S SOUTH AMERICAN TRIP | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/a-bomb-thrown-for-a-free-italy-orsini-the-story-of-a-conspirator-by.html | A Bomb Thrown for a Free Italy; ORSINI: The Story of a Conspirator. By Michael St. John Packe. Illustrated. 313 pp. Boston: Little, Brown & Co. $5. | True | By Albert Guerard | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/judith-louchheim-prosp____ective-bride.html | Judith Louchheim Prosp____ective Bride | True | { Special to Th? New .York.Times. { | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/texas-race-poses-integration-test-state-senator-is-running-in.html | TEXAS RACE POSES INTEGRATION TEST; State Senator Is Running in Gubernatorial Primary and Asks Stand on Issue | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/polly-l-french-wed-to-hugo-g-koehler.html | Polly L. French Wed To Hugo G. Koehler | True | special to The New York Tim.. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dorothy-sirignano-engaged-to-dentist.html | Dorothy Sirignano Engaged to Dentist | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/elizabeth-sayre-of-washington-to-be-married-wellesley-researcher-is.html | Elizabeth Sayre Of Washington To Be Married; Wellesley Researcher Is Engaged to Frank Ussher Naughton 3d | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ardele.html | "ARDELE" | True | A. N. FOX. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/rainy-weather-cut-buying-of-apparel.html | RAINY WEATHER CUT BUYING OF APPAREL | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/matson-aide-named.html | Matson Aide Named | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/oxford-tackling-facelifting-job-10year-plan-of-restoration-and.html | OXFORD TACKLING FACE-LIFTING JOB; 10-Year Plan of Restoration and Construction to Alter University's Appearance | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/khrushchev-sees-purchases-in-u-s-offers-orders-for-chemical.html | KHRUSHCHEV SEES PURCHASES IN U. S.; Offers Orders for Chemical Equipment -- Also Invites American Scientists | True | By Max Frankel | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/imiss-harriet-warm-a-prospective-bride.html | IMiSs Harriet Warm A Prospective Bride | True | Special the New York Times | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/iran-shifts-foreign-ministers.html | Iran Shifts Foreign Ministers | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jefferson-fellowships.html | JEFFERSON FELLOWSHIPS | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/publics-aid-asked-in-rookies-slaying.html | PUBLIC'S AID ASKED IN ROOKIE'S SLAYING | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nina-poe-elder-j-h-williams-jr-to-be-married-graduate-of-garrison.html | Nina Poe Elder, J. H. Williams Jr. To Be Married; Graduate of Garrison Forest and Pomfret Alumnus Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/lawyer-has-case-of-trot-fever.html | Lawyer Has Case of Trot Fever | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/portable-sailing.html | 'Portable' Sailing | True | A. G. WELLER, | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/donigerpetros.html | Doniger--Petros | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-van-akin-wells-alumna-future-bride-i-fiancee-o-doane-page.html | .Miss Van Akin, 'Wells Alumna, Future Bride. I; Fiancee of Doane Page Lydecker, Colgate '57 -- Summer Nuptials | True | Secial to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/joan-amelia-sampson-engagd-to-student.html | Joan Amelia Sampson. Engaged to Student | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hofstra-triumphs-122.html | Hofstra Triumphs, 12-2 | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/air-service-soviet-style-not-much-luxury-aboard-russias-commercial.html | AIR SERVICE, SOVIET STYLE; Not Much Luxury Aboard Russia's Commercial Craft, But a Semblance of the Western Style Is Appearing | True | By Max Frankel | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/washington-crew-wins-defeats-california-oarsmen-for-8th-consecutive.html | WASHINGTON CREW WINS; Defeats California Oarsmen for 8th Consecutive Time | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/prince-visits-academy-juan-carlos-party-is-lost-for-a-while-at.html | PRINCE VISITS ACADEMY; Juan Carlos' Party Is Lost for a While at Annapolis | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-sylvia-l-surdi-to-be-wed-in-august.html | Miss Sylvia L. Surdi To Be Wed in August | True | Sleeill to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/vice-president-named-by-bush-terminal-co.html | Vice President Named By Bush Terminal Co. | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/u-s-and-british-views-on-the-summit-meeting.html | U. S. AND BRITISH VIEWS ON THE SUMMIT MEETING | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/congdon-mccauley.html | Congdon -- McCauley | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/survey-foresees-gains-by-europe-common-market-lands-will-increase-f.html | SURVEY FORESEES GAINS BY EUROPE; Common Market Lands Will Increase Farm Buying, F. A. O. Report Says | True | BY Kathleen McLaughlin | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/a-leisurely-motor-tour-of-new-york-state.html | A LEISURELY MOTOR TOUR OF NEW YORK STATE | True | By Jack Westeyn | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/police-help-lost-boy-mark-mothers-day.html | Police Help Lost Boy Mark Mothers' Day | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pine-shot-victor-in-national-hunt-nips-evian-by-neck-for-2d-leg-in.html | PINE SHOT VICTOR IN NATIONAL HUNT; Nips Evian by Neck for 2d Leg in Row -- Radnor Cup Goes to Grand Chal | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dr-george-t-fox.html | DR. GEORGE T. FOX | True | SPecial to e New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/128-students-vie-in-science-match-catholic-council-gives-24-medals.html | 128 STUDENTS VIE IN SCIENCE MATCH; Catholic Council Gives 24 Medals to Finalists From 75 Area High Schools | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mrs-1-t-clement-has-son.html | Mrs. 1'. T. Clement Has Son | True | Secial to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/medieval-gallery-of-art-romanesque-painting-from-the-eleventh-to.html | Medieval Gallery of Art; ROMANESQUE PAINTING: From the Eleventh to the Thirteenth Century. Text by Andre Grabar and Carl Nordenfalk. Translated from the French by Stuart Gilbert. Great Centuries of Painting. 99 color plates. 232 pp. New York: Skira. $22.50. | True | By Harry Bober | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/minnesota-marks-centennial-today-dulles-flying-from-paris-for.html | MINNESOTA MARKS CENTENNIAL TODAY; Dulles Flying From Paris for Address -- 100,000 Hail Three-Hour Parade | True | By Richard J. H. Johnston | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/triple-cross-wins-field-trial-start.html | TRIPLE CROSS WINS FIELD TRIAL START | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dartmouth-checks-penn-150s-in-4-tests.html | DARTMOUTH CHECKS PENN 150'S IN 4 TESTS | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/okay-got-a-pen.html | 'OKAY, GOT A PEN?' | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/guidebook-to-aid-u-s-fair-exhibit-aim-of-official-publication-is-to.html | GUIDEBOOK TO AID U. S. FAIR EXHIBIT; Aim of Official Publication Is to 'Close Some of the Gaps' at Brussels | True | By Walter H. Waggoner | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/2inch-snow-in-adirondacks.html | 2-Inch Snow in Adirondacks | True | | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jean-bernhard-to-be-married-in-the-summer-vassar-graduate-and-edgar.html | Jean Bernhard To Be Married In the Summer; Vassar Graduate and Edgar Mott Buttner Engaged to Wed t | True | Special o The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/science-notes-blood-clots-are-dissolved-ragweed-culprit.html | SCIENCE NOTES; Blood Clots Are Dissolved -Ragweed Culprit | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-week-in-finance-optimism-cautiously-rears-its-head-big-steel.html | The Week in Finance; Optimism Cautiously Rears Its Head -- Big Steel Looks for Early Uptum | True | By John G. Forrest | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/2000-episcopalians-parade-to-church.html | 2,000 EPISCOPALIANS PARADE TO CHURCH | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/now-u-s-hopes-for-a-friendlier-nasser.html | NOW U. S. HOPES FOR A FRIENDLIER NASSER | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/loan-lanston-is-married-to-samuel-a-mckeown-2d.html | loan Lanston Is Married To Samuel A. McKeown 2d | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/child-to-mrs-f-c-lea-jr.html | Child to Mrs. F. C. Lea Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/first-hundred-days-of-the-hitler-nightmare-one-who-was-there.html | First Hundred Days of the Hitler Nightmare; One who was there recalls the time that changed the face of a nation. | True | By Felix F. Hirsch | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/a-fearlessness-in-living-a-very-far-country-by-e-m-almedingen-302.html | A Fearlessness in Living. A VERY FAR COUNTRY. By E. M. Almedingen. 302 pp. New York: Appleton-Century-Crofts. $4.50. | True | By Virgilia Peterson | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sodality-rites-slated-today.html | Sodality Rites Slated Today | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/marie-weigand-of-forest-hills-becomes-bride-wed-in-pelham-manor-to.html | Marie Weigand Of Forest Hills Becomes Bride; Wed in Pelham Manor to Daniel D. Rhodes, a Former Marine | True | Special to The New York Times | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tigers-win-in-lacrosse-krongard-leads-princeton-to-164-rout-of-yale.html | TIGERS WIN IN LACROSSE; Krongard Leads Princeton to 16-4 Rout of Yale | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pioneering-vacation-to-alaskas-big-park.html | PIONEERING VACATION TO ALASKA'S BIG PARK | True | By Clifford Cernick | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mary-hauser-bride-of-paul-j-jernigan.html | Mary Hauser Bride Of Paul J. Jernigan | True | 30cdal to The New York Times. [ | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/obrienbowman.html | O'Brien--Bowman | True | Special to The New York Ttmes. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/battered-battalion-the-clay-pigeons-of-st-lo-by-glover-s-johns-jr.html | Battered Battalion; THE CLAY PIGEONS OF ST. LO. By Glover S. Johns Jr. 257 pp. Harrisburg, Pa.: The Military Service Publishing Company. $5. | True | By Lynn Montross | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dallas.html | Dallas | True | Special to The New York Times | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pounding-earth-to-unlock-secrets.html | Pounding Earth to Unlock Secrets | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nature-tours-fishing-camps-in-the-smokies.html | NATURE TOURS, FISHING, CAMPS IN THE SMOKIES | True | By Warner Ogden | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pratt-regains-crown-beats-scarlett-defender-at-middle-atlantic.html | PRATT REGAINS CROWN; Beats Scarlett, Defender, at Middle Atlantic College Net | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/joan-crawford-son-called-delinquent.html | JOAN CRAWFORD SON CALLED DELINQUENT | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/detours-en-route-highway-construction-to-make-trip-planning.html | DETOURS EN ROUTE; Highway Construction to Make Trip Planning Essential This Summer | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/atomic-safety-tests-hunt-key-to-handling-of-bombs-secret-blasts.html | Atomic Safety Tests Hunt Key to Handling of Bombs; Secret Blasts Deep Under Nevada Desert Strive to Perfect Techniques Against Accidents -- Program Began in 1955 | True | By Gladwin Hill | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/conductor-rejects-bid-steinberg-bars-berlin-opera-post-cites.html | CONDUCTOR REJECTS BID; Steinberg Bars Berlin Opera Post -- Cites Activities | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/plane-industry-showing-uptum-military-and-civilian-orders-rise.html | PLANE INDUSTRY SHOWING UPTURN; Military and Civilian Orders Rise -- Workers Rehired | True | By Alexander R. Hammer | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pettit-with-salt-lake-bees.html | Pettit With Salt Lake Bees | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/unionists-leave-today-fly-to-puerto-rico-as-part-of-operation.html | UNIONISTS LEAVE TODAY; Fly to Puerto Rico as Part of Operation Rapport | True | | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pathologist-weds-mary-f-flannery.html | Pathologist Weds Mary F. Flannery | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-york-gerosa-v-wagner.html | NEW YORK; Gerosa v. Wagner | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/about-tonality.html | ABOUT TONALITY | True | G. W. HUFSMITH JR. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tokyo-curbs-noise-droves-of-drivers-haled-court-for-honking.html | TOKYO CURBS NOISE; Droves of Drivers Haled Court for Honking | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/gas-turbine-test-called-a-success-19month-trial-on-liberty-brings-a.html | GAS TURBINE TEST CALLED A SUCCESS; 19-Month Trial on Liberty Brings Average Speed of 16 Knots, a Rise of 6 | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/forstmann-inc-moves.html | Forstmann, Inc., Moves | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cleveland-duo-scores-hobbs-bolek-roll-1360-in-doubles-to-place.html | CLEVELAND DUO SCORES; Hobbs, Bolek Roll 1,360 in Doubles to Place Third | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-mary-cole-is-the-fiancee-of-p-h-hugens-former-vassar-student.html | Miss Mary Cole Is the Fiancee Of P. H. Hugens; Former Vassar Student Will Be Married to Harvard Alumnus | True | Special to The New York Tlmell | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/actor-stricken-in-car-dies.html | Actor Stricken in Car, Dies | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/shields-craft-wins-sail-at-larchmont.html | SHIELDS CRAFT WINS SAIL AT LARCHMONT | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bad-checks-given-extended-bounce-14-clearing-house-members-get.html | BAD CHECKS GIVEN EXTENDED BOUNCE; 14 Clearing House Members Get Extra Day in Which to Return Them | True | By J. E. McMahon | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/data-taker-faces-ouster.html | Data Taker Faces Ouster | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/el-salvador-u-gets-more-aid.html | El Salvador U. Gets More Aid | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-annelie-mueller-bride-of-joseph-gulia.html | Miss Annelie Mueller! Bride of Joseph Gulia | True | Scll to Tne New York | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/improved-courts-urged-by-warren-at-cincinnati-u-he-calls-for-drive.html | IMPROVED COURTS URGED BY WARREN; At, Cincinnati U. He Calls for Drive Against Rising Flaws in the System | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/46-seek-10-offices-in-newark-voting-carlin-opposed-for-mayor-by-5.html | 46 SEEK 10 OFFICES IN NEWARK VOTING; Carlin Opposed for Mayor by 5 Tuesday - - Run-Off Set for Close Races | True | By Milton Honig | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/waterway-group-fears-rail-rates-changes-studied-by-senate-could-end.html | WATERWAY GROUP FEARS RAIL RATES; Changes Studied by Senate Could End Low-Cost Inland Traffic, Carriers Say | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/u-s-library-burned-in-lebanon-in-riot-against-prowest-regime.html | U. S. Library Burned in Lebanon In Riot Against Pro-West Regime; LEBANESE RIOTERS BURN U. S. LIBRARY | True | By Foster Hailey | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/britons-tackle-colonial-issues-leaders-at-chequers-seek-a-new.html | BRITONS TACKLE COLONIAL ISSUES; Leaders at Chequers Seek a New Cyprus Formula -See Singapore Chiefs | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-16mm-movie-scene-newcomers-make-worthy-additions-to.html | THE 16MM. MOVIE SCENE; Newcomers Make Worthy Additions To Non-Theatrical Screen Field | True | By Howard Thompson | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sweet-adeline-time-city-quartet-contest-open-finals-to-be-held-june.html | 'SWEET ADELINE TIME; City Quartet Contest Open -- Finals to Be Held June 24 | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/president-is-told-woes-begin-later-wheat-farmer-gives-his-old.html | PRESIDENT IS TOLD WOES BEGIN LATER; Wheat Farmer Gives His Old Colleague a Preview of Gettysburg Troubles | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/reward-in-ontario-robbery.html | Reward in Ontario Robbery | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/son-to-mrs-fitzpatrick.html | Son to Mrs. Fitzpatrick | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dinah-shore-to-relax-is-a-job.html | DINAH SHORE: TO RELAX IS A JOB | True | By Oscar Godbout | 1986-04-02 | RE0000288616 | B00000710223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/netta-gold-affianced.html | Netta Gold Affianced | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-merchants-view-an-analysis-of-buynow-campaigns-suggesting.html | The Merchant's View; An Analysis of Buy-Now Campaigns, Suggesting Slogans Are Not Enough | True | By William M. Freeman | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/martha-powell-daviddimmock-are-wed-upstate-shawearspeau-de-sole.html | Martha Powell, DavidDimmock ...Are Wed Upstate; ShaWearsPeau de Sole Gown at Her Marriage in Coeymans Church | True | Ibugal to The Hew York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/advertising-the-hardtraveling-mr-proud-industry-spokesman-campaigns.html | Advertising: The Hard-Traveling Mr. Proud; Industry Spokesman Campaigns 50,000 Miles a Year | True | By Carl Spielvogel | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/no-tears-today-beyond-my-worth-by-lillian-roth-317-pp-new-york.html | No Tears Today ; BEYOND MY WORTH. by Lillian Roth. 317 pp. New York: Frederick Fell. $3.95. | True | By Lucy Freeman | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tudith-cohen-iancee-of-james-v-callomon.html | .Tudith Cohen iancee Of James V. Callomon | True | {{Ill to Tile HeW York Imef. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-wig-look.html | The 'Wig Look' | True | By Harold Mehling | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/relics-of-old-sugar-mills-in-florida.html | RELICS OF OLD SUGAR MILLS IN FLORIDA | True | C. E. W. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/2-groton-crews-triumph.html | 2 Groton Crews Triumph | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/i-jane-tibbetts-is-wed-to-bard-s-crawuord.html | I Jane Tibbetts Is Wed ,To Bard S. Crawuord | True | 4Dedal to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/news-of-the-world-of-stamps-foresight-in-the-realm-of-us-stamp.html | NEWS OF THE WORLD OF STAMPS; Foresight in the Realm Of U. S. Stamp Choice And Design | True | By Kent B. Stiles | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mary-devereux-1951-debutante-wed-in-capital-married-to-albert-w.html | Mary Devereu'x, 1951 Debutante, Wed in Capital; Married to Albert W. Sparrow 3d, Medical Student There | True | Soedal to The New York Tlm. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/northern-californias-guest-menu.html | NORTHERN CALIFORNIA'S GUEST MENU | True | By Lawrence E. Davies | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-firstborn.html | "THE FIRSTBORN" | True | PAUL FRANCIS. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/army-curb-on-reds-in-indonesia-hinted-army-curb-hinted-on-indonesia.html | Army Curb on Reds In Indonesia Hinted; ARMY CURB HINTED ON INDONESIA REDS | True | By Bernard Kalb | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-bridge-planned-structure-to-span-schuylkill-near-valley-forge.html | NEW BRIDGE PLANNED; Structure to Span Schuylkill Near Valley Forge, Pa. | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/norwegian-liner-launched.html | Norwegian Liner Launched | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hollywood-issue-directors-wage-and-tv-earnings-bid-seen-as-struggle.html | HOLLYWOOD ISSUE; Directors' Wage and TV Earnings Bid Seen as Struggle for Supremacy | True | By Thomas M. Pryor | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hull-insurance-chief-named.html | Hull Insurance Chief Named | True | | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/time-to-look-ahead-hopefully-tourism-has-so-far-escaped-the-first.html | TIME TO LOOK AHEAD HOPEFULLY; Tourism Has So Far Escaped the First Impact of the Recession And the Summer's Barometers Continue to Show Strength | True | By Paul J. C. Friedlander | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/spains-army-to-yield-villa-bens-to-morocco.html | Spain's Army to Yield Villa Bens to Morocco | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-11 | 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/power-issue-in-canada-2-urge-rush-development-of-river-in-british.html | POWER ISSUE IN CANADA; 2 Urge Rush Development of River in British Columbia | True | Special to The New York Times. | 1986-04-02 | RE0000288616 | B00000710223 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/11/archives/charlesagnews-have-son.html | Charles-Agnews Have .Son | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/11/archives/lack-of-monuments-regretted.html | Lack of Monuments Regretted | True | ELLIOT WILLENSKY | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/11/archives/us-aid-to-tito-likely-senator-aiken-says-moscow-rift-justifies-it.html | U. S. AID TO TITO LIKELY; Senator Aiken Says Moscow Rift Justifies It | True | | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/karamanlis-tops-voting-in-greece-prowestern-expremier-is-near-a.html | KARAMANLIS TOPS VOTING IN GREECE; Pro-Western Ex-Premier Is Near a Clear Majority | True | By A. C. Sedgwick | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/ralph-d-whiting.html | RALPH D. WHITING | True | p?'cial to The New York Tlms. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/french-minimum-wage-to-rise-32-on-june-1.html | French Minimum Wage To Rise 3.2% on June 1 | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/cardinals-check-cubs-87-and-65-both-games-decided-in-9th-musial.html | CARDINALS CHECK CUBS, 8-7 AND 6-5; Both Games Decided in 9th -- Musial Gets Five Hits, Needs Two for 3,000 | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/3-dead-in-longlost-plane.html | 3 Dead in Long-Lost Plane | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/brooklyn-rector-hailed-by-bishop-atwater-of-grace-church-is-called.html | BROOKLYN RECTOR HAILED BY BISHOP; Atwater of Grace Church Is Called 'True Shepherd' -- Melish at Service | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/fordham-glee-club-sings.html | Fordham Glee Club Sings | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/john-a-silve-jr-and-cathy-simon-will-wed-in-june-f-princeton.html | John A.: Silve Jr. And Cathy Simon Will Wed in June F'.; Princeton Graduate is Fiance oi' Dalto, n and Radcliffe Alumna | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/rites-for-skelton-s0n-leukemia-victims-funeral-will-be-held-today.html | RITES FOR SKELTON S0N; Leukemia Victim's Funeral Will Be Held Today | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/mexicans-held-to-soccer-tie.html | Mexicans Held to Soccer Tie | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/accounting-group-to-meet.html | Accounting Group to Meet | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/orioles-set-back-red-sox-by-32-40-triandos-homer-in-8th-wins-opener.html | ORIOLES SET BACK RED SOX BY 3-2, 4-0; Triandos Homer in 8th Wins Opener -- Portocarrero and Zuverink Hurl Shutout | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/all-may-grains-rose-last-week-most-other-futures-fell-wheat-1-38c.html | ALL MAY GRAINS ROSE LAST WEEK; Most Other Futures Fell -- Wheat 1 3/8c Up to 2 Off -- Soybeans Down | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/child-to-mrs-f-c-powers.html | Child to Mrs. F. C. Powers | True | SPecial to The Ne" Nor 'rlmtl. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/ui-is-making-bid-for-independents-studio-signs-douglas-firm-to-make.html | U.-I. IS MAKING BID FOR INDEPENDENTS; Studio Signs Douglas Firm to Make 'Viva Gringo' -Schulberg Buys Book | True | By Thomas M. Pryor | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/5story-building-uptown-is-bought-deal-for-63000-property-subject-to.html | 5-STORY BUILDING UPTOWN IS BOUGHT; Deal for $63,000 Property Subject to Mortgages -- W. 116th St. Unit Sold | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/rev-hr-stevenson.html | REV, H.R. STEVENSON | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/le-tourneau-is-sued-westinghouse-brake-would-bar-return-to-field.html | LE TOURNEAU IS SUED; Westinghouse Brake Would Bar Return to Field | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/harry-taskey-is-dead-jersey-artist-who-did-work-for-magazines-was.html | HARRY TASKEY IS DEAD; Jersey Artist, Who Did Work for Magazines, Was 65 | True | pecial to The ew York Timl. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/son-to-mrs-marlon-brando.html | Son to Mrs. Marlon Brando | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/hospital-addition-progresses.html | Hospital Addition Progresses | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/space-test-ended-navy-commander-fine-after-44hour-simulated-flight.html | SPACE TEST ENDED; Navy Commander Fine After 44-Hour Simulated Flight | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/screen-marital-muddle-bigamist-from-italy-opens-at-the-world.html | Screen: Marital Muddle; Bigamist' From Italy Opens at the World | True | By A. H. Weiler | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/labor-strife-hits-london-markets-threat-of-nationwide-rail-strike.html | LABOR STRIFE HITS LONDON MARKETS; Threat of Nation-wide Rail Strike Causes Drop in Stocks and Sterling WEEK ENDS WITH HOPE New Talks Slated Tomorrow -- Government Fight on Inflation Stressed | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/60000-attend-fair-oneday-record-is-set-at-world-trade-show.html | 60,000 ATTEND FAIR; One-Day Record Is Set at World Trade Show | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/buyer-dies-in-crash-marcia-moore-of-hollywood-is-victim-on-coast.html | BUYER DIES IN CRASH; Marcia Moore of Hollywood Is Victim on Coast | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/crane-company-faces-problem-as-5-investors-get-big-holdings-problem.html | Crane Company Faces Problem As 5 Investors Get Big Holdings; PROBLEMS LOOMS AT THE CRANE CO. | True | By John S. Tompkins | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/aviation-pacts-ease-coast-strike-threat.html | AVIATION PACTS EASE COAST STRIKE THREAT | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/a-peoples-peace-doubted-by-panel-5-students-on-youth-forum-question.html | A 'PEOPLE'S PEACE DOUBTED BY PANEL; 5 Students on Youth Forum Question Individual's Role in Influencing Policy | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/president-cites-pentagon-flaw-letters-to-business-men-compare.html | PRESIDENT CITES PENTAGON FLAW; Letters to Business Men Compare Defense Set-Up to a Doomed Company | True | Special to The New York Times.D. E. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/a-correction.html | A Correction | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/sailer-verdict-put-off-skier-appears-before-group-studying-amateur.html | SAILER VERDICT PUT OFF; Skier Appears Before Group Studying Amateur Status | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/president-hails-pal-sends-anniversary-message-to-police-head-here.html | PRESIDENT HAILS P.A.L.; Sends Anniversary Message to Police Head Here | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/n-y-u-law-unit-elects.html | N. Y. U. Law Unit Elects | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/jakarta-reports-fight-in-new-area-fierce-clash-at-halmahera.html | JAKARTA REPORTS FIGHT IN NEW AREA; ' Fierce' Clash at Halmahera Disclosed -- Regime Says It Seized U. S.-Made Arms | True | By Bernard Kalb | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/purchase-feeler-by-soviet-studied-u-s-officials-put-expected.html | PURCHASE FEELER BY SOVIET STUDIED; U. S. Officials Put Expected Chemical Plant Orders at $100,000,000 | True | By E. W. Kenworthy | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/weiss-in-semifinals-yale-player-gains-in-eastern-college-golf.html | WEISS IN SEMI-FINALS; Yale Player Gains in Eastern College Golf Tournament | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/white-sox-subdue-indians-52-after-42-defeat-in-first-game.html | White Sox Subdue Indians, 5-2, After 4-2 Defeat in First Game | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/doyen-and-gibbs-are-victors-in-ohio-24-sports-car-rally-milwaukee.html | Doyen and Gibbs Are Victors in Ohio 24 Sports Car Rally; MILWAUKEE TEAM FIRST IN CORVETTE | True | By Frank M. Blunk | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/luscious-spread.html | Luscious Spread | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/chinese-red-sees-no-split-with-tito-foreign-minister-says-new.html | CHINESE RED SEES NO SPLIT WITH TITO; Foreign Minister Says New Dispute With Yugoslavia Is Purely Ideological | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/ghauncey-d-tyler.html | GHAUNCEY D. TYLER | True | SecJal to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/egrycurreri.html | EgryCurreri | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/dulles-asserts-trading-is-vital-at-minnesota-centennial-he-says.html | DULLES ASSERTS TRADING IS VITAL; At Minnesota Centennial, He Says Collective Security Alone Is Not Enough | True | By Richard J. H. Johnstonspecial to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/instrument-tells-of-oil.html | Instrument Tells of Oil | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/goldmanmerowitz.html | GoldmanMeJrowitz | True | gpecll to The New York TImea. | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/dodgergiant-contest-is-postponed-by-rain.html | Dodger-Giant Contest Is Postponed by Rain | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/riots-in-lebanon-bring-new-curbs-political-foes-fight-in-tripoli-as.html | RIOTS IN LEBANON BRING NEW CURBS; Political Foes Fight in Tripoli as Deaths Rise to 21 RIOTS IN LEBANON BRING NEW CURBS | True | By Foster Haileyspecial To The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/economic-status-to-be-sifted.html | Economic Status to Be Sifted | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/batson-wins-boardwalk-run.html | Batson Wins Boardwalk Run | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/school-districts-slate-financing-two-new-york-state-units-map-bond.html | SCHOOL DISTRICTS SLATE FINANCING; Two New York State Units Map Bond Issues -- Other Municipal Offerings | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/venezuelans-ask-dignity.html | Venezuelans Ask Dignity | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/schoolmates-now-accept-gifted-child.html | Schoolmates Now Accept Gifted Child | True | By Dorothy Barclay | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/pflimlin-presses-cabinet-effort-two-said-to-have-accepted.html | PFLIMLIN PRESSES CABINET EFFORT; Two Said to Have Accepted Portfolios -- Rightists and Leftists Clash in Paris PFLIMLIN PRESSES CABINET EFFORTS | True | By W. Granger Blairspecial To The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/of-magys-is-dead-former-president-of-store-cut-price-of-fairtrade.html | OF MAGY'S IS DEAD; Former President of Store Cut Price of Fair-Trade Items by 6% in 1951 | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/random-notes-in-washington-when-is-a-mess-a-staff-mess-when-its-a.html | Random Notes in Washington: When Is a Mess a Staff Mess?; When It's a Dining Room for White House Aides, but a Cabinet Man Says Match Book Doesn't Need to Advertise It | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/glossy-ibis-flies-north-visits-jersey-goldfish.html | Glossy Ibis Flies North; Visits Jersey Goldfish | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/annual-meeting-adjourned.html | Annual Meeting Adjourned | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/track-meet-slated-today.html | Track Meet Slated Today | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/temple-fellowship-moves.html | Temple Fellowship Moves | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/2-hit-in-cyprus-gunfight.html | 2 Hit in Cyprus Gunfight | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/labor-gains-in-british-polling.html | Labor Gains in British Polling | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/freight-traffic-dips-march-volume-76-below-figure-for-1957-period.html | FREIGHT TRAFFIC DIPS; March Volume 7.6% Below Figure for 1957 Period | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/porterfield-trips-phils-by-10-after-pirates-win-104-opener-simmons.html | Porterfield Trips Phils by 1-0 After Pirates Win 10-4 Opener; Simmons Beaten in 11-Inning Second Game as Pittsburgh Ties for Second Place | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/auto-blow-kills-boy-7-child-dies-in-brooklyn-after-hospital-sends.html | AUTO BLOW KILLS Boy, 7; Child Dies in Brooklyn After Hospital Sends Him Home | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/patricia-a-diamond-becomes-affianced.html | Patricia A. Diamond Becomes Affianced | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/transportation-week.html | Transportation Week | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/bell-cast-for-taft-tower.html | Bell Cast for Taft Tower | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/jobs-up-6100-in-area-march-gain-below-normal-factory-employment.html | JOBS UP 6,100 IN AREA; March Gain Below Normal -Factory Employment Dips | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/a-rebel-victory-the-union-shattered-in-field-at-petersburg-fine.html | A REBEL VICTORY.; The Union Shattered in Field at Petersburg. FINE MARKSMANSHIP. A Splendid Onslaught by 13th Infantry. GUNS OF '60'S ROAR NEAR PETERSBURG | True | By Michael Jamesspecial To The New York Times. | | | |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/social-workers-urged-to-aid-u-s-state-department-official-tells.html | SOCIAL WORKERS URGED TO AID U. S.; State Department Official Tells Parley It Can Help Sell Policies to World | True | By Emma Harrisonspecial To The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/tax-group-names-head.html | Tax Group Names Head | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/traffic-safety-aide-named.html | Traffic Safety Aide Named | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/park-rally-held-washington-sq-group-sends-balloons-aloft-with-plea.html | PARK RALLY HELD; Washington Sq. Group Sends Balloons Aloft With Plea | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/city-to-study-shifting-of-hours-in-business-to-ease-subway-rush.html | City to Study Shifting of Hours In Business to Ease Subway Rush | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/foreign-aid-test-slated-in-house-29-billion-measure-heads-for-floor.html | FOREIGN AID TEST SLATED IN HOUSE; 2.9 Billion Measure Heads for Floor -- Compromise on Trade Bill Sought | True | By Allen Drury | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/albrechtweissblum.html | Albrecht--Weissblum | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/lynch-to-fight-tonight.html | Lynch to Fight Tonight | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/francis-rieger.html | FRANCIS RIEGER | True | pecial to Tile New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/silver-asks-rein-on-tough-kids-prosecutor-would-let-them-know.html | SILVER ASKS REIN ON 'TOUGH KIDS'; Prosecutor Would Let Them Know Police and Courts Won't 'Pamper' Them | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/smugness-scored-in-fight-on-crime.html | SMUGNESS SCORED IN FIGHT ON CRIME | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/dr-oneill-elected-by-chiropractors.html | DR. O'NEILL ELECTED BY CHIROPRACTORS | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/armed-forces-week.html | ARMED FORCES WEEK | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/music-league-holds-auditions.html | Music League Holds Auditions | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/cotton-prices-up-on-firm-market-gains-range-from-16-to-43-points.html | COTTON PRICES UP ON FIRM MARKET; Gains Range From 16 to 43 Points -- 1958 Loan Rate Guarantee a Factor | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/firestone-plans-31st-year-on-air-music-program-renewed-for-195859.html | FIRESTONE PLANS 31ST YEAR ON AIR; Music Program Renewed for 1958-59 TV Season -Giant Game Wednesday | True | By Val Adams | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/city-bar-to-study-conflicts-of-duty-loeb-cites-loopholes-in-law-for.html | CITY BAR TO STUDY CONFLICTS OF DUTY; Loeb Cites 'Loopholes' in Law for Unscrupulous, Traps for the Honest | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/iran-executes-top-red-party-chief-tried-in-secret-by-the-army.html | IRAN EXECUTES TOP RED; Party Chief Tried in Secret by the Army | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/beverly-june-goodman-engagd-to-physician.html | Beverly June Goodman Engaged to Physician | True | gOecilt1 to The New York Tim. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/braves-beat-redlegs-with-3-in-8th-and-stretch-victory-streak-to-7.html | Braves Beat Redlegs With 3 in 8th and Stretch Victory Streak to 7 Games; CRANDALL DOUBLE DECIDES 7-6 TEST Braves' Catcher Drives in 3 Runs -- Klippstein's 3 Wild Pitches Tie Mark | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/school-bills-attacked-civil-liberties-union-assails-aid-to.html | SCHOOL BILLS ATTACKED; Civil Liberties Union Assails Aid to Sectarian Groups | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/wagner-orders-bill-to-reform-city-realty-unit-mayor-asks-brown-to.html | WAGNER ORDERS BILL TO REFORM CITY REALTY UNIT; Mayor Asks Brown to Draft Measure Making Bureau a Regular Department ACTION URGED SINCE '53 Little Opposition Likely to Step Giving Scandal-Torn Agency Firmer Status WAGNER ORDERS REALTY REFORM | True | By Paul Crowell | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/food-news-sandwich-contest-winners-defy-recent-ruling-handed-down.html | Food News: Sandwich; Contest Winners Defy Recent Ruling Handed Down by Air Transport Body | True | By June Owen | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/mkenzie-takes-run-sparks-pioneer-club-victory-in-a-a-u-tenmile-race.html | M'KENZIE TAKES RUN; Sparks Pioneer Club Victory in A. A. U. Ten-Mile Race | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/karen-l-valler-bride-of-michael-h-v-jones.html | Karen L. Valler Bride' -Of Michael H. V. Jones | True | Sfecial to The New'York Times.- | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/british-sunday-press-scored.html | British Sunday Press Scored | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/maytime-evert-to-aid-franciscan-home-here.html | Maytime Evert to Aid Franciscan - Home Here | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/second-pakistan-cricket-victory-indicates-no-threat-to-baseball.html | Second Pakistan Cricket Victory Indicates No Threat to Baseball; Visitors Tally 148 Runs for 8 Wickets Against All-Stars at Randalls Island but It's Not Like Mays and Snider | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/mrs-lasker-to-be-honored.html | Mrs. Lasker to Be Honored | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/polish-leaders-ponder-dilemma-they-must-take-stand-soon-on.html | POLISH LEADERS PONDER DILEMMA; They Must Take Stand Soon on Worsening Yugoslav Dispute With Soviet | True | By Sydney Grusonspecial to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/12-trapped-in-malayan-mine.html | 12 Trapped in Malayan Mine | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/50000-feet-leased-at-180-varick-st.html | 50,000 FEET LEASED AT 180 VARICK ST. | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/choice-on-annihilation-queried.html | Choice on Annihilation Queried | True | NEWTON E. MELTZER | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/nasser-visits-baltic-island.html | Nasser Visits Baltic Island | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/40-years-marked-by-theatre-guild-memorable-scenes-from-its-stage.html | 40 YEARS MARKED BY THEATRE GUILD; Memorable Scenes From Its Stage Productions Revived at Anniversary Show | True | By Sam Zolotow | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/japanese-oil-company-and-kuwait-make-deal.html | Japanese Oil Company And Kuwait Make Deal | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/president-is-elected-by-paul-b-mulligan.html | President Is Elected By Paul B. Mulligan | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/visiting-fireman-spots-blaze-and-helps-local-men-save-75.html | Visiting Fireman Spots Blaze And Helps Local Men Save 75 | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/poland-plays-soccer-tie.html | Poland Plays Soccer Tie | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/ugo-di-dio-conducts-composer-bows-in-concert-of-moderns-at-town.html | UGO DI DIO CONDUCTS; Composer Bows in Concert of Moderns at Town Hall | True | E. D. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/hakoah-wins-31-and-retains-title-downs-fall-river-team-in-american.html | HAKOAH WINS, 3-1, AND RETAINS TITLE; Downs Fall River Team in American Soccer League Test as Singer Stars | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/145th-st-bridge-to-reopen.html | 145th St. Bridge to Reopen | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/mt-holyoke-promotes-aides.html | Mt. Holyoke Promotes Aides | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/mrs-r-b-kirsch-has-son.html | Mrs. R. B. Kirsch Has Son | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/editor-killed-in-crash-43-injured-as-school-bus-and-truck-collide.html | EDITOR KILLED IN CRASH; 43 injured as School Bus and Truck Collide in Tennessee | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/james-h-dugan.html | JAMES H. DUGAN | True | SpeCIL1 tO Ne' York Ttmp. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/oath-for-judges-opposed.html | Oath for Judges Opposed | True | NATHANIEL PHILLIPS | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/israeli-financial-danger-seen.html | Israeli Financial Danger Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/clive-c-day-62-head-of-nestle-board-chirman-since-1956-is-deadhad.html | CLIVE C. DAY, 62, HEAD OF NESTLE; Board Ch{[irman Since 1956 Is Dead—Had Served the Concern for 38 Years | True | SDecial to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/aluminum-profit-dipped-in-quarter-earnings-fell-to-18c-a-share-from.html | ALUMINUM PROFIT DIPPED IN QUARTER; Earnings Fell to 18c a Share From 50c in Similar Period Last Year | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/mmahon-tennis-victor-loughlin-player-advances-in-fordham-tourney.html | M'MAHON TENNIS VICTOR; Loughlin Player Advances in Fordham Tourney | True | | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/pike-in-farewell-delineates-faith-final-sermon-as-dean-at-st-johns.html | PIKE IN FAREWELL DELINEATES FAITH; Final Sermon as Dean at St. John's Calls for Lives Devoted to God's Work | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/study-of-branching-shows-banks-failed-to-raise-earnings.html | Study of Branching Shows Banks Failed To Raise Earnings | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/douglas-attacks-conformity-drive-justice-says-u-s-tends-to-be.html | DOUGLAS ATTACKS CONFORMITY DRIVE; Justice Says U. S. Tends to Be Insensitive to Inroads Against Basic Liberty | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/taxi-drivers-defended.html | Taxi Drivers Defended | True | RICHARD H. WADDELL | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/watchmaker-ends-air-journey.html | Watchmaker Ends Air Journey | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/dance-soldiers-in-step-red-army-troupe-and-its-chorus-are-a-hit-at.html | Dance: Soldiers in Step; Red Army Troupe and Its Chorus Are a Hit at the Brussels World's Fair | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/1500-at-feis-here-jigs-and-reels-are-danced-at-irish-cultural-fete.html | 1,500 AT FEIS HERE; Jigs and Reels Are Danced at Irish Cultural Fete | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/to-reduce-delinquency-financial-backing-for-a-preventive-program-is.html | To Reduce Delinquency; Financial Backing for a Preventive Program Is Advocated | True | HOWARD W. POLSKY | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/30-thefts-confessed-addict-trailed-by-police-to-his-latest-attempt.html | 30 THEFTS CONFESSED; Addict Trailed by Police to His Latest Attempt | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/triple-cross-wins-field-trial-stake-koch-pointer-scores-again-at.html | TRIPLE CROSS WINS FIELD TRIAL STAKE; Koch Pointer Scores Again at Goldens Bridge Meet -- Fritsch Dog Is Second | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/bogota-hails-nixon-reds-moves-fizzle-nixon-is-cheered-in-ecuador.html | Bogota Hails Nixon; Reds' Moves Fizzle; Nixon Is Cheered in Ecuador After Stoning in Peru COLOMBIANS HAIL NIXON ON ARRIVAL | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/clinchy-to-dedicate-center.html | Clinchy to Dedicate Center | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/john-t-alsop.html | JOHN T. ALSOP | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/clash-in-togoland-political-foes-battle-in-lome-night-curfew.html | CLASH IN TOGOLAND; Political Foes Battle in Lome -- Night Curfew Imposed | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/taiwan-curbs-students.html | Taiwan Curbs Students | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/tour-of-new-castle-set.html | Tour of New Castle Set | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/american-power-gets-new-exchange-listing.html | American Power Gets New Exchange Listing | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/benefit-bridge-in-jersey.html | Benefit Bridge in Jersey | True | SOe, lal to ?he New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/hungary-bans-elevator-shoe.html | Hungary Bans 'Elevator' Shoe | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/an-anniversary-copland-and-sessions-30-years-later.html | An Anniversary: Copland and Sessions 30 Years Later | True | By Ross Parmenter | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/the-alphabetic-particles.html | The Alphabetic Particles | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/britain-named-captain-will-lead-princeton-fencers-harriers-pick.html | BRITAIN NAMED CAPTAIN; Will Lead Princeton Fencers -- Harriers Pick Hudson | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/skidmore-club-of-westchester-plans-a-benefit-alumnae-style-show.html | Skidmore Club Of Westchester Plans a Benefit; Alumnae Style Show Friday to Aid Fund for Scholarships | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/pentagon-is-split-on-war-strategy-dispute-rises-on-whether-us-must.html | PENTAGON IS SPLIT ON WAR STRATEGY; Dispute Rises on Whether U.S. Must Gird for General or Limited Conflict | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/civic-body-backs-city-power-sale-but-citizens-union-asks-that.html | CIVIC BODY BACKS CITY POWER SALE; But Citizens Union Asks That Transit Authority Share Proceeds From Edison CITES DANGER TO FARE Without Part of Benefits, Transport Costs Would Be Raised, Group Warns | True | By Stanley Levey | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/iraq-completes-vote-senate-ratifies-nations-union-with-jordan.html | IRAQ COMPLETES VOTE; Senate Ratifies Nation's Union With Jordan | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/leonard-warren-hailed-in-moscow-baritone-sings-half-dozen-encores.html | LEONARD WARREN HAILED IN MOSCOW; Baritone Sings Half Dozen Encores in First Concert on His Tour of Soviet | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/banker-robbed-in-bogota.html | Banker Robbed in Bogota | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/a-game-to-remember-lawrentians-recall-20inning-fray.html | A Game to Remember; Lawrentians Recall 20-Inning Fray | True | By Michael Strauss | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/powell-is-absent-from-his-pulpit-harlem-church-is-crowded-at-2.html | POWELL IS ABSENT FROM HIS PULPIT; Harlem Church Is Crowded at 2 Services -- Support in Tax Case Is Voted | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/lawsuit-is-amended-independent-pennsy-nominee-names-2-more.html | LAWSUIT IS AMENDED; Independent Pennsy Nominee Names 2 More Defendants | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/rebel-area-restricted.html | Rebel Area Restricted | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/help-to-children-noted-by-charity-aid-society-in-its-report-says-it.html | HELP TO CHILDREN NOTED BY CHARITY; Aid Society, in Its Report, Says It Is Important to Assist Nondelinquents | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/bostwick-wins-college-golf.html | Bostwick Wins College Golf | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/hermann-runs-1500-in-3439.html | Hermann Runs 1,500 in 3:43.9 | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/villa-near-paris-shelters-more-than-200-pictures.html | Villa Near Paris Shelters More Than 200 Pictures | True | By Noelle Mercanton | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/united-hospital-fund-elects-a-vice-president.html | United Hospital Fund Elects a Vice President | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/senator-case-lauds-israelis.html | Senator Case Lauds Israelis | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/for-philippine-science.html | FOR PHILIPPINE SCIENCE | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/company-in-france-gets-carpet-rights.html | COMPANY IN FRANCE GETS CARPET RIGHTS | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/khrushchev-asks-food-output-rise-soviet-leader-is-confident-and.html | KHRUSHCHEV ASKS FOOD OUTPUT RISE; Soviet Leader Is Confident and Smiling at Opening of Farm Exhibition | True | By William J. Jordenspecial To the New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/homemaker-gets-big-say-in-furniture.html | Homemaker Gets Big Say In Furniture | True | By Cynthia Kellogg | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/rebels-say-raids-will-go-on.html | Rebels Say Raids Will Go On | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/sister-demetria.html | SISTER DEMETRIA | True | Special to The New YOrk Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/fifth-avenue-the-glamour-and-the-slums.html | Fifth Avenue: The Glamour and the Slums | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/atom-infantry-weapon-sought-army-sees-no-technical-block-atomic.html | Atom Infantry Weapon Sought; Army Sees No Technical Block; ATOMIC INFANTRY SOUGHT BY ARMY | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/cherry-trees-planted-grace-church-sets-out-two-given-by-japan.html | CHERRY TREES PLANTED; Grace Church Sets Out Two Given by Japan University | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/slight-rise-noted-on-steel-orders-production-of-ingots-also-showed.html | SLIGHT RISE NOTED ON STEEL ORDERS; Production of Ingots Also Showed an Increase During Last Week | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/the-kremlin-and-the-west.html | THE KREMLIN AND THE WEST | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/soviet-said-to-bid-yugoslavia-obey-or-face-penalty-tito-reported.html | SOVIET SAID TO BID YUGOSLAVIA OBEY OR FACE PENALTY; Tito Reported Asked to Join the Communist Bloc and Adhere to Its Rules NEW ULTIMATUM TO TITO REPORTED | True | By Elie Abelspecial To The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/u-j-a-drive-planned-persontoperson-campaign-to-be-started-may-22.html | U. J. A. DRIVE PLANNED; ' Person-to-Person' Campaign to Be Started May 22 | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/manhattan-club-wins-defeats-chess-and-checker-team-in-chess-6-121.html | MANHATTAN CLUB WINS; Defeats Chess and Checker Team in Chess, 6 1/2-1 1/2 | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/briton-is-the-fiance-o-senorit-proppor.html | Briton Is the Fiance O[ Senorit Proppor | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/miss-breukelman-will-be-married-t-j-e-baird-2d-vassar-senior.html | Miss Breukelman Will Be Married TS J. E. Baird 2d; Vassar Senior Fiancee of Army Veteran, a Student at Yale | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/yanks-blanked-first-time-this-season-after-downing-senators-nats.html | Yanks Blanked First Time This Season After Downing Senators; NATS CHECKED, 4-3; TAKE 4-0 CONTEST Pascual of Senators Halts Yanks With Five-Hitter - Skowron Injures Back | True | By John Drebinger | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/legislator-on-horseback.html | Legislator on Horseback | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/foreign-affairs-dulles-old-wine-in-new-bottles.html | Foreign Affairs; Dulles -- Old Wine in New Bottles | True | By C. L. Sulzberger | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/customs-delay-cited-agent-for-dominican-exiles-detained-at-idlewild.html | CUSTOMS DELAY CITED; Agent for Dominican Exiles Detained at Idlewild | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/union-seminary-plans-expansion-16million-project-envisions-growth.html | UNION SEMINARY PLANS EXPANSION; 16-Million Project Envisions Growth in Plant, Faculty and Courses Offered | True | By George Dugan | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/the-lee-rubels-have-son.html | The Lee Rubels Have Son | True | Special to TB9 New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/scientists-find-letters-not-so-speedy-as-atom.html | Scientists Find Letters Not So Speedy as Atom | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/sociologist-offers-guide-for-parents.html | Sociologist Offers Guide for Parents | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/text-of-premier-khrushchevs-note-to-the-u-s-on-control-of-nuclear.html | Text of Premier Khrushchev's Note to the U. S. on Control of Nuclear Arms Tests | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/fuchs-due-in-britain-today.html | Fuchs Due in Britain Today | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/grace-line-to-add-florida-to-cruise-plans-port-everglades-stop-on.html | GRACE LINE TO ADD FLORIDA TO CRUISE; Plans Port Everglades Stop on Northbound Return of 12-Day Caribbean Runs | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/u-s-builders-complete-big-dam-in-australia.html | U. S. Builders Complete Big Dam in Australia | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/streelman-gains-trapshoot-title-breaks-96-targets-to-take-u-s.html | STREELMAN GAINS TRAPSHOOT TITLE; Breaks 96 Targets to Take U. S. Handicap at Travers Island -- 105 Compete | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/world-production-increased-2-last-year-to-record-u-n-says.html | World Production Increased 2% Last Year to Record, U. N. Says | True | By John Sibleyspecial To the New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/difficulty-cited-in-arms-control-planning-association-report-tells.html | DIFFICULTY CITED IN ARMS CONTROL; Planning Association Report Tells of Weapon Advances Expected in 12 Years | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/pope-talks-with-sheen-bishop-in-rome-for-meeting-of-missionary.html | POPE TALKS WITH SHEEN; Bishop in Rome for Meeting of Missionary Leaders | True | | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/miss-hanson-in-front-her-70-for-212-takes-lawton-womens-open-golf.html | MISS HANSON IN FRONT; Her 70 for 212 Takes Lawton Women's Open Golf | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/tigers-7run-eighth-tops-athletics-103.html | TIGERS 7-RUN EIGHTH TOPS ATHLETICS, 10-3 | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/two-drown-in-tampa-bay.html | Two Drown in Tampa Bay | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/treating-young-offenders.html | TREATING YOUNG OFFENDERS | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/constantine-foltis-restaurateur-here.html | CONSTANTINE FOLTIS, RESTAURATEUR HERE | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/coal-rates-drop-in-charter-field-markets-upward-trend-is-halted.html | COAL RATES DROP IN CHARTER FIELD; Market's Upward Trend Is Halted -- Grain Volume Reported Substantial | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/navy-skippers-score-capture-midatlantic-dinghy-title-kings-point.html | NAVY SKIPPERS SCORE; Capture Mid-Atlantic Dinghy Title -- Kings Point Next | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/william-t-emmons.html | WILLIAM T. EMMONS | True | .Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/javits-heartens-2-for-g-o-p-race-senator-tells-of-advising.html | JAVITS HEARTENS 2 FOR G. O. P. RACE; Senator Tells of Advising Rockefeller and Williams on the Governorship | True | By Clayton Knowles | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/40-graves-vandalized-three-jewish-cemeteries-are-damaged-near.html | 40 GRAVES VANDALIZED; Three Jewish Cemeteries Are Damaged Near Albany | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/standardtriumph-elects.html | Standard-Triumph Elects | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/home-work-sound-advice-given-on-floor-covering.html | Home Work; Sound Advice Given on Floor Covering | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/sanitation-mass-attended-by-1000-their-snow-removal-work-praised-by.html | SANITATION MASS ATTENDED BY 1,000; Their Snow Removal Work Praised by Screvane at Communion Breakfast | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/mrs-j-carlpehl.html | MRS, J, CARIPEHL | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/maria-bueno-tops-shirley-bloomer-brazilian-girl-upsets-no-1-british.html | MARIA BUENO TOPS SHIRLEY BLOOMER; Brazilian Girl Upsets No. 1 British Player in Rome Tennis Semi-Finals | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/2-in-bronx-linked-to-burglary-ring.html | 2 IN BRONX LINKED TO BURGLARY RING | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/alien-property-return-asked.html | Alien Property Return Asked | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/nervous-ills-seen-in-a-20hour-week.html | NERVOUS ILLS SEEN IN A 20-HOUR WEEK | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/advertising-madison-ave-musical-chairs.html | Advertising Madison Ave. Musical Chairs | True | By Carl Spielvogel | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/aiding-latin-america-feasibility-of-plan-to-stabilize-exports.html | Aiding Latin America; Feasibility of Plan to Stabilize Exports Questioned | True | RAYMOND M. GOODING | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/offenbach-victor-in-soccer.html | Offenbach Victor in Soccer | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/bill-sets-up-unit-to-aid-high-court-judicial-conference-would-be.html | BILL SETS UP UNIT TO AID HIGH COURT; Judicial Conference Would Be Advisory Group on Rules of Procedure | True | By Anthony Lewis | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/edwards-beats-humm-for-richardson-golf-honors-with-birdie-3-on-21st.html | Edwards Beats Humm for Richardson Golf Honors With Birdie 3 on 21st Hole; FINAL IS LONGEST OF 11-YEAR EVENT Edwards Takes a Tourney for First Time Since 1950 by Setting Back Humm | True | By Lincoln A. Werdenspecial To The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/yvonne-du-mont-and-j-a-godbey-to-marry-june-7-inventors-daughter-to.html | Yvonne Du Mont And J. A. Godbey To Marry June 7; Inventor's Daughter to Become Bride oj a West Point Senior | True | SDecl&I to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/jamboree-invitation-set.html | Jamboree Invitation Set | True | | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/new-vacuum-cleaner.html | New Vacuum Cleaner | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/eban-accuses-nasser.html | Eban Accuses Nasser | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/brooklyn-antiques-shop-takes-on-carnival-air.html | Brooklyn Antiques Shop Takes on Carnival Air | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/bunche-opens-talks-with-jordan-israel.html | BUNCHE OPENS TALKS WITH JORDAN, ISRAEL | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/mrs-robert-e-hill.html | MRS. ROBERT E. HILL | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/testimonial-dinner-retiring-chairman-of-stock-exchange-to-be-feted.html | TESTIMONIAL DINNER; Retiring Chairman of Stock Exchange to Be Feted | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/gonzales-victor-over-head.html | Gonzales Victor Over Head | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/t-w-a-hires-a-negro-student-to-become-flight-stewardess-state-bias.html | T. W. A. Hires a Negro Student To Become Flight Stewardess; State Bias Hearing Dropped as Major Carrier Makes Third Break in U. S. Ban | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/rutgers-church-is-160-anniversary-of-presbyterian-group-marked-at.html | RUTGERS CHURCH IS 160; Anniversary of Presbyterian Group Marked at Service | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/musso-ferrari-wins-road-race-in-sicily.html | MUSSO FERRARI WINS ROAD RACE IN SICILY | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/son-to-mrs-thompson-3d.html | Son to Mrs. Thompson 3d | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/railway-fireman-in-canada-strike-fight-to-keep-jobs-c-p-r-plans-to.html | RAILWAY FIREMAN IN CANADA STRIKE; Fight to Keep Jobs C. P. R. Plans to Eliminate on Diesel Locomotives | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/lucielhelong-68-fashion-designer-leader-in-french-couture-and.html | LUCIEH.LELONG, 68, FASHION DESIGNER; Leader in 'French Couture and Perfule Industries Dies--Retired in'52 | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/hilton-plans-new-hotel.html | Hilton Plans New Hotel | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/molotov-group-scored-pravda-renews-its-attack-on-soviet-antiparty.html | MOLOTOV GROUP SCORED; Pravda Renews Its Attack on Soviet 'Anti-Party' Faction | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/printino-execvtiv.html | PRINTINo EXECVTIV | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/radford-defends-pentagon-changes.html | RADFORD DEFENDS PENTAGON CHANGES | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/election-drive-keeps-the-chinese-busy-as-voters-discuss-candidates.html | Election Drive Keeps the Chinese Busy As Voters Discuss Candidates' Merits | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/lehman-proposes-trial-arms-plan-at-chicago-salute-to-israel-he-asks.html | LEHMAN PROPOSES TRIAL ARMS PLAN; At Chicago Salute to Israel He Asks West to Challenge Soviet on Mideast Step | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/beauti/ied-belmont-opens-today-83d-withers-stakes-with-15-nominees.html | Beautified Belmont Opens Today; 83d Withers Stakes, With 15 Nominees, Features Card McCreary to Be Up on Martins Rullah, Likely Favorite | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/harvard-gets-law-professor.html | Harvard Gets Law Professor | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/u-s-school-aid-called-a-danger-report-says-that-federal-grants.html | U. S. SCHOOL AID CALLED A DANGER; Report Says That Federal Grants Would Result in Washington Control | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/president-at-services-with-2-grandchildren.html | President at Services With 2 Grandchildren | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/new-method-used-to-trace-atests-longrange-detection-also-discovers.html | NEW METHOD USED TO TRACE A-TESTS; Long-Range Detection Also Discovers Missile Firings Halfway Around World NEW METHOD USED TO TRACE A-TESTS | True | By Richard Witkin | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/archives/government-issues-247474508-in-tax-free-bonds-to-be-offered.html | GOVERNMENT ISSUES; $247,474,508 in Tax Free Bonds to Be Offered | True | | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/about-new-york-bell-from-the-mary-powell-once-graceful-hudson-queen.html | About New York; Bell From the Mary Powell, Once Graceful Hudson Queen, to Be Placed in Museum | True | By Meyer Berger | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/mrs-stephen-curran.html | MRS. STEPHEN CURRAN | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/meat-foundation-elects.html | Meat Foundation Elects | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/refinery-contract-awarded.html | Refinery Contract Awarded | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/n-b-c-show-due-for-spike-jones-band-leader-may-replace-club-oasis.html | N. B. C. SHOW DUE FOR SPIKE JONES; Band Leader May Replace 'Club Oasis' in Summer -'Studio One' Signs Tone | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/fire-fails-to-halt-outdoor-sales.html | Fire Fails to Halt Outdoor Sales | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/labor-law-prospects.html | LABOR LAW PROSPECTS | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/a-g-becker-picks-officials.html | A. G. Becker Picks Officials | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/atom-accelerators-probe-the-universe-yesterdays-simple-ideas-on.html | Atom Accelerators Probe the Universe; Yesterday's 'Simple' Ideas On Matter No Longer Valid Atomic Accelerator Is Man's Newest Weapon in Search for Secrets of Universe YESTERDAY'S DATA YIELD TO THE NEW Discovery of 30 Elementary Particles Among Findings Changing View of Matter | True | By Robert K. Plumb | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/transport-news-subsidy-is-asked-gulf-seeks-u-s-assistance-in-fleet.html | TRANSPORT NEWS: SUBSIDY IS ASKED; Gulf Seeks U. S. Assistance in Fleet Replacement - British Concern Set Up | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/texas-eastern-elects-a-new-vice-president.html | Texas Eastern Elects A New Vice President | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/voice-troubles-.html | Voice Troubles ? | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/young-musicians-gain-three-teenagers-in-finals-of-washington.html | YOUNG MUSICIANS GAIN; Three Teen-Agers in Finals of Washington Contest | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/americans-are-warned.html | Americans Are Warned | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/wexford-takes-final-tops-limerick-in-hurling-at-dublin-22-points-to.html | WEXFORD TAKES FINAL; Tops Limerick in Hurling at Dublin, 22 Points to 20 | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/seamens-institute.html | SEAMEN'S INSTITUTE | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/teamster-ouster-of-hoffa-is-seen-potofsky-of-clothing-union-expects.html | TEAMSTER OUSTER OF HOFFA IS SEEN; Potofsky of Clothing Union Expects Step -- Report Hits Senate Inquiry | True | By A. H. Raskinspecial To the New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/foster-grant-names-official.html | Foster Grant Names Official | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/nation-may-end-energy-imports-but-government-must-first-raise.html | NATION MAY END ENERGY IMPORTS; But Government Must First Raise Output of Oil and Nuclear Power | True | By Gene Smith | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/3-boys-lost-in-sound-coast-guard-hunts-youths-missing-in-small-boat.html | 3 BOYS LOST IN SOUND; Coast Guard Hunts Youths Missing in Small Boat | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/dr-franklyn-b-snyder-educator-dies-retired-head-of-northwestern-was.html | Dr. Franklyn B. Snyder, Educator, Dies; Retired Head of Northwestern Was 73 | True | Special to The Hew York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/a-sound-atomsmasher-keith-randolph-symon.html | A 'Sound' Atom-Smasher; Keith Randolph Symon | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/pianist-and-tenor-offer-joint-recital.html | Pianist and Tenor Offer Joint Recital | True | JOHN BRIGGS. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/judith-blumenfeld-married-at-plaza-to-daniel-doiiins.html | Judith Blumenfeld Married At Plaza to Daniel Doiiins | True | | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/haiti-regimes-foe-leaves-for-mexico.html | HAITI REGIME'S FOE LEAVES FOR MEXICO | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/albania-assails-yugoslavia.html | Albania Assails Yugoslavia | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/institute-aide-to-resign.html | Institute Aide to Resign | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/u-s-sees-hopes-for-arms-accord-in-moscow-note-white-house-cites.html | U. S. SEES HOPES FOR ARMS ACCORD IN MOSCOW NOTE; White House Cites Approval of Technical Talks on Ban on Nuclear Bomb Tests URGES OTHER ITEMS, TOO But Soviet Still Bars Arctic Plan -- A.E.C. Announces Pacific Weapon Blast U. S. SEES HOPES FOR ARMS ACCORD | True | By Robert F. Whitneyspecial To the New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/envoys-girl-16-knifed-in-a-park-2-teenagers-attack-iranian-in-bronx.html | ENVOY'S GIRL, 16, KNIFED IN A PARK; 2 Teen-Agers Attack Iranian in Bronx and Slash Dress | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/miss-nichols-fiancee-o-aaron-p-storrs-jr.html | ,Miss Nichols Fiancee Of Aaron P. Storrs Jr. | True | lvJ8.] to l'fie New York TImes. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/foreign-power-blamed.html | Foreign Power Blamed | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/asian-neutral-zone-sought.html | Asian Neutral Zone Sought | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/golf-tournament-planned.html | Golf Tournament Planned | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/knits-to-go-longhair.html | Knits to Go Long-Hair | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/u-s-urged-to-make-loans-in-recession.html | U. S. Urged to Make Loans in Recession | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/boros-273-wins-hot-springs-open-sinks-birdie-putt-at-18th-hole-for.html | BOROS' 273 WINS HOT SPRINGS OPEN; Sinks Birdie Putt at 18th Hole for a 71 to Defeat Middlecoff by Stroke | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/brichant-takes-cup-tennis.html | Brichant Takes Cup Tennis | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/recital-julia-rajauskas-bows-in-piano-program.html | Recital; Julia Rajauskas Bows in Piano Program | True | EDWARD DOWNES. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/receiver-books-play-at-national-theatres-mortgage-lists-kurnitz.html | RECEIVER BOOKS PLAY AT NATIONAL; Theatre's Mortgage Lists Kurnitz Comedy -- Betty Field in 'Touch of Poet' | True | By Arthur Gelb | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/soldier-fiance-of-mary-heep-skidmore-59-pvt-richard-van-riper.html | Soldier Fiance Of Mary Heep, Skidmore '59; Pvt. Richard van Riper, Dartmouth Graduate, Will Wed Student ' | True | Slecial to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/utility-offering-rights-to-stock-wisconsin-power-issuing-common-and.html | UTILITY OFFERING RIGHTS TO STOCK; Wisconsin Power Issuing Common and Preferred With Underwriting | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/miss-bardahl-victor-wins-apple-cup-speed-boat-race-on-lake-chelan.html | MISS BARDAHL VICTOR; Wins Apple Cup Speed Boat Race on Lake Chelan | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/6story-house-sold-9family-unit-on-winthrop-st-also-changes-hands.html | 6-STORY HOUSE SOLD; 9-Family Unit on Winthrop St. Also Changes Hands | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/gomulka-ends-talks-polish-chief-and-kadar-sign-joint-policy.html | GOMULKA ENDS TALKS; Polish Chief and Kadar Sign Joint Policy Statement | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/loemerrisman.html | loemerRisman | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/demand-is-down-for-interhandel-meeting-on-company-future-fails-to-s.html | DEMAND IS DOWN FOR INTERHANDEL; Meeting on Company Future Fails to Set a Course -U. S. Stocks Go Up | True | By George H. Morisonspecial To the New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/oscar-obert-beats-brother.html | Oscar Obert Beats Brother | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/iran-gets-soviet-aid-offer.html | Iran Gets Soviet Aid Offer | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/money-is-cheaper-in-dutch-market-netherlands-bank-offering-5-loans.html | MONEY IS CHEAPER IN DUTCH MARKET; Netherlands Bank Offering 5% Loans -- Rate Was 6% Six Months Ago | True | By Paul Catzspecial To the New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/shostakovich-cited-in-rome.html | Shostakovich Cited in Rome | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/marine-slain-in-accident.html | Marine Slain in Accident | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/britains-leaders-assay-rail-crisis.html | BRITAIN'S LEADERS ASSAY RAIL CRISIS | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/round-table-triumphs-and-reaches-million-in-earnings-colt-wins.html | Round Table Triumphs and Reaches Million in Earnings; COLT WINS $31,800 AT AGUA CALIENTE Round Table, 1-10 Favorite, Scores by 9 1/4 Lengths for 19th Victory in 20 Races | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/bands-to-strike-up-for-military-week.html | BANDS TO STRIKE UP FOR MILITARY WEEK | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/tv-zulli-at-tea-time-n-y-us-earlyrising-professor-shifts-to-later.html | TV: Zulli at Tea Time; N. Y. U.'s Early-Rising Professor Shifts to Later Hour and Acquires Sponsor | True | By Jack Gould | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/son-to-mrs-oscar-halper.html | Son to Mrs. Oscar Halper | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/7-stores-in-bronx-slated-for-sale-realty-operators-contract-to.html | 7 STORES IN BRONX SLATED FOR SALE; Realty Operators Contract to Acquire 167th St. Plot -- Other Borough Deals | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/heroic-pilot-is-buried.html | Heroic Pilot Is Buried | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/lawrence-cathles-ex-insurance-aide.html | LAWRENCE CATHLES, EX. INSURANCE AIDE | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/on-television.html | ON TELEVISION | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/u-s-lacks-money-for-heart-work-special-fund-for-operations-on.html | U. S. LACKS MONEY FOR HEART WORK; Special Fund for Operations on Crippled Children at U. of Minnesota Runs Out | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/chaminade-breaks-prep-relay-record.html | CHAMINADE BREAKS PREP RELAY RECORD | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/electronic-brain-aids-school-drive-computer-guides-englewood-groups.html | ELECTRONIC BRAIN AIDS SCHOOL DRIVE; Computer Guides Englewood Group's Campaign for a New Junior High VOTING SET FOR MAY 27 Opponents of Proposal Seek Two Buildings -- Racial Integration an Issue | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/1yeag-maturities-7889108960611.html | 1.YEAg MATURITIES [ ARE $78,891,089,6011 | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/mmichaels-yacht-captures-regatta.html | M'MICHAEL'S YACHT CAPTURES REGATTA | True | Special to The New York Times. | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/sports-of-the-times-cream-for-coffey.html | Sports of The Times; Cream for Coffey | True | By Arthur Daley | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/smthers-to-speak-here.html | Smthers to Speak Here | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/premarital-seminar-slated-by-sanger-unit.html | Pre-Marital Seminar Slated by Sanger Unit | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/whither-tax-cut-an-analysis-of-recent-indications-in-washington-on.html | Whither Tax Cut'?; An Analysis of Recent Indications in Washington on Recession Action | True | By Edward H. Collins | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/air-tourists-girth-puts-him-in-firstclass-seat.html | Air Tourist's Girth Puts Him in First-Class Seat | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/2-agencies-clarify-delinquency-roles.html | 2 AGENCIES CLARIFY DELINQUENCY ROLES | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/england-bows-in-soccer.html | England Bows in Soccer | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-12 | 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/casals-to-head-contest-jury.html | Casals to Head Contest Jury | True | | 1986-04-02 | RE0000288615 | B00000710224 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/exile-from-haiti-lands-in-mexico-dejoie-presidential-loser-says-he.html | EXILE FROM HAITI LANDS IN MEXICO; Dejoie, Presidential Loser, Says He Feared Betrayal or Slaying Six Months | True | By Paul P. Kennedyspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/new-director-elected-by-colonial-trust-co.html | New Director Elected By Colonial Trust Co. | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/spencechapin-will-gain-by-sale-adoption-unit-aides-plan-benefit.html | Spence-Chapin Will Gain by Sale; Adoption Unit Aides Plan Benefit Party Next Tuesday | True | | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/swindling-of-teacher-denied.html | Swindling of Teacher Denied | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/hotel-aide-dies-by-gun.html | Hotel Aide Dies by Gun | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/6-o-walsir-0-suffolk-lwyer-dies-arguing-acase-in-.html | 6 O. WALSIR, 0, SUFFOLK L/WYER;; Dies Arguing aCase in / | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/nehru-assails-communists-for-attacks-on-yugoslavia-nehru-criticizes.html | Nehru Assails Communists For Attacks on Yugoslavia; NEHRU CRITICIZES ATTACKS ON TITO | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/harriman-presses-utica-crime-study.html | HARRIMAN PRESSES UTICA CRIME STUDY | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/melvyn-douglas-to-tour-in-drama-star-will-appear-in-strange.html | MELVYN DOUGLAS TO TOUR IN DRAMA; Star Will Appear in 'Strange Partners' for Eight Weeks -- Theatre Guild Plans | True | By Sam Zolotow | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/standard-oil-strike-averted.html | Standard Oil Strike Averted | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/senators-homer-trips-red-sox-54-chrisleys-drive-bounces-off.html | SENATORS' HOMER TRIPS RED SOX, 5-4; Chrisley's Drive Bounces Off Piersall's Glove and Into Stands at Washington | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/the-millionth-hbond-account.html | The Millionth H-Bond Account | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/news-conference-tomorrow.html | News Conference Tomorrow | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/bonn-asks-a-vote-ban-calls-referendum-on-nuclear-arming.html | BONN ASKS A VOTE BAN; Calls Referendum on Nuclear Arming Unconstitutional | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/tax-aid-asked-at-age-60.html | Tax Aid Asked at Age 60 | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/ribicoff-to-unveil-murals.html | Ribicoff to Unveil Murals | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/schwerdtle-trabasso.html | Schwerdtle -- Trabasso | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/producers-deny-vaccine-charge-cite-reduction-in-charges-and-costs.html | PRODUCERS DENY VACCINE CHARGE; Cite Reduction in Charges and Costs of Setting Up Production Method | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/breed-improvers-do-it-easier-now-customers-hail-bus-route-from.html | BREED IMPROVERS DO IT EASIER NOW; Customers Hail Bus Route From Belmont to Westbury as 'Get Even Special' | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/crow-traded-to-giants-summerall-also-sent-here-in-football-deal.html | CROW TRADED TO GIANTS; Summerall Also Sent Here in Football Deal With Cards | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/choral-society-heard-group-at-st-thomas-gives-annual-spring.html | CHORAL SOCIETY HEARD; Group at St. Thomas' Gives Annual Spring Concerts | True | E. D. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/stock-price-average-up.html | Stock Price Average Up | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sidelights-business-poll-is-bullish.html | Sidelights; Business Poll Is Bullish | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/hoffa-retrial-next-tuesday.html | Hoffa Retrial Next Tuesday | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/troops-go-to-togoland-french-reinforce-in-wake-of-interparty.html | TROOPS GO TO TOGOLAND; French Reinforce in Wake of Interparty Violence | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/japanese-movie-will-be-adapted-alciona-u-s-concern-to-make.html | JAPANESE MOVIE WILL BE ADAPTED; Alciona, U. S. Concern, to Make 'Magnificent 7 -- Moravia Novel Eyed | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/treasury-bill-rate-declines-to-1112.html | TREASURY BILL RATE DECLINES To 1.112% | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/jersey-budget-cut-22-million-by-gop-jersey-budget-cut-22-million-by.html | Jersey Budget Cut 22 Million by G.O.P.; Jersey Budget Cut 22 Million by G.O.P. As Hundreds Object | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/hes-going-out-of-town-russo-avoids-role-as-brownbagger.html | He's Going Out of Town; Russo Avoids Role as 'Brown-Bagger' | True | By Howard M. Tuckner | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-04-02 | RE000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/5-vaccine-makers-accused-of-fixing-polioshot-prices-federal.html | 5 VACCINE MAKERS ACCUSED OF FIXING POLIO-SHOT PRICES; Federal Indictment Charges Big Concerns Monopolized Manufacture 2 Years THEY DENY COLLUSION Jury Reviews Purchases of More Than $53,600,000 by Government Units 5 VACCINE MAKERS INDICTED BY U. S. | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/subway-wages-clarified.html | Subway Wages Clarified | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/italy-seeks-big-market-ambassador-says-his-country-must-broaden-u-s.html | ITALY SEEKS BIG MARKET; Ambassador Says His Country Must Broaden U. S. Sales | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/a-blow-against-bias.html | A BLOW AGAINST BIAS | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/giants-crush-dodgers-san-franciscans-triumph-12-to-3-mays-wallops.html | Giants Crush Dodgers; SAN FRANCISCANS TRIUMPH, 12 TO 3 Mays Wallops Two Homers, One With Bases Full, as Giants Take 5th in Row | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/8andra-nenkin-i-1...Dr,-H.-J.-Levine-iii.i-.?.TgB.o-.Married;-r.|f-.T..:Axdets:Engaged-,D-''.:o,-Boston-Ph,y'sician;-!:?.'Ex2Air-Officer-?r..:''!-.html | 8andra' Nenkin, I '...Dr, H., J. Levine 'i.i.i. ?.TgB.o .Married; r.|f-.T..:Axde ts:Engaged ,D-' ' ' :o, Boston Ph,y'sician; !:?.'Ex2Air Officer ?r. :''!' | True | SpedAl J | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/myrtle-ave-el-tied-up-almost-4-hours-after-machinery-on-truck.html | Myrtle Ave. El Tied Up Almost 4 Hours After Machinery on Truck Cracks Girder | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/news-game-a-panel-show-in-debut.html | News 'Game,' a Panel Show, in Debut | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/riots-in-lebanon.html | RIOTS IN LEBANON | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/many-notables-visit-opening-at-belmont.html | Many Notables Visit Opening at Belmont | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/bonn-to-receive-ten-rocket-bases-french-belgians-and-dutch-to.html | BONN TO RECEIVE TEN ROCKET BASES; French, Belgians and Dutch to Assist West Germans in Manning Stations | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/college-gets-estate-williams-receives-178acre-home-of-george-a.html | COLLEGE GETS ESTATE; Williams Receives 178-Acre Home of George A. Cluett | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/first-woman-inducted-as-treasurer-of-city.html | First Woman Inducted As Treasurer of City | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/cancer-worker-honored.html | Cancer Worker Honored | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/2-teenagers-seized-juvenile-aid-bureau-makes-first-arrest-in-drive.html | 2 TEEN-AGERS SEIZED; Juvenile Aid Bureau Makes First Arrest in Drive | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/tva-schedules-open-house.html | T.V.A. Schedules 'Open House' | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/hogs-fetch-2350-a-45month-high.html | HOGS FETCH $23.50, A 45-MONTH HIGH | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/jacob-p-sherman.html | JACOB P. SHERMAN | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/james-f-segriff-long-beach-leader.html | JAMES F. SEGRIFF,, ! LONG BEACH LEADER | True | Special to The New York Wlmes. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/rev-dr-m-h-nichols.html | REV. DR, M. H. NICHOLS | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/leaders-sought-in-social-work-national-conference-is-told-great.html | LEADERS SOUGHT IN SOCIAL WORK; National Conference Is Told Great Issues Abound but Driving Force Lags | True | By Emma Harrisonspecial to the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/21-ships-in-war-games.html | 21 Ships in War Games | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/w-r-grace-raising-its-capital-outlay-to-72-million-in-58-companies.html | W. R. Grace Raising Its Capital Outlay To 72 Million in '58; COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/4-held-in-plane-strike-pickets-arrested-at-georgia-plant-after-egg.html | 4 HELD IN PLANE STRIKE; Pickets Arrested at Georgia Plant After Egg Throwing | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/fair-will-aid-girls-home.html | Fair Will Aid Girls Home | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/soviet-frees-norse-ships.html | Soviet Frees Norse Ships | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/elizabeth-sculley-engaged-to-wed-thomasdonovan-new-rochelle-alumna.html | Elizabeth Sculley Engaged to Wed ThomasDonovan; New Rochelle Alumna Fiancee of Veteran, a St. John's Graduate | True | SI"clal [o The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/lawford-injured-in-crash.html | Lawford Injured in Crash | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/cono-j-datre.html | CONO J. DATRE | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/mrs-danforth-has-son.html | Mrs. Danforth Has Son | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/local-pair-advances-obert-brothers-win-opener-in-aau-handball.html | LOCAL PAIR ADVANCES; Obert Brothers Win Opener in A.A.U. Handball Tourney | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/spur-to-reclamation-urged.html | Spur to Reclamation Urged | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/queens-downs-iona.html | Queens Downs Iona | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/judge-warned-on-contempt.html | Judge Warned on Contempt | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/tigers-buy-susoce-of-red-sox.html | Tigers Buy Susoce of Red Sox | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/3-of-scandinavia-honored-by-city-wagner-gives-scrolls-to-2-premiers.html | 3 OF SCANDINAVIA HONORED BY CITY; Wagner Gives Scrolls to 2 Premiers -- Mrs. Wagner Host to Princess Astrid | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/line-spans-niagara-helicopter-trip-is-first-step-in-power-cable.html | LINE SPANS NIAGARA; Helicopter Trip Is First Step in Power Cable Shift | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/summer-concerts-on-lower-east-side-will-begin-july-1-with-rose.html | Summer Concerts on Lower East Side Will Begin July 1 With Rose Bampton | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/new-summer-camp-to-open.html | New Summer Camp to Open | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/protestant-aide-chides-churches-mission-society-head-calls-ties-to.html | PROTESTANT AIDE CHIDES CHURCHES; Mission Society Head Calls Ties to Particular Social Groups a 'Weakness' | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/herbert-heads-skate-group.html | Herbert Heads Skate Group | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/supreme-court-vs-congress.html | Supreme Court vs. Congress | True | FRANK E. KARELSEN | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/4-vaccine-stocks-drop-after-indictment-news.html | 4 Vaccine Stocks Drop After Indictment News | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/niagara-contract-awarded.html | Niagara Contract Awarded | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/dulles-gratified-at-soviet-offer-but-he-expresses-caution-pending.html | DULLES GRATIFIED AT SOVIET OFFER; But He Expresses Caution Pending Clarification of Moscow's Arms Views DULLES GRATIFIED AT SOVIET OFFER | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/goldman-adds-theatre-head-of-chain-leases-locust-in-philadelphia.html | GOLDMAN ADDS THEATRE; Head of Chain Leases Locust in Philadelphia for 20 Years | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/chalmers-hadley-i-long-l_-ar-ssi.html | CHALMERS HADLEY, . I LONG L2_ AR SSI | True | Special to The New ork 'rimes. [ | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/damaged-cemeteries-get-aid.html | Damaged Cemeteries Get Aid | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sweden-avoiding-abomb-decision-question-whether-to-make-it-is-one.html | SWEDEN AVOIDING A-BOMB DECISION; Question Whether to Make It Is One of the Hardest Ever Faced by Nation | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sears-roebuck-records-upturn-business-in-last-2-months-has-improved.html | SEARS, ROEBUCK RECORDS UPTURN; Business in Last 2 Months Has Improved After Dip Below 1957 Levels SEARS, ROEBUCK RECORDS UPTURN | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/peiping-plans-on-atom-arms.html | Peiping Plans on Atom Arms | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/some-pay-goes-up-number-of-industries-grant-increases-despite-slump.html | SOME PAY GOES UP; Number of Industries Grant Increases Despite Slump | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/miss-frances-elliof-to-wed-next-month.html | Miss Frances Elliof,. To Wed Next Month | True | i Special to The lew York Tlmeg. I | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/powell-to-enter-tax-plea-friday-justice-department-blocking-of.html | POWELL TO ENTER TAX PLEA FRIDAY; Justice Department Blocking of Investigation Reported - Bolan Faces Inquiry | True | By Edward Ranzal | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/iraqjordan-merger-becomes-effective.html | IRAQ-JORDAN MERGER BECOMES EFFECTIVE | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/child-to-mrs-untermeyer.html | Child to Mrs. Untermeyer | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/to-aid-polishwestern-ties-recognition-by-united-states-of.html | To Aid Polish-Western Ties; Recognition by United States of Oder-Neisse Boundary Advocated | True | WACLAW J. NARAJOWSKI | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/bengurion-holds-talk-with-bunche.html | BEN-GURION HOLDS TALK WITH BUNCHE | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/art-japanese-works-exhibition-of-prints-and-clay-figures-opens-at.html | Art: Japanese Works; Exhibition of Prints and Clay Figures Opens at St. James' Parish House | True | By Stuart Preston | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/new-president-chosen-by-the-f-r-tripler-co.html | New President Chosen By the F. R. Tripler Co. | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/bernstein-impresses-quito-audience-as-philharmonic-conductor-and.html | Bernstein Impresses Quito Audience As Philharmonic Conductor and Soloist | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/bias-held-absent-for-the-disabled-rusk-tells-chaplains-that-the.html | BIAS HELD ABSENT FOR THE DISABLED; Rusk Tells Chaplains That the Handicapped Do Not Give Voice to Prejudice | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/phyllis-antognini-sings-american-songs.html | Phyllis Antognini Sings American Songs | True | J. B. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/latham-renamed-by-queens-g-o-p-but-he-may-drop-congress-race-if.html | LATHAM RENAMED BY QUEENS G. O. P.; But He May Drop Congress Race if Appointed to U. S. Bench -- Ticket Picked | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/electric-range-hangs-on-wall.html | Electric Range Hangs on Wall | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sir-robby-takes-83d-running-of-withers-stakes-at-belmont-park.html | Sir Robby Takes 83d Running of Withers Stakes at Belmont Park Opening; KROESE COLT WINS MILE BY 2 LENGTHS Sir Robby Beats Clandestine to Pay $37.20 -- Martins Rullah, Favorite, Fifth | True | By Joseph C. Nichols | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/omanis-report-plane-downed.html | Omanis Report Plane Downed | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/span-agency-names-advisers.html | Span Agency Names Advisers | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/more-reefer-space.html | More 'Reefer' Space | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/foes-gird-in-fight-on-village-road-planning-boards-hearing-is-set.html | FOES GIRD IN FIGHT ON 'VILLAGE' ROAD; Planning Board's Hearing Is Set for Tomorrow on Washington Sq. Plans THRONG IS EXPECTED Jack's Proposal Is One of 4 Items on Agenda -- Moses Project Not Included | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/shop-talk-parents-get-set-for-season-in-the-sun.html | Shop Talk; Parents Get Set for Season in the Sun | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/colorado-fuel-iron-to-pay-no-dividend-in-second-quarter.html | Colorado Fuel, Iron To Pay No Dividend In Second Quarter | True | | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/hbhry-durnoy-head-ofbakerns-presidentofwholesale-chain-ere-is-dead.html | HBHRY DURNOY, HEAD OFBAKERRnS; PresidentofWholesale Chain 'ere Is Dead at 59--Also { ., Led .Realty Concerns | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/janice-mccue-fiancee-of-john-wanamaker.html | Janice McCue Fiancee Of John Wanamaker | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/house-opens-aid-battle-tariff-program-imperiled-rayburn-predicts.html | House Opens Aid Battle; Tariff Program Imperiled; Rayburn Predicts Mutual Security Plan Will Escape Cuts -- Veto Threatened if Committee Modifies Trade Bill AID BILL BATTLE BEGINS IN HOUSE | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/personal-income-showed-increase-in-last-2-months-april-rise-was.html | PERSONAL INCOME SHOWED INCREASE IN LAST 2 MONTHS; April Rise Was $600,000,000 -- Gain Recorded Despite Heavy Unemployment PERSONAL INCOME SHOWS INCREASE | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/evins-retiring-from-columbia-8yearold-historian-to-go-to-huntington.html | EVINS RETIRING FROM COLUMBIA; 8-Year-Old Historian to Go to Huntington Library as Senior Researcher | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/rose-beats-ayala-gains-rome-final-aussie-halts-chilean-in-a-3.html | ROSE BEATS AYALA, GAINS ROME FINAL; Aussie Halts Chilean in a 3 1/2-Hour Match, Taking 3d of 4 Sets by 16-14 | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/unionist-assails-rackets-inquiry-textile-workers-head-says-senate.html | UNIONIST ASSAILS RACKETS INQUIRY; Textile Workers' Head Says Senate Committee Seeks to Indict All of Labor | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/howard-h-mlellan.html | HOWARD. H. M'LELLAN | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/the-greek-elections.html | THE GREEK ELECTIONS | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/pete-reiser-suspension-ends.html | Pete Reiser Suspension Ends | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/essex-contractors-halt-carpentering.html | ESSEX CONTRACTORS HALT CARPENTERING | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/better-grade-meat-is-asked-by-seamen.html | BETTER GRADE MEAT IS ASKED BY SEAMEN | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/samuel-o-youngheart.html | SAMUEL O. YOUNGHEART | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/vast-drive-asked-on-heart-disease-crash-program-could-solve-major.html | VAST DRIVE ASKED ON HEART DISEASE; Crash Program Could Solve Major Problem in a Few Years, Surgeon Says | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/charles-e-manning.html | CHARLES E. MANNING | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/athletics-nip-white-sox.html | Athletics Nip White Sox | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/dance-for-job-at-the-waldorf-is-colorful-fete-benefit-dinner-had.html | Dance for J.O.B. At the Waldorf Is Colorful Fete; Benefit Dinner Had the President's Wife as Honorary Chairman | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/jersey-resident-appeals-city-tax-charges-philadelphia-lacks-right.html | JERSEY RESIDENT APPEALS CITY TAX; Charges Philadelphia Lacks Right to Impose Levy on Navy Yard Workers | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/store-style-aide-solves-tillie-the-toilers-woes.html | Store Style Aide Solves Tillie the Toiler's Woes | True | By Agnes Ash | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/eisenhower-bids-negroes-be-patient-about-rights-president-asks.html | Eisenhower Bids Negroes Be Patient About Rights; PRESIDENT ASKS NEGRO PATIENCE | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/now-theyre-putting-time-in-a-can.html | Now They're Putting Time in a Can | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/suffolk-to-build-a-link-to-4-roads-4-12mile-stretch-voted-by.html | SUFFOLK TO BUILD A LINK TO 4 ROADS; 4 1/2-Mile Stretch Voted by Supervisors -- Report on Starfish Threat Heard | True | By Byron Porterfieldspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/group-would-stop-atom-shot-at-moon.html | GROUP WOULD STOP ATOM SHOT AT MOON | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/macy-is-set-back-on-big-tax-claim-us-court-says-store-chain-failed.html | MACY IS SET BACK ON BIG TAX CLAIM; U.S. Court Says Store Chain Failed to Decide in Time on Inventory System LIFO METHOD INVOLVED Ruling Against Treasury Could Have Cost Billion or More in Refunds | True | By William M. Freeman | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/12-saved-from-river.html | 12 Saved From River | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/furniture-shown-for-garden-use.html | Furniture Shown For Garden Use | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/us-plywood-profit-off-share-earning-in-year-to-april-30-fell-to-250.html | U.S. PLYWOOD PROFIT OFF; Share Earning in Year to April 30 Fell to $2.50 From $3.24 | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/foreign-policy-group-elects.html | Foreign Policy Group Elects | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/u-s-vigilance-stressed.html | U. S. Vigilance Stressed | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sheridandevine-team-ties.html | Sheridan-Devine Team Ties | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/mrs-post-to-be-wed-to-an-industrialist.html | MRS. POST TO BE WED TO AN INDUSTRIALIST | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/farm-group-urges-right-to-work-law.html | FARM GROUP URGES 'RIGHT TO WORK' LAW | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/park-contract-awarded.html | Park Contract Awarded | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/machine-is-advised-in-cirrhosis-cases.html | MACHINE IS ADVISED IN CIRRHOSIS CASES | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/ivory-league-note-elephant-in-zoo-at-capital-gets-brace-on-bent-tusks.html | IVORY LEAGUE NOTE; Elephant in Zoo at Capital Gets Brace on Bent Tusks | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/professor-will-head-public-affairs-group.html | Professor Will Head Public Affairs Group | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/community-economy.html | Community Economy | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/fisherb-ennett.html | Fisher-B ennett | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/arabisraeli-pacts-urged-by-finletter.html | ARAB-ISRAELI PACTS URGED BY FINLETTER | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/westchester-twitted-central-contrasts-toll-rise-to-fight-on-fare.html | WESTCHESTER TWITTED; Central Contrasts Toll Rise to Fight on Fare Increase | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/viola-swayne-signed-for-role.html | Viola Swayne Signed for Role | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/pier-job-to-start-ceremonies-tomorrow-at-gowanus-creek-club-for.html | PIER JOB TO START; Ceremonies Tomorrow at Gowanus Creek -- Club for Seamen to Open | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/ethical-culture-unit-to-gain-by-concert.html | Ethical Culture Unit To Gain by Concert | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/builder-expands-lefcourt-realty-acquires-unit-in-florida-slates.html | BUILDER EXPANDS; Lefcourt Realty Acquires Unit in Florida, Slates Issue | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/leftists-in-laos-prevail-at-polls-patriotic-front-and-allies-likely.html | LEFTISTS IN LAOS PREVAIL AT POLLS; Patriotic Front and Allies Likely to Get 13 of the 21 Assembly Seats at Stake | True | By Tillman Durdinspecial To The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/jazz-modern-quartet-group-offers-its-subtle-music-at-town-hall.html | Jazz: Modern Quartet; Group Offers Its Subtle Music at Town Hall | True | JOHN S. WILSON | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/food-at-coney-island-eating-season-set-to-start-saturday-nathans.html | Food: At Coney Island; Eating Season Set to Start Saturday -- Nathan's Adds Frogs Legs to Offerings | True | By June Owen | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/nominated-to-s-e-c-gadsby-named-by-president-for-a-fiveyear-term.html | NOMINATED TO S. E. C.; Gadsby Named by President for a Five-Year Term | True | | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/u-s-report-sends-all-grains-down-talk-of-cut-in-wheat-prop-also.html | U. S. REPORT SENDS ALL GRAINS DOWN; Talk of Cut in Wheat Prop Also Blamed for Steady Selling -- Soybeans Up | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/catskill-hotel-sold-fdic-acts-to-regain-money-lost-in-ellenville.html | CATSKILL HOTEL SOLD; F.D.I.C. Acts to Regain Money Lost in Ellenville Bank | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/flam-is-tennis-victor-defeats-olmedo-in-final-of-southern.html | FLAM IS TENNIS VICTOR; Defeats Olmedo in Final of Southern California Play | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/high-honor-paid-hertz-by-defense-department.html | High Honor Paid Hertz By Defense Department | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/gomulka-in-rumania.html | Gomulka in Rumania | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sauds-kinsmen-on-trial.html | Saud's Kinsmen on Trial | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/young-conductor-van-remoortel-on-brussels-podium.html | Young Conductor; Van Remoortel on Brussels Podium | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/earnings-raised-by-el-paso-gas-co-operations-in-first-quarter-left.html | EARNINGS RAISED BY EL PASO GAS CO.; Operations in First Quarter Left a Net of $9,622,407, Against $9,007,313 in '57 | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/migration-slowdown-forecast.html | Migration Slowdown Forecast | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/campanella-the-same-catcher-starts-exercises-in-bellevue-center.html | CAMPANELLA THE SAME; Catcher Starts Exercises in Bellevue Center | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/edward-r-rayher-exassemblyman.html | EDWARD R. RAYHER, EX..ASSEMBLYMAN | True | Sp,cIal To The New York Time | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/pakistanis-accused-fired-into-assam-for-many-hours-indians-report.html | PAKISTANIS ACCUSED; Fired Into Assam for Many Hours, Indians Report | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/carey-accuses-g-m-charges-corporation-fails-to-bargain-in-good.html | CAREY ACCUSES G. M.; Charges Corporation Fails to Bargain in Good Faith | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/george-c-noyes.html | GEORGE C. NOYES | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/college-readmits-4-barred-editor.html | COLLEGE READMITS 4 BARRED EDITOR | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/burns-made-hufford-president.html | Burns Made Hufford President | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/scot-denies-slaying-8-mass-murder-trial-opens-3-girls-among-victims.html | SCOT DENIES SLAYING 8; Mass Murder Trial Opens -- 3 Girls Among Victims | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/cocacola-export-co-elevates-foreign-aide.html | Coca-Cola Export Co. Elevates Foreign Aide | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/pupil-13-found-hanged-police-say-necktie-caught-on-coat-hook-in.html | PUPIL, 13, FOUND HANGED; Police Say Necktie Caught on Coat Hook in School | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/for-parents.html | For Parents | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/spanish-royalty-here-don-juan-and-prince-to-be-honored-at-dinner.html | SPANISH ROYALTY HERE; Don Juan and Prince to Be Honored at Dinner | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/new-plan-for-pentagon-the-administration-bill-would-curtail.html | New Plan for Pentagon; The Administration Bill Would Curtail Congress Responsibility for Defense | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/canadian-indian-takes-oath.html | Canadian Indian Takes Oath | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/braves-2-in-eighth-inning-beat-yankees-milwaukee-wins-charity-test.html | Braves' 2 in Eighth Inning Beat Yankees;; MILWAUKEE WINS CHARITY TEST, 4-3 Yanks' Maglie Yields 2 Runs in 7 Innings -- Diagnosis of Skowron Due Today | True | By Louis Effrat | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/envoys-daughter-wins-prize.html | Envoy's Daughter Wins Prize | True | By Religious News Service. | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/l-i-foster-couple-must-give-up-girl-appellate-division-uphold.html | L. I. FOSTER COUPLE MUST GIVE UP GIRL; Appellate Division Uphold Welfare Agency's Right to Reclaim Child, 4 | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/rail-issue-authorized.html | Rail Issue Authorized | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/pflimlin-to-make-cabinet-bid-today-threat-of-algerian-protests.html | PFLIMLIN TO MAKE CABINET BID TODAY; Threat of Algerian Protests Heightens Paris Tension -- Close Vote Expected | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/british-monk-becomes-baron.html | British Monk Becomes Baron | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/gomulka-assails-titos-deviation-without-naming-yugoslavs-he-joins.html | GOMULKA ASSAILS TITO'S DEVIATION; Without Naming Yugoslavs, He Joins Hungarians in Scoring Revisionism | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/us-nurse-shortage-estimated-at-70000.html | U.S. NURSE SHORTAGE ESTIMATED AT 70,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/most-options-dip-on-cotton-board-market-closes-3-points-up-to-25.html | MOST OPTIONS DIP ON COTTON BOARD; Market Closes 3 Points Up to 25 Off -- Nearby May Shows Only Strength | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/girl-scouts-send-books-to-ceylon-youngsters-in-great-neck-answer.html | GIRL SCOUTS SEND BOOKS TO CEYLON; Youngsters in Great Neck Answer Plea With 4,000 Volumes for Children | True | By Roy R. Silverspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-16-no-title-teacher-imparts-knack-of-bowling-without.html | Article 16 -- No Title; Teacher Imparts Knack of Bowling Without Bouncing | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/head-of-bennington-urges-a-tuition-rise.html | HEAD OF BENNINGTON URGES A TUITION RISE | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/banker-to-be-honored-s-j-weinberg-to-receive-harvard-club-award.html | BANKER TO BE HONORED; S. J. Weinberg to Receive Harvard Club Award | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/furcolo-lunches-at-prison.html | Furcolo Lunches at Prison | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/new-nuclear-blast-set-off-in-u-s-test.html | NEW NUCLEAR BLAST SET OFF IN U. S. TEST | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/indonesian-strife-zone.html | INDONESIAN STRIFE ZONE | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/flag-day-proclaimed-president-urges-all-to-join-in-tribute-on-june.html | FLAG DAY PROCLAIMED; President Urges All to Join In Tribute on June 14 | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/kerwinbshapiro.html | KerwinBShap'iro | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/pentagon-inquiry-ended-by-vinson-house-group-starts-drafting-bill.html | PENTAGON INQUIRY ENDED BY VINSON; House Group Starts Drafting Bill Today Despite Protest by Two Republicans | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/yugoslav-officers-in-soviet.html | Yugoslav Officers in Soviet | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/-storybook-lists-hiawatha-on-tv-jaffe-enterprises-to-offer-filmed.html | 'STORYBOOK' LISTS 'HIAWATHA' ON TV; Jaffe Enterprises to Offer Filmed Version Nov. 12 -- New Station in Capital | True | By Oscar Godboutspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/opposing-maritime-unions-meet-in-secret-at-teamsters-office-hoffa.html | Opposing Maritime Unions Meet In Secret at Teamsters' Office; Hoffa Joins in Washington Meeting With Heads of I. L. A. and Seafarer Unit -- Session Called 'Very Friendly' | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/aid-and-trade.html | AID AND TRADE | True | | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/mental-hospital-called-outmoded-head-of-psychiatrists-says-large.html | MENTAL HOSPITAL CALLED OUTMODED; Head of Psychiatrists Says Large State Institutions Should Be 'Liquidated' STAFFING HELD PROBLEM Smaller Facilities Urged as Need if Care Is to Meet Approved Standards | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/greek-man-of-action-constantine-karamanlis.html | Greek Man of Action; Constantine Karamanlis | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/willamfarrull.html | WILL.!AM''!(,'FA.RRuLL. | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/new-garage-sold-and-leased-back-deal-involves-building-at-32028.html | NEW GARAGE SOLD AND LEASED BACK; Deal Involves Building at 320-28 West 36th St. -- Uptown Parcel Bought | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/ccny-subdues-manhattan-109-nicholas-drives-in-decisive-run-in-13th.html | C.C.N.Y. SUBDUES MANHATTAN, 10-9; Nicholas Drives in Decisive Run in 13th -- L.I.U. Beats N. Y. Maritime, 3 to 1 | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/increase-suggested-in-bad-debt-reserve.html | INCREASE SUGGESTED IN BAD DEBT RESERVE | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/msg-russell-cooke.html | M/SG?. RUSSELL COOKE. | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/cabbages-vs-fallout.html | Cabbages Vs. Fall-Out | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/spur-to-mathematics-fund-seeks-better-teaching-in-secondary-schools.html | SPUR TO MATHEMATICS; Fund Seeks Better Teaching in Secondary Schools | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/woman-throws-out-jewels.html | Woman Throws Out Jewels | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/stocks-slip-back-plane-issues-firm-lockheed-up-2-14-to-47-38-store.html | STOCKS SLIP BACK; PLANE ISSUES FIRM; Lockheed Up 2 1/4 to 47 3/8 -- Store Shares Rise a Bit in Spite of Macy Ruling INDEX OFF .98 TO 282.42 Buying Heavy in American Motors and Studebaker -- Drugs Hurt by Suit STOCKS SLIP BACK; PLANE ISSUES FIRM | True | By Burton Crane | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/text-of-gerosas-statement.html | Text of Gerosa's Statement | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/mckee-raymond-in-deal.html | McKee, Raymond in Deal | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/katherine-goodson.html | KATHERINE GOODSON | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/robot-train-predicted-soviet-planning-chief-reports-project-under.html | ROBOT TRAIN PREDICTED; Soviet Planning Chief Reports Project Under Way | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/removal-of-hazard-to-neighbor-improves-jersey-golfers-lie.html | Removal of Hazard to Neighbor Improves Jersey Golfers 'Lie' | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/columbia-students-ask-to-adopt-rats-from-laboratory.html | Columbia Students Ask to Adopt Rats From Laboratory | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/earle-combs-appointed-chandler-names-exyankee-as-kentucky-banking.html | EARLE COMBS APPOINTED; Chandler Names Ex-Yankee as Kentucky Banking Official | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/u-s-buys-egyptian-cotton.html | U. S. Buys Egyptian Cotton | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/william-chamlin.html | WILLIAM CHAMLIN | True | Special to he New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/macys-to-give-blood-consolidated-edison-also-will-donate-to-red.html | MACY'S TO GIVE BLOOD; Consolidated Edison Also Will Donate to Red Cross | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/willkie-son-to-run-for-senate.html | Willkie Son to Run for Senate | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/option-is-proposed-for-alleghany-aide.html | OPTION IS PROPOSED FOR ALLEGHANY AIDE | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/seamen-benefits-show-rise-of-400-federal-study-cites-trend-of.html | SEAMEN BENEFITS SHOW RISE OF 400%; Federal Study Cites Trend of Employers Fringe Costs in the Period 1950-56 | True | | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/mccormack-asks-tax-slash.html | McCormack Asks Tax Slash | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/president-to-see-montgomery.html | President to See Montgomery | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/u-s-law-is-asked-for-35hour-week-call-for-federal-action-to-prevent.html | U. S. LAW IS ASKED FOR 35-HOUR WEEK; Call for Federal Action to Prevent Slumps Cheered by Clothing Workers | True | By A. H. Raskinspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/source-of-report.html | Source of Report | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/school-stand-clarified-englewood-group-notes-it-favors-new.html | SCHOOL STAND CLARIFIED; Englewood Group Notes It Favors New Construction | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/watchmaker-ends-air-journey.html | Watchmaker Ends Air Journey | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/red-china-shuns-kremlin-strife-peiping-not-taking-sides-moscow.html | RED CHINA SHUNS KREMLIN STRIFE; Peiping Not Taking Sides - Moscow Struggle for Power Is Questioned | - | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/canadian-womens-club-names-head.html | Canadian Women's Club Names Head | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/driverless-auto-kills-mother-31-child-and-2-adults-injured-in-bronx.html | DRIVERLESS AUTO KILLS MOTHER, 31; Child and 2 Adults Injured in Bronx When City Car Goes Out of Control | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/private-talks-held-on-canadian-strike.html | PRIVATE TALKS HELD ON CANADIAN STRIKE | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/cause-given-in-boys-death.html | Cause Given in Boy's Death | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/flood-hits-carolina-tar-river-drives-1000-from-homes-farmer-drowned.html | FLOOD HITS CAROLINA; Tar River Drives 1,000 From Homes -- Farmer Drowned | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/cobalt-60-being-sent-to-2-nations.html | Cobalt 60 Being Sent to 2 Nations | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/quiz-winnings-at-166500.html | Quiz Winnings at $166,500 | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/fireboat-welcome-today.html | Fireboat Welcome Today | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sterling-citizen-wins-gold-award-patterson-honored-here-by-aau-for.html | Sterling Citizen Wins Gold Award; Patterson Honored Here by A.A.U. for Aid to Youth | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/agencies-negotiating-merger.html | Agencies Negotiating Merger | True | By Carl Spielvogel | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/theatre-trifling-shaw.html | Theatre: Trifling Shaw | True | By Brooks Atkinson | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/lake-flows-through-dam.html | Lake Flows Through Dam | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/center-on-judaism-opens.html | Center on Judaism Opens | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/wood-field-and-stream-fishy-equation-has-no-dry-flies-on-it.html | Wood, Field and Stream; Fishy Equation Has No Dry Flies on It | True | By John W. Randolph | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/profit-declines-for-oil-company-amerada-net-equaled-88c-a-share-in.html | PROFIT DECLINES FOR OIL COMPANY; Amerada Net Equaled 88c a Share in First Quarter, Against $1.39 in 1957 | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/figliozzi-wins-duel.html | Figliozzi Wins Duel | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/blue-chips-lead-london-advance-good-profits-reports-cheer-market.html | BLUE CHIPS LEAD LONDON ADVANCE; Good Profits Reports Cheer Market -- Stock Index Up 1.3 Points to 167.8 | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/garment-workers-gain-50000-more-benefitted-from-strike-pact.html | GARMENT WORKERS GAIN; 50,000 More Benefitted From Strike Pact, Dubinsky Says | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/former-page-heads-big-board-affable-werle-held-the-top-job-on-the.html | Former Page Heads Big Board; Affable Werle Held the Top Job on the Other Exchange FORMER PAGE BOY HEADS BIG BOARD | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/in-the-nation-the-lengthening-shadow-of-woodrow-wilson.html | In The Nation; The Lengthening Shadow of Woodrow Wilson | True | By Arthur Krock | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/u-s-promoters-trial-set.html | U. S. Promoter's Trial Set | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sponsor-cancels-climax-june-26-chrysler-to-terminate-live-drama.html | SPONSOR CANCELS 'CLIMAX!' JUNE 26; Chrysler to Terminate Live Drama Series on C.B.S. -- Moore Show Slated | True | By Val Adams | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/hungary-to-get-atomic-aid.html | Hungary to Get Atomic Aid | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/the-written-word-dr-frank-baxter-begins-educational-series-with.html | The Written Word'; Dr. Frank Baxter Begins Educational Series With Study of Early Symbols | True | By Jack Gould | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/john-tallmers-have-a-son.html | John Tallmers Have a Son | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/jewish-philanthropies-elects.html | Jewish Philanthropies Elects | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/bethlehem-reopens-furnace.html | Bethlehem Reopens Furnace | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/italian-basilica-looted.html | Italian Basilica Looted | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/manhattan-takes-metropolitan-college-track-laurels-ninth-time-in.html | Manhattan Takes Metropolitan College Track Laurels Ninth Time in Row; JASPERS TRIUMPH WITH 112 POINTS Manhattan First in 8 of 16 Events -- St. John's Squad Second, N.Y.U. Is Third | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/managing-city-affairs-administration-urged-to-carry-out-existing.html | Managing City Affairs; Administration Urged to Carry Out Existing Recommendations | True | MAURINE ROTHSCHILD | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/new-club-to-open.html | New Club to Open | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/aquarium-plans-pool-with-tides-mechanism-will-create-ebb-and-flood.html | AQUARIUM PLANS POOL WITH TIDES; Mechanism Will Create Ebb and Flood to Show How Fish Live Near Shore | True | By Murray Schumach | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/musial-registers-2999th-safety-as-cardinals-defeat-cubs-6-to-4.html | Musial Registers 2,999th Safety As Cardinals Defeat Cubs, 6 to 4 | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/or-x-nieuon-retired-physicmn.html | .oR. x NISSEuSoN, 'RETIRED PHYSICMN | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/voting-power-stressed.html | Voting Power Stressed | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/100-are-subpoenaed-in-rackets-inquiry.html | 100 ARE SUBPOENAED IN RACKETS INQUIRY | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/carpenters-strike-in-boston.html | Carpenters Strike in Boston | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/bankers-national-elects.html | Bankers National Elects | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/air-force-to-install-defensive-missiles.html | AIR FORCE TO INSTALL DEFENSIVE MISSILES | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/medicine-man-yields-to-white-mans-cure.html | Medicine Man Yields To White Man's Cure | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/private-financing-slated.html | Private Financing Slated | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/auto-industry-reduces-output-again-inventories-were-777445-on-may-1.html | Auto Industry Reduces Output Again; Inventories Were 777,445 on May 1; MOTOR CAR OUTPUT REDUCED FURTHER | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/yale-harvard-eights-seeded-1-2-in-sprint-title-trials-saturday.html | Yale, Harvard Eights Seeded 1, 2 in Sprint Title Trials Saturday; UNBEATEN CREWS HEAD FLEET OF 13 Only Four Shells Can Race in Lake Carnegie Final -- Lane Drawings Set | True | By Allison Danzig | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/retail-beef-prices-expected-to-drop.html | RETAIL BEEF PRICES EXPECTED TO DROP | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/fuchs-is-welcomed-by-british-throngs.html | FUCHS IS WELCOMED BY BRITISH THRONGS | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/pope-plans-consistory-prelates-are-called-to-vote-on-canonizations.html | POPE PLANS CONSISTORY; Prelates Are Called to Vote on Canonizations June 9 | True | By Religious News Service. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sugar-prices-rise-in-active-market-world-positions-move-up-1-to-8.html | SUGAR PRICES RISE IN ACTIVE MARKET; World Positions Move Up 1 to 8 Points -- Most Other Commodities Strong | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/imrs-robert-p-hooper.html | IMRS. ROBERT P. HOOPER | True | Special to The New %.ork TimeS, | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/shop-center-breaks-ground.html | Shop Center Breaks Ground | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/albert-t-swords.html | ALBERT T. SWORDS | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/notables-attend-joseph-davies-rites-at-national-cathedral-in.html | Notables Attend Joseph Davies' Rites At National Cathedral in Washington | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/lake-pilots-enjoined-ontario-court-bars-them-from-picketing-at.html | LAKE PILOTS ENJOINED; Ontario Court Bars Them From Picketing at Kingston | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/burke-and-boyd-victors-in-golf-take-match-of-cards-after-tie-with.html | BURKE AND BOYD VICTORS IN GOLF; Take Match of Cards After Tie With Circelli and Schwartz at Net 65 | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/steel-output-again-shows-increase-higher-rate-is-scheduled-this.html | Steel Output Again Shows Increase; Higher Rate Is Scheduled This Week | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/r-wasselld-i-medical-missionary-hailed-in-book-and-movie-for-o.html | )R. WASSELLD; I; Medical Missionary Hailed in Book and Movie for . o. 'Saving Sailors on Java | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/2-deaths-laid-to-gas-kenyon-college-poet-student-parish-in-ohio.html | 2 DEATHS LAID TO GAS; Kenyon College Poet, Student Perish in Ohio Home | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/red-gains-dampen-karamanlis-victory-reds-gains-dull-karamanlis-rise.html | Red Gains Dampen Karamanlis Victory; REDS' GAINS DULL KARAMANLIS RISE | True | By A. C. Sedgwickspecial to the New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/dentists-wife-aids-in-seizing-2-bandits.html | DENTIST'S WIFE AIDS IN SEIZING 2 BANDITS | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/nonresidents-ban-at-playland-asked.html | NONRESIDENTS BAN AT PLAYLAND ASKED | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/benson-sees-foes-injured-at-polls-says-farm-upturn-will-aid.html | BENSON SEES FOES INJURED AT POLLS; Says Farm Upturn Will Aid Supporters of His Policy -- Optimistic on Bills | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sex-change-makes-briton-heir-to-title.html | SEX CHANGE MAKES BRITON HEIR TO TITLE | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/supertrained-city-dogs.html | Super-Trained City Dogs | True | PATIENCE G. JACOBS | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/refund-not-mandatory-stores-not-bound-by-law-business-bureau-says.html | REFUND NOT MANDATORY; Stores Not Bound by Law, Business Bureau Says | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/benjamin-putterman.html | BENJAMIN PUTTERMAN | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/ives-to-have-checkup-faces-physical-test-to-decide-on-fall.html | IVES TO HAVE CHECK-UP; Faces Physical Test to Decide on Fall Re-Election Race | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/dartmouth-downs-armys-nine-7-to-5.html | DARTMOUTH DOWNS ARMY'S NINE, 7 TO 5 | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/housing-agencies-seek-306-million-126-units-slate-financing-under-u.html | HOUSING AGENCIES SEEK 306 MILLION; 126 Units Slate Financing Under U. S. Subsidies -- Other Municipal Loans MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/child-to-mrs-hobart-betts.html | Child to Mrs. Hobart Betts | True | Special to The New York Times. | 1986-04-02 | RE000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/rupert-r-lewis.html | RUPERT R. LEWIS | True | Splal to The New York. TJme. | 1986-04-02 | RE000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/rev-umberto-bonomo.html | REV. UMBERTO BONOMO | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sales-in-april-up-for-chain-stores-rate-of-gain-over-1958-fell-to.html | SALES IN APRIL UP FOR CHAIN STORES; Rate of Gain Over 1958 Fell to 1.6% -- Grocery Volume Rose 8%, Drugs 8.5% SALES IN APRIL UP FOR CHAIN STORES | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/u-s-aides-report-antinixon-plot-officials-say-attempt-may-be-made.html | U. S. AIDES REPORT ANTI-NIXON PLOT; Officials Say Attempt May Be Made in Caracas on Vice President's Life | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/bill-to-curb-reds-in-unions-sought-senate-security-unit-would-give.html | BILL TO CURB REDS IN UNIONS SOUGHT; Senate Security Unit Would Give Subversive Control Board Wider Powers | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/armed-rebellion-erupts-in-beirut-pipeline-is-cut-uprising-aided-by.html | ARMED REBELLION ERUPTS IN BEIRUT; PIPELINE IS CUT; Uprising Aided by Foreign Agents, Lebanese Believe -- Calm Is Restored U. S. LIBRARY IS BURNED Belgian Diplomat Arrested on Border With an Auto Filled With Weapons ARMED REBELLION ERUPTS IN BEIRUT | True | By Foster Haileyspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/18-foreclosures-listed-in-quarter-manhattan-total-same-as-in-57.html | 18 FORECLOSURES LISTED IN QUARTER; Manhattan Total Same as in '57 Period, but Liens Are Lower, Board Finds | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/ford-fund-gives-180-fellowships-studies-in-foreign-affairs.html | FORD FUND GIVES 180 FELLOWSHIPS; Studies in Foreign Affairs Underwritten by Grants -- 30 States Represented | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/giel-optioned-to-phoenix.html | Giel Optioned to Phoenix | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/chicago-bans-swedish-film.html | Chicago Bans Swedish Film | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/16000000-bonds-on-market-today-public-service-of-oklahoma-issue.html | $16,000,000 BONDS ON MARKET TODAY; Public Service of Oklahoma Issue Offered at 99.56 to Yield 3.9 Per Cent | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/schmidt-lynch-fight-to-a-draw-tisi-and-mcfarland-gain-unanimous.html | SCHMIDT, LYNCH FIGHT TO A DRAW; Tisi and McFarland Gain Unanimous Decisions in Other St. Nick Bouts | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/indian-steel-workers-strike.html | Indian Steel Workers Strike | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/prices-of-silicon-cut-reductions-range-5-to-40-du-pont-opens-plant.html | PRICES OF SILICON CUT; Reductions Range $5 to $40 -- du Pont Opens Plant | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/dr-otis-ingebritsen.html | DR. OTIS INGEBRITSEN | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/riots-in-lebanon-linked-to-nasser-washington-also-blames-reds.html | RIOTS IN LEBANON LINKED TO NASSER; Washington Also Blames Reds -- Dulles Sees Link to Disorders in Peru | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/coast-guard-adds-4-rivals.html | Coast Guard Adds 4 Rivals | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/nasser-halts-his-tour-returns-to-moscow-day-ahead-of-soviet-visit.html | NASSER HALTS HIS TOUR; Returns to Moscow Day Ahead of Soviet Visit Schedule | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/mahoney-supported-3-upstate-leaders-of-g-o-p-back-him-for-governor.html | MAHONEY SUPPORTED; 3 Upstate Leaders of G. O. P. Back Him for Governor | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/new-appliance-display-will-open-at-mineola.html | New Appliance Display Will Open at Mineola | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/home-small-space-ship-not-answer.html | Home Small? 'Space Ship' Not Answer | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/trial-in-garbage-case-opens.html | Trial in Garbage Case Opens | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/decorating-suit-lost-jury-verdict-is-overruled-in-mrs-rockefellers.html | DECORATING SUIT LOST; Jury Verdict Is Overruled in Mrs. Rockefeller's Case | True | | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/morocco-inducts-rightist-cabinet-balafrej-is-new-premier-all-but.html | MOROCCO INDUCTS RIGHTIST CABINET; Balafrej Is New Premier -- All but One Are Members of the Istiqlal Party | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/st-francis-prep-is-first-in-meet-terriers-pinder-hegarty-register.html | ST. FRANCIS PREP IS FIRST IN MEET; Terriers' Pinder, Hegarty Register Record Times at Brooklyn College | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/gone-fishin-triumphs-easily-in-preakness-prep-at-pimlico.html | Gone Fishin' Triumphs Easily In Preakness Prep at Pimlico | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/wheatley-hills-scores-on-links-miss-tiernan-sparks-150-rout-of-glen.html | WHEATLEY HILLS SCORES ON LINKS; Miss Tiernan Sparks 15-0 Rout of Glen Head Team in L. I. Interclub Test | True | By Maureen Orcutt | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/britain-awaits-text.html | Britain Awaits Text | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/orchestra-begins-3d-european-tour-philadelphians-play-first-of-43.html | ORCHESTRA BEGINS 3D EUROPEAN TOUR; Philadelphians Play First of 43 Concerts in London -- To Visit 25 Other Cities | True | Special to The New York Times.DESMOND SHAWE-TAYLOR. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | | | |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/president-urges-help-for-travel-gives-congress-plan-to-ease-legal.html | PRESIDENT URGES HELP FOR TRAVEL; Gives Congress Plan to Ease Legal Curbs -- Sees Spur to Friendships Abroad | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/negros-insurance-cut-company-cancels-coverage-on-naacp-leaders-car.html | NEGRO'S INSURANCE CUT; Company Cancels Coverage on N.A.A.C.P. Leader's Car | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/gronchi-departs-for-london-visit.html | GRONCHI DEPARTS FOR LONDON VISIT | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/texan-escapes-gunfire.html | Texan Escapes Gunfire | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/our-algerian-policy-opposed.html | Our Algerian Policy Opposed | True | PHINEAS TOBY | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/no-glory-to-fight-for.html | NO GLORY TO FIGHT FOR | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/congress-is-told-of-plutonium-lag-armed-services-say-output-must-be.html | CONGRESS IS TOLD OF PLUTONIUM LAG; Armed Services Say Output Must Be Increased for Atom Weapon Needs | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/integration-set-in-virginia-area-court-bids-charlottesville-act-in.html | INTEGRATION SET IN VIRGINIA AREA; Court Bids Charlottesville Act in September -- Order for Norfolk Indicated INTEGRATION SET IN VIRGINIA AREA | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/music-commissioned-shifrin-gets-grant-from-rodgers-and-hammerstein.html | MUSIC COMMISSIONED; Shifrin Gets Grant From Rodgers and Hammerstein | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/idenrn-c-kilian.html | ,IdENRN C-. KILIAN | True | SI=egial,to The Ne Nerk Times, | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/boy-admits-slaying-connecticut-lad-13-says-he-struck-girl-6-with.html | BOY ADMITS SLAYING; Connecticut Lad, 13, Says He Struck Girl, 6, With Rock | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/panel-is-formed-in-drive-to-help-modern-museum-friends-of-art.html | Panel Is Formed In Drive to Help Modern Museum; Friends of Art Center Will Raise Funds to Repair Fire Damage | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/new-scales-listed.html | New Scales Listed | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/potter-to-run-again-michigan-senator-unopposed-assails-oneparty.html | POTTER TO RUN AGAIN; Michigan Senator Unopposed -- Assails One-Party Rule | True | Special to The New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/iowa-fills-1963-football-date.html | Iowa Fills 1963 Football Date | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/canada-proposes-to-exploit-north-speech-from-throne-urges-railway.html | CANADA PROPOSES TO EXPLOIT NORTH; Speech From Throne Urges Railway to Great Slave Lake, Roads, Big Dam | True | By Raymond Daniellspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/teenagers-attack-delicatessen-man.html | TEEN-AGERS ATTACK DELICATESSEN MAN | True | | 1986-04-02 | RE0000288614 | B00000710225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/top-realty-aide-admits-stealing-30380-from-city-wilson-accountant.html | TOP REALTY AIDE ADMITS STEALING $30,380 FROM CITY; Wilson, Accountant, Pleads Guilty - Gerosa Statement Widens Rift With Mayor City Realty Bureau Accountant Pleads Guilty to $30,380 Thefts | True | By Charles G. Bennett | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/congress-approves-rise-in-military-pay-congress-adopts-military-pay.html | Congress Approves Rise in Military Pay; CONGRESS ADOPTS MILITARY PAY BILL | True | By C. P. Trusselspecial To the New York Times. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/osephine-a-denny-14-prospective-bride.html | /osephine A. Denny 1,4 Prospective Bride | True | Special to The New York Ttmes. | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/commodities-soar.html | COMMODITIES SOAR | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sports-of-the-times-the-beguiling-laggard.html | Sports of The Times; The Beguiling Laggard | True | By Arthur Daley | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/metal-stabilization-plan-is-scored-by-reynolds.html | Metal Stabilization Plan Is Scored by Reynolds | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/u-n-group-takes-lease.html | U. N. Group Takes Lease | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-13 | 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/m-iciiul-gottf-sman.html | M ICL.l'.uL GOTTF. SMAN | True | | 1986-04-02 | RE0000288614 | B00000710225 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/eisenhower-greets-3-premiers.html | Eisenhower Greets 3 Premiers | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/trade-bill-called-essential-to-u-s.html | TRADE BILL CALLED ESSENTIAL TO U. S. | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/union-chief-derides-buy-now-campaign.html | UNION CHIEF DERIDES 'BUY NOW CAMPAIGN | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/two-hearings-in-jersey-support-overpasses-at-routes-4-and-17.html | Two Hearings in Jersey Support Overpasses at Routes 4 and 17 | True | By John W. Slocumspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/foreign-aid-bill-wins-house-test-economic-assistance-curb-rejected.html | FOREIGN AID BILL WINS HOUSE TEST; Economic Assistance Curb Rejected After President's Plea to G.O.P. Leaders Foreign Aid Bill Wins House Test On Economic Cut | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/vermont-jobless-claims-dip.html | Vermont Jobless Claims Dip | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/city-censured-in-south-on-unpunished-crime.html | City Censured in South On 'Unpunished Crime' | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/womens-traffic-club-elects-new-president.html | Women's Traffic Club Elects New President | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/new-cairo-legislation-abolishes-separate-egyptian-and-syrian.html | NEW CAIRO LEGISLATION; Abolishes Separate Egyptian and Syrian Citizenship | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/leeds-hails-u-s-orchestra.html | Leeds Hails U. S. Orchestra | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/harvey-c-devereux.html | HARVEY C. DEVEREUX | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/ives-withdrawal-is-expected-soon-health-is-cited-hall-and.html | IVES WITHDRAWAL IS EXPECTED SOON; Health Is Cited -- Hall and Rockefeller Slate Looms IVES WITHDRAWAL IS EXPECTED SOON | True | By Leo Egan | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/conductors-compete-5-from-u-s-in-international-contest-in-liverpool.html | CONDUCTORS COMPETE; 5 From U. S. in International Contest in Liverpool | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/arthur-miller-to-speak.html | Arthur Miller to Speak | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/nigerian-oil-output-is-expected-to-rise.html | NIGERIAN OIL OUTPUT IS EXPECTED TO RISE | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/food-dinner-for-225-four-restaurants-are-listed-for-those-who-must.html | Food: Dinner for $2.25; Four Restaurants Are Listed for Those Who Must Eat Out on a Limited Budget | True | By June Owen | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/bill-is-filed-by-walter-to-speed-alien-ousters.html | Bill Is Filed by Walter To Speed Alien Ousters | True | | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/white-house-acts-defense-agency-says-forces-will-be-used-only-if.html | WHITE HOUSE ACTS; Defense Agency Says Forces Will Be Used Only if Necessary U. S. FLIES TROOPS INTO CARIBBEAN | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/roberts-of-phillies-triumphs-with-sixhitter-toppling-braves-to.html | Roberts of Phillies Triumphs With Six-Hitter, Toppling Braves to Second; EARLY DRIVE SINKS MILWAUKEE, 5 TO 2 Roberts Posts 191st Mound Victory and Surpasses Phillie Club Record | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/miss-koefod-plays-program-on-piano.html | MISS KOEFOD PLAYS PROGRAM ON PIANO | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/vice-president-chosen-by-general-telephone.html | Vice President Chosen By General Telephone | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/textile-company-doubles-profit-m-lowenstein-net-in-first-quarter.html | TEXTILE COMPANY DOUBLES PROFIT; M. Lowenstein Net in First Quarter Was Above That in Preceding 3 Months COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/junta-takes-algiers-rule-france-fears-civil-war-pflimlin-is-new.html | JUNTA TAKES ALGIERS RULE; FRANCE FEARS CIVIL WAR; PFLIMLIN IS NEW PREMIER; COTY MAKES PLEA President Bids Army Obey Paris Orders -- Massu Defiant PFLIMLIN ELECTED PREMIER IN PARIS | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/puccini-concert-to-open-stadium-composers-centennial-to-mark-start.html | PUCCINI CONCERT TO OPEN STADIUM; Composer's Centennial to Mark Start of Season at Lewisohn June 28 | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/confederate-pensions-voted-i.html | Confederate Pensions Voted I | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/caracas-annoyed-by-u-s-oil-curbs-import-measures-to-protect.html | CARACAS ANNOYED BY U. S. OIL CURBS; Import Measures to Protect Domestic Producers Trim Nation's Dollar Income | True | By Juan de Onisspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/rioters-in-paris-halted-by-police-rightwing-mob-bitter-over-algeria.html | RIOTERS IN PARIS HALTED BY POLICE; Right-Wing Mob, Bitter Over Algeria, Is Blocked in March on Assembly RIOTERS IN PARIS HALTED BY POLICE | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/jean-m-bunks-and-j-f-ashton-to-wed-in-june-graduate-of-lawrence.html | Jean M. Bunks And J. F. Ashton To Wed in June; Graduate of Lawrence Fiancee ou Lawyer, a Yale Alumnus | True | Special To The New York Times | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/james-m-holm.html | JAMES M. HOLM | True | Special To The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/extension-of-employes-profit-sharing-at-consolidation-coal-barred.html | Extension of Employes' Profit Sharing At Consolidation Coal Barred by Court | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/miss-ethel-evans-prospective-bride.html | Miss Ethel Evans ,. Prospective Bride | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/new-guinea-policy-clarified-by-dulles.html | NEW GUINEA POLICY CLARIFIED BY DULLES | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/coastal-shipper-scores-railways-head-of-seatrain-says-they-try-to.html | COASTAL SHIPPER SCORES RAILWAYS; Head of Seatrain Says They Try to Kill Competition of Water Transport | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/anne-b-conneen-is-future-bride-of-john-walzer-seniors-at-skidmore.html | Anne B. Conneen Is Future Bride Of John Walzer; Seniors at Skidmore and Yale Engaged to Wed Next Month | True | Slaecial to The New York Tlmel. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/student-exchange-set-up.html | Student Exchange Set Up | True | By Morris Kaplan | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/goods-and-services-total-off-4-from-peak-in-57-production-rate-off.html | Goods and Services Total Off 4% From Peak in '57; PRODUCTION RATE OFF 4% FROM PEAK | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/seagram-promotes-official.html | Seagram Promotes Official | True | | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/new-play-for-parents.html | New Play for Parents | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/child-to-mrs-robert-smith.html | Child to Mrs. Robert Smith | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/larsen-of-yanks-beats-orioles-30-hurls-4hitter-to-extend-streak-to.html | LARSEN OF YANKS BEATS ORIOLES, 3-0; Hurls 4-Hitter to Extend Streak to 23 Scoreless Innings -- Gets Homer | True | By Roscoe McGowen | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/sunray-midcontinent.html | Sunray Mid-Continent | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/dr-lucy-e-guelezian.html | DR. LUCY E. GUELEZIAN | True | Specia, ' The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/bunche-is-satisfied-with-mideast-trip.html | BUNCHE IS SATISFIED WITH MIDEAST TRIP | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/lester-w-bykeman.html | LESTER W. bYKEMAN | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/east-german-tax-paid-western-shippers-begin-to-send-barges-to.html | EAST GERMAN TAX PAID; Western Shippers Begin to Send Barges to Berlin | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/russia-routs-u-s-in-weightlifting-berger-is-only-american-to-score.html | RUSSIA ROUTS U. S. IN WEIGHTLIFTING; Berger Is only American to Score in 7-Match Meet as Tour Opens in Chicago | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/funds-bills-increased-congress-has-thus-far-added-half-billion-to.html | FUNDS BILLS INCREASED; Congress Has Thus Far Added Half Billion to Requests | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/waterfront-achievement.html | WATERFRONT ACHIEVEMENT | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/roll-call-on-vote.html | Roll Call on Vote | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/clift-will-star-in-lonelyhearts-signed-for-scharys-first.html | CLIFT WILL STAR IN 'LONELYHEARTS'; Signed for Schary's First Independent Film Venture -- New Deal for Sturges | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/lebanon-charges-nassers-regime-foments-revolt-massive-interference.html | LEBANON CHARGES NASSER'S REGIME FOMENTS REVOLT; 'Massive Interference' Is Cited by Malik -- Protest to U. N. Considered Lebanon Says Cairo Foments Attempt to Overthrow Regime | True | By Foster Haileyspecial To The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/hugo-k-liebmann.html | HUGO K. LIEBMANN | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/new-rochelle-hospital-will-benefit-center-to-gain-by-a.html | New Rochelle Hospital Will Benefit; Center to Gain by a Luncheon-Bridge Fete Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/parkway-plan-urged-auto-club-asks-westchester-to-join-state-road.html | PARKWAY PLAN URGED; Auto Club Asks Westchester to Join State Road System | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/father-of-care-hailed-on-its-12th-anniversary.html | 'Father' of CARE Hailed On Its 12th Anniversary | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/symposium-to-follow-play.html | Symposium to Follow Play | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/passport-case-argued-u-s-appeals-court-hears-plea-of-corliss-lamont.html | PASSPORT CASE ARGUED; U. S. Appeals Court Hears Plea of Corliss Lamont | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/british-see-rail-peace.html | British See Rail Peace | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/atomic-weapons-symposium.html | Atomic Weapons Symposium | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/joseph-hertz-55-housing-official.html | JOSEPH HERTZ, 55, HousING OFFICIAL | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/senate-approves-assayer.html | Senate Approves Assayer | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/huntington-league-plans-tour-may-21.html | Huntington League Plans Tour May 21 | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/exinvestigator-loses-on-wiretap-appeal.html | Ex-Investigator Loses On Wiretap Appeal | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/trade-fair-held-a-great-success-mayor-foreign-nations-and-girls.html | TRADE FAIR HELD A GREAT SUCCESS; Mayor, Foreign Nations and Girl's Poem Hail Show -- It Will Return in '59 | True | | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/another-negro-dissents.html | Another Negro Dissents | True | By Emma Harrisonspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/george-h-beale.html | GEORGE H. BEALE | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/nebraska-race-close-democrats-seek-nomination-for-us-senate-seat.html | NEBRASKA RACE CLOSE; Democrats Seek Nomination for U. S. Senate Seat | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/russians-at-fair-academic-choir-is-second-soviet-mass-attraction-to.html | Russians at Fair; Academic Choir Is Second Soviet Mass Attraction to Appear in Brussels | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/police-join-gang-arrest-armed-21.html | POLICE 'JOIN' GANG, ARREST ARMED 21 | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/chrysler-ford-balk-join-gm-in-refusing-reuther-arbitration-proposal.html | CHRYSLER, FORD BALK; Join G.M. in Refusing Reuther Arbitration Proposal | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/mrs-lasker-wins-park-group-award-cited-as-pioneer-of-flower-gifts.html | Mrs. Lasker Wins Park Group Award; Cited as Pioneer of Flower Gifts to City | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/steel-output-in-april-fell-to-12year-low-may-pickup-noted-output-of.html | Steel Output in April Fell to 12-Year Low; May Pick-Up Noted; OUTPUT OF STEEL SLUMPED IN APRIL | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/science-plan-gains-house-units-back-240-million-program-for-schools.html | SCIENCE PLAN GAINS; House Units Back 240 Million Program for Schools | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/15story-building-sold-in-brooklyn-27family-house-bought-by-investor.html | 15-STORY BUILDING SOLD IN BROOKLYN; 27-Family House Bought by Investor -- Estate Sells Lot on Morgan Ave. | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/gonzales-triumphs-63-62.html | Gonzales Triumphs, 6-3, 6-2 | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/democrats-fight-jobless-aid-bill-conservatives-and-liberals-hit.html | DEMOCRATS FIGHT JOBLESS AID BILL; Conservatives and Liberals Hit Measure as Mitchell Asks Senate Approval | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/ives-and-javits-scored-prendergast-say-senators-vote-against.html | IVES AND JAVITS SCORED; Prendergast Say Senators Vote Against Dairymen | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/bonsal-elected-head-of-city-bar-expert-in-international-law-is-39th.html | BONSAL ELECTED HEAD OF CITY BAR; Expert in International Law Is 39th President -- Group Weighs Medical Law | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/edwin-k-ilgenfriiz.html | EDWIN K, ILGENFRITZ | True | Spectal to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/manhattan-on-top-222.html | Manhattan on Top, 22-2 | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/rail-bearing-said-to-have-long-life-rail-bearing-said-to-have-long.html | Rail Bearing Said to Have Long Life; RAIL BEARING SAID TO HAVE LONG LIFE | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/medical-society-hits-tv-doctors-state-group-votes-to-ask-a-m-a-to.html | MEDICAL SOCIETY HITS TV 'DOCTORS'; State Group Votes to Ask A. M. A. to Prod U. S. on 'Physician' Commercials | True | By Robert K. Plumb | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/park-road-ban-backed-candidate-for-house-favors-closing-washington.html | PARK ROAD BAN BACKED; Candidate for House Favors Closing Washington Sq. | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/french-envoy-rewds.html | French Envoy Rewds | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/desilu-dramas-set-for-mondays-filmed-series-to-begin-on-oct-6-on.html | 'DESILU' DRAMAS SET FOR MONDAYS; Filmed Series to Begin on Oct. 6 on C.B.S.-TV -- 'Rough Riders' Due | True | By Val Adams | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/tito-expected-to-defer-visit.html | Tito Expected to Defer Visit | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/thomascox.html | Thomas--CoX | True | Special to The New. York Times. | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/bakers-73-leads-on-jersey-links-thomas-greiner-kozak-tie-for-second.html | BAKER'S 73 LEADS ON JERSEY LINKS; Thomas, Greiner, Kozak Tie for Second at 74 in State P.G.A. Play | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/compromise-on-trade.html | "COMPROMISE" ON TRADE? | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/theatre-the-judge-danish-import-drama-by-branner-on-east-side-peter.html | Theatre: 'The Judge,' Danish Import; Drama by Branner on East Side Peter Kass Directs at the Marquee | True | By Brooks Atkinson | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/spellman-confers-diplomas.html | Spellman Confers Diplomas | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/liberal-measure-on-tariff-is-seen-mills-expects-house-group-to-balk.html | LIBERAL MEASURE ON TARIFF IS SEEN; Mills Expects House Group to Balk Protectionists -- Voting Likely Today | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/phil-silvers-comedian-presents-hourlong-variety-program-over.html | Phil Silvers; Comedian Presents Hour-Long Variety Program Over Channel 2 | True | By Jack Gould | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/barnes-says-slump-is-only-transitory.html | BARNES SAYS SLUMP IS ONLY TRANSITORY | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/horns-echo-and-greetings-rain-as-fireboat-joins-citys-fleet-honor.html | Horns Echo and Greetings Rain As Fireboat Joins City's Fleet; Honor Guard of Vessels Escorts New Craft to Battery After Acceptance Ceremony on Board in Narrows | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/brandname-drugs-called-big-expense.html | BRAND-NAME DRUGS CALLED BIG EXPENSE | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/peter-erdmans-have-son.html | Peter Erdmans Have Son | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/elizabeth-l-proud-to-marry-in-june.html | Elizabeth L. Proud To Marry in June | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/mineral-plan-backed-subsidies-get-endorsement-of-industry-institute.html | MINERAL PLAN BACKED; Subsidies Get Endorsement of Industry Institute | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/films-on-horror-held-ideal-fare-by-child-author.html | Films on Horror Held Ideal Fare By Child Author | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/khrushchev-seen-eager-for-talks-norwegians-report-he-lays-u-s-delay.html | KHRUSHCHEV SEEN EAGER FOR TALKS; Norwegians Report He Lays U. S. 'Delay' to Elections KHRUSHCHEV HELD EAGER FOR TALKS | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/samuel-todd-lee.html | SAMUEL. TODD LEE | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/wood-field-and-stream-a-challenge-to-make-strong-men-pale.html | Wood, Field and Stream; A Challenge to Make Strong Men Pale | True | By John W. Randolph | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/day-camp-is-set-for-1316-group.html | Day Camp Is Set For 13-16 Group | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/aspiring-designers-get-tips-from-an-old-hand.html | Aspiring Designers Get Tips From an Old Hand | True | By Agnes Ash | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/fozi-braidy.html | FOZI BRAIDY | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/kimberly-clark-joins-2-units.html | Kimberly-Clark Joins 2 Units | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/commodities-advance-index-up-02-to-853-monday-13-gained-in-10-days.html | COMMODITIES ADVANCE; Index Up 0.2 to 85.3 Monday, 1.3 Gained in 10 Days | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/the-hall-of-forests.html | THE HALL OF FORESTS | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/new-hearings-set-on-fcc-licensing-harris-says-house-inquiry-has.html | NEW HEARINGS SET ON F.C.C. LICENSING; Harris Says House Inquiry Has 'Interesting TV Data -- Testimony Resumes | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/dentists-in-state-elect.html | Dentists in State Elect | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/catholics-hailed-on-employer-unit-labor-under-secretary-sees-new.html | CATHOLICS HAILED ON EMPLOYER UNIT; Labor Under Secretary Sees New Group Here as Step Toward Industrial Peace | True | | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/use-of-suez-canal.html | Use of Suez Canal | True | GEORGE KIRK. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/gulickmullane.html | GulickMullane | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/pwbaritt-dies-book-official-641-retired-vice-president-of-row.html | P.WBARITT DIES; BOOK OFFICIAL, 641; Retired Vice President of Row, Peterson, Publishers of TextsG. O. P. Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/passman-seeks-reelection.html | Passman Seeks Re-election | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/hospital-marks-anniversary.html | Hospital Marks Anniversary | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/west-germany-tries-23-reds.html | West Germany Tries 23 Reds | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/a-check-list-for-renters-is-advanced.html | A Check List For Renters Is Advanced | True | By Cynthia Kellogg | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/cotton-declines-by-2-to-18-points-old-may-contract-expires-volume.html | COTTON DECLINES BY 2 TO 18 POINTS; Old May Contract Expires -- Volume of Business Termed Moderate | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/vacuum-cleaner-compact.html | Vacuum Cleaner Compact | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/letter-by-symes-stirs-a-protest-objector-swings-behind-phillips.html | Letter by Symes Stirs a Protest; Objector Swings Behind Phillips; LETTER BY SYMES AROUSES PROTEST | True | By Werner Wiskarispecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/g-i-morale-group-elects.html | G. I. Morale Group Elects | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/list-of-musials-records.html | List of Musial's Records | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/state-sells-40-million-of-bonds-at-an-interest-cost-of-23676-issue.html | State Sells 40 Million of Bonds At an Interest Cost of 2.3676%; Issue Will Finance Roads and Mental Health Institutions -- City Housing Authority Raises $36,300,000 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/students-walk-out-150-at-2-jersey-schools-skip-class-for-church.html | STUDENTS WALK OUT; 150 at 2 Jersey Schools Skip Class for Church Retreat | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/davies-will-is-filed-daughters-and-first-wife-to-share-in-envoys.html | DAVIES WILL IS FILED; Daughters and First Wife to Share in Envoy's Estate | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/white-sox-top-athletics-92.html | White Sox Top Athletics, 9-2 | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/recession-is-reported-cutting-diamond-sales.html | Recession Is Reported Cutting Diamond Sales | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/hog-prices-climb-to-46month-high.html | HOG PRICES CLIMB TO 46-MONTH HIGH | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/cliburn-director-due-soviet-permits-kandrashin-to-travel-to-u-s.html | CLIBURN DIRECTOR DUE; Soviet Permits Kandrashin to Travel to U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/paperboard-still-lags-weeks-output-91-below-57-level-orders-rose.html | PAPERBOARD STILL LAGS; Week's Output 9.1% Below '57 Level, Orders Rose 10.5% | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/7-college-heads-will-visit-soviet-summer-tour-set-as-plans-are.html | 7 COLLEGE HEADS WILL VISIT SOVIET; Summer Tour Set as Plans Are Developed for Wide Cultural Exchanges | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/new-polioshot-suit-considered-by-u-s.html | NEW POLIO-SHOT SUIT CONSIDERED BY U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/israeli-violinist-wins-shmuel-ashkenasi-17-first-in-washington.html | ISRAELI VIOLINIST WINS; Shmuel Ashkenasi, 17, First in Washington Contest | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/warnerlambert.html | Warner-Lambert | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/twu-asks-hearing-in-city-power-deal.html | T.W.U. ASKS HEARING IN CITY POWER DEAL | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/art-evocative-drawings-seventyfive-by-artists-of-15th-to-20th.html | Art: Evocative Drawings; Seventy-five by Artists of 15th to 20th Centuries on View at Este Gallery | True | By Dore Ashton | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/nelly-golette-french-musician-appears.html | Nelly Golette, French Musician, Appears | True | JOHN BRIGGS. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/blind-children-to-gain-at-dinner-fete-june-3.html | Blind Children to Gain At Dinner Fete June 3 | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/final-backing-due-on-2-superliners-senate-expected-to-approve.html | FINAL BACKING DUE ON 2 SUPERLINERS; Senate Expected to Approve Federal Construction and Sale -- Quick Start Urged | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/frank-e-dean.html | FRANK E. DEAN | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/algiers-generals-provide-contrast-massu-idolized-paratrooper-salan.html | ALGIERS GENERALS PROVIDE CONTRAST; Massu Idolized Paratrooper -- Salan Has Been a Cautious Commander | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/togliatti-backs-moscow.html | Togliatti Backs Moscow | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/enemy-beside-you.html | Enemy Beside You | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/first-women-vote-at-church-parley-episcopal-meeting-admits-them-as.html | FIRST WOMEN VOTE AT CHURCH PARLEY; Episcopal Meeting Admits Them as Full Delegates -- Pike Bids Farewell | True | By George Dugan | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/women-celebrate-suffrage.html | Women Celebrate Suffrage | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/utility-issue-registered.html | Utility Issue Registered | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/r-m-harrison.html | R. M. HARRISON | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/brockway-glass-co-elects.html | Brockway Glass Co. Elects | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/fatima-rites-held-statue-to-blessed-virgin-raised-in-portugal.html | FATIMA RITES HELD; Statue to Blessed Virgin Raised in Portugal | True | By Religious News Service | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/college-dean-is-named.html | College Dean is Named | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/negroes-criticize-patience-advice-presidents-remarks-draw-fire-at.html | NEGROES CRITICIZE 'PATIENCE' ADVICE; President's Remarks Draw Fire at Capital Parley -- Mitchell Is Heckled | True | By Anthony Lewisspecial To The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/canadian-strike-on-railroad-ends-firemen-sign-pact-in-diesel.html | CANADIAN STRIKE ON RAILROAD ENDS; Firemen Sign Pact in Diesel Dispute -- British Hoping to Avert Carrier Tie-Up | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/f-strothmann.html | F. STROTHMANN | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/adam-gimbel-cited-by-denver-hospital.html | ADAM GIMBEL CITED BY DENVER HOSPITAL | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/u-s-to-call-2-issues-treasury-to-redeem-nearly-5-billion-in-bonds.html | U. S. TO CALL 2 ISSUES; Treasury to Redeem Nearly 5 Billion in Bonds | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/giants-5-homers-trip-dodgers-169-mays-and-spencer-connect-twice.html | GIANT'S 5 HOMERS TRIP DODGERS, 16-9; Mays and Spencer Connect Twice Each to Set Pace for 26-Hit Attack | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/legislators-trial-set-july-15.html | Legislator's Trial Set July 15 | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/architect-buys-2d-avenue-plot-19story-apartment-to-rise-on-site-at.html | ARCHITECT BUYS 2D AVENUE PLOT; 19-Story Apartment to Rise on Site at 51st Street -- Wooster Street Deal | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/arthur-schneider.html | ARTHUR SCHNEIDER | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/u-s-said-to-weigh-aid-steps.html | U. S. Said to Weigh Aid Steps | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/busy-visit-is-made-by-spanish-prince-don-juan-carlos-tours-art.html | BUSY VISIT IS MADE BY SPANISH PRINCE; Don Juan Carlos Tours Art Museum and Columbia and Calls on Spellman | True | By Lawrence O'Kane | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/report-from-hot-springs.html | REPORT FROM HOT SPRINGS | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/polands-rebuff-to-bloc-awaited-gomulka-believed-deciding-on.html | POLAND'S REBUFF TO BLOC AWAITED; Gomulka Believed Deciding on Disapproval of Soviet Tactics on Yugoslavia | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/mack-hurt-while-mowing.html | Mack Hurt While Mowing | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/it-takes-two-to-rally-partners-need-experience-together-and-good.html | It Takes Two to Rally; Partners Need Experience Together and Good Equipment to Place Well | True | By Frank M. Blunk | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/for-parents.html | For Parents | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/tryninfeder.html | Trynin—Feder | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/musials-3000th-major-league-hit-helps-cards-top-cubs-redbirds.html | Musial's 3,000th Major League Hit Helps Cards Top Cubs; REDBIRDS CAPTURE SIXTH IN ROW, 5-3 Musial's Pinch Double in 6th Sparks Cardinals to 4 Tallies at Chicago | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/labor-chief-sees-war-on-unionism-a-f-lc-i-o-official-tells.html | LABOR CHIEF SEES WAR ON UNIONISM; A. F. L.-C. I. O. Official Tells Furniture Unit N. A. M. Spurs Fight in Slump | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/drivers-to-give-jersey-views-on-traffic-rules.html | Drivers to Give Jersey Views on Traffic Rules | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/fashion-show-set-for-chubby-girls.html | Fashion Show Set For Chubby Girls | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/blast-rocks-u-s-warship.html | Blast Rocks U. S. Warship | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/mcmahon-and-odonnell-gain.html | McMahon and O'Donnell Gain | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/warren-j-bloom.html | WARREN J. BLOOM | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/u-s-dip-may-deepen-russian-says-at-u-n.html | U. S. DIP MAY DEEPEN, RUSSIAN SAYS AT U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/3-will-leave-board-of-capital-airlines.html | 3 WILL LEAVE BOARD OF CAPITAL AIRLINES | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/planning-city-architecture.html | Planning City Architecture | True | WALTER KACIK. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/chamber-office-to-hoover-jr.html | Chamber Office to Hoover Jr. | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/u-s-freighter-on-reef.html | U. S. Freighter on Reef | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/kravitz-and-norvid-win-gain-secondround-victory-in-a-a-u-handball.html | KRAVITZ AND NORVID WIN; Gain Second-Round Victory in A. A. U. Handball Tourney | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/data-on-fire-prevention-advice-on-protecting-museums-and-historic.html | Data on Fire Prevention; Advice on Protecting Museums and Historic Buildings Offered | True | PERCY BUGBEE, | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/outcome-of-race-at-prr-in-doubt-insurgent-casts-proxies-of-22700.html | OUTCOME OF RACE AT P.R.R. IN DOUBT; Insurgent Casts Proxies of 22,700 Holders -- Count May Take 3 Weeks SYMES REPORT GLOOMY Indicates a Loss for Year -- Makes 'No Promises' on a Dividend Payment OUTCOME OF RACE AT P.R.R. IN DOUBT | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/fordham-fetes-coffey-athletics-chief-gets-plaque-mccadney-also.html | FORDHAM FETES COFFEY; Athletics Chief Gets Plaque -- McCadney Also Honored | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/joint-chiefs-asking-for-more-plutonium.html | JOINT CHIEFS ASKING FOR MORE PLUTONIUM | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/louis-a-simon.html | LOUIS A. SIMON | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/ban-on-photos-upheld-federal-appeals-bench-backs-pennsylvania-court.html | BAN ON PHOTOS UPHELD; Federal Appeals Bench Backs Pennsylvania Court | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/kroehler-halves-dividend.html | Kroehler Halves Dividend | True | | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/whirlpool-promotes-elisha-gray-2d-is-elected-as-chairman-filling.html | WHIRLPOOL PROMOTES; Elisha Gray 2d Is Elected as Chairman, Filling Vacancy | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/late-rally-helps-stocks-in-london-british-funds-close-strong.html | LATE RALLY HELPS STOCKS IN LONDON; British Funds Close Strong -- Industrial Changes Small -- Oils Down | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/exunionist-sentenced-killian-gets-5-years-for-false-affidavit-on.html | EX-UNIONIST SENTENCED; Killian Gets 5 Years for False Affidavit on Red Ties | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/stocks-decline-average-dips-112-but-lowprice-issues-are-strong.html | STOCKS DECLINE; AVERAGE DIPS 1.12; But Low-Price Issues Are Strong, Active -- Trading Volume Shows Rise 88 NEW HIGHS, 13 LOWS Studebaker-Packard Adds 1 -- Electric and Musical Industries Up 5/8 STOCKS DECLINE; AVERAGE DIPS 1.12 | True | By Burton Crane | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/sportsophone-panel-show-bows.html | 'Sports-O-Phone,' Panel Show, Bows | True | L.' | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/sidelights-the-lowprice-bull-market.html | Sidelights; The Low-Price Bull Market | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/labor-board-seeks-enforcing-powers.html | LABOR BOARD SEEKS ENFORCING POWERS | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/sports-of-the-times-a-brave-start.html | Sports of The Times; A Brave Start | True | By Arthur Daley | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/tax-aid-for-teachers-sought.html | Tax Aid for Teachers Sought | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/fred-l-molle-nkopf.html | FRED L. MOLLE. NKOPF | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/mayoral-runoff-is-set-for-newark-carlin-gains-large-lead-but-lacks.html | MAYORAL RUN-OFF IS SET FOR NEWARK; Carlin Gains Large Lead, but Lacks a Majority -- 19 Municipalities Elect | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/mass-here-for-spanish-countj.html | Mass Here for Spanish CountJ | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/advertising-frigidaire-elects-a-dark-horse.html | Advertising; Frigidaire Elects a Dark Horse | True | By Carl Spielvogel | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/spanish-dancer-to-return.html | Spanish Dancer to Return | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/yugoslav-stresses-friendship-for-u-s.html | YUGOSLAV STRESSES FRIENDSHIP FOR U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/delgados-candidacy.html | Delgado's Candidacy | True | MARGARET WARDLEY. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/kathleen-fitzgerald-will-be-wed-june-14.html | Kathleen FitzGerald Will Be Wed June 14 | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/teachers-picket-boards-meeting-demonstration-held-while-school-body.html | TEACHERS PICKET BOARD'S MEETING; Demonstration Held While School Body Meets for Annual Elections SILVER GIVEN 5TH TERM Administrators Hear That Lack of Pay Rise Caused Protest on Street | True | By Gene Currivan | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/truckers-assail-dock-operators-say-chaotic-conditions-are-fault-of.html | TRUCKERS ASSAIL DOCK OPERATORS; Say 'Chaotic' Conditions Are Fault of Terminal Men -- Equality Demanded | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/gen-pate-gets-legion-award.html | Gen. Pate Gets Legion Award | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/ira-a-dixon-renamed.html | Ira A. Dixon Renamed | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/lafayette-national-bank-selects-new-chairman.html | Lafayette National Bank Selects New Chairman | True | | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/round-hill-creek-win-womens-interclub-golf-crowns-jersey-laurels.html | Round Hill , Creek Win Women's Interclub Golf Crowns; JERSEY LAURELS ARE NOT SETTLED Ridgewood and Montclair to Meet in Deciding Match for Interclub Title | True | By Maureen Orcutt | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/wagner-gerosa-pledge-friendship.html | Wagner, Gerosa Pledge Friendship | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/sanford-unit-expiring.html | Sanford Unit Expiring | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/president-an-honorary-lion.html | President an Honorary Lion | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/about-new-york-on-the-night-of-the-big-concert-a-girl-10-also-will.html | About New York; On the Night of the Big Concert, a Girl, 10, Also Will Play at Carnegie Hall | True | By Meyer Berger | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/bonn-weighs-plan-to-help-mideast-considers-use-of-marshall-plan.html | BONN WEIGHS PLAN TO HELP MIDEAST; Considers Use of Marshall Plan Counterpart Funds in Development Program | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-17-no-title.html | Article 17 — No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/u-s-asked-to-end-fur-tax.html | U. S. Asked to End Fur Tax | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/cars-of-2-u-s-officials-stoned.html | Cars of 2 U. S. Officials Stoned | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/ambehaving-wins-in-belmont-test-ycaza-completes-double-on-2010-for.html | AMBEHAVING WINS IN BELMONT TEST; Ycaza Completes Double on $20.10 for $2 Chance -- Odds-On Red God 8th | True | By Joseph C. Nichols | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/israel-offers-plan-for-arab-refugees.html | ISRAEL OFFERS PLAN FOR ARAB REFUGEES. | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/casualty-insurance-group-names-chief-states-urged-to-halt-rises-in.html | Casualty Insurance Group Names Chief; States Urged to Halt Rises in Auto Rates | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/buckley-queried-on-powell-jury-says-he-sent-article-from-magazine.html | BUCKLEY QUERIED ON POWELL JURY; Says He Sent Article From Magazine to Tax Panel on Member's Request | True | By Edward Ranzal | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/tv-show-planning-swap-with-soviet-wide-wide-world-trying-to-effect.html | TV SHOW PLANNING SWAP WITH SOVIET; 'Wide Wide World' Trying to Effect Exchange -- N.B.C. Schedules for Summer | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/guild-films-elevates-official.html | Guild Films Elevates Official | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/wives-charter-certain-un-convention-on-rights-of-nationality-is.html | WIVES CHARTER CERTAIN; U. N. Convention on Rights of Nationality Is Ratified | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/elizabeth-admires-american-chemise.html | Elizabeth Admires American Chemise | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/gas-utility-loses-a-round-in-court-reversal-of-f-p-c-ruling-is-a.html | GAS UTILITY LOSES A ROUND IN COURT; Reversal of F. P. C. Ruling Is a Setback to Peoples System's Expansion Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/future-laos-rule-by-reds-debated-they-may-gain-a-majority-in.html | FUTURE LAOS RULE BY REDS DEBATED; They May Gain a Majority in Assembly by Ballot in Next Election | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/stevenson-deplores-attack.html | Stevenson Deplores Attack | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/rev-or-harvey-h0ver.html | REV. OR, HARVEY H0VER | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/girl-4-burned-fatally.html | Girl, 4, Burned Fatally | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/railroad-unit-leased-n-y-central-office-building-in-bronx-figures.html | RAILROAD UNIT LEASED; N. Y. Central Office Building in Bronx Figures in Deal | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/child-ruling-fought-foster-parents-plan-appeal-in-l-i-custody-case.html | CHILD RULING FOUGHT; Foster Parents Plan Appeal in L. I. Custody Case | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/students-seize-cairo-embassy.html | Students Seize Cairo Embassy | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/pamphlet-on-play-schools.html | Pamphlet on Play Schools | True | | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/red-sox-set-back-senators-by-9-to-6-jensers-grandslam-homer-paces.html | RED SOX SET BACK SENATORS BY 9 TO 6; Jensen's Grand-Slam Homer Paces Boston -- Tigers in 11-1 Rout of Indians | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/saudi-arabian-oil-output-up.html | Saudi Arabian Oil Output Up | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/peron-aide-jailed-on-return.html | Peron Aide Jailed on Return | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/union-asks-public-to-sift-congress-clothing-workers-cheer-as.html | UNION ASKS PUBLIC TO SIFT CONGRESS; Clothing Workers Cheer as Hollander Demands Code of Legislative Ethics | True | By A. H. Raskinspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/merger-is-not-sought-by-new-york-trust-co.html | Merger Is Not Sought By New York Trust Co. | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/fire-ruins-cafe-run-by-rackets-witness.html | FIRE RUINS CAFE RUN BY RACKETS WITNESS | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/rae-l-rowan.html | RAE L. ROWAN | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/united-aircraft-raises-earnings-sales-increase-sends-net-for.html | UNITED AIRCRAFT RAISES EARNINGS; Sales Increase Sends Net for Quarter to $1.78 a Share From $1.69 in '57 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/toronto-board-revises-surprise-audit-method.html | Toronto Board Revises Surprise Audit Method | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/hayes-victor-in-track-galvin-helps-win-team-title-in-catholic.html | HAYES VICTOR IN TRACK; Galvin Helps Win Team Title in Catholic Schools' Meet | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/u-s-acts-in-sugar-strike.html | U. S. Acts in Sugar Strike | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/6-haitian-officers-retired.html | 6 Haitian Officers Retired | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/light-touch-in-baseball-but-boston-u-hopes-power-doesnt-fail-again.html | Light Touch in Baseball; But Boston U. Hopes Power Doesn't Fail Again for Tomorrow Night's Game | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/museum-opening-hall-of-forests-10year-project-transplants-north.html | MUSEUM OPENING HALL OF FORESTS; 10-Year Project Transplants North American Wilds to History Institution NATIVE SCENES ON VIEW Animals, Birds and Flowers Are Cast With Trees on Stages Behind Glass | True | By Sanka Knox | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/pope-receives-stigmatists.html | Pope Receives Stigmatists | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/foreign-affairs-khrushchev-cannot-square-the-circle.html | Foreign Affairs; Khrushchev Cannot Square the Circle | True | By C. L. Sulzberger | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/senate-passes-bill-for-375million-aid-to-areas-with-chronic.html | Senate Passes Bill for 375-Million Aid To Areas With Chronic Unemployment | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/meyner-foe-wins-post-in-governors-town.html | Meyner Foe Wins Post In Governor's Town | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/adie-rainbow-defeats-irish-gallon-in-roosevelt-raceway-feature-3to2.html | Adie Rainbow Defeats Irish Gallon in Roosevelt Raceway Feature; 3-TO-2 FAVORITE IN FRONT IN PACE Adie Rainbow Is Victor at Westbury by 1 1/2 Lengths -- Stewart's Dillard Wins | True | By Michael Strausspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/share-exchange-advances-a-step-middle-states-board-backs-transfer.html | SHARE EXCHANGE ADVANCES A STEP; Middle States Board Backs Transfer With Tennessee Gas Transmission Co. | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/dr-exter-a-cook.html | DR. EXTER A. COOK | True | S!oectal to The New York Ttmes._ | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/play-about-joe-hill-due.html | Play About Joe Hill Due | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/dr-lourn-c-moskowitz.html | [DR. LOUm C. MOSKOWITZ.I | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/to-retain-power-stations-sale-declared-contrary-to-interest-of-city.html | To Retain Power Stations; Sale Declared Contrary to Interest of City and Riding Public | True | CHARLES BELOUS. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/h-kimball-benedict.html | H. KIMBALL BENEDICT | True | Special to 'r'he New York Ttmes, | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/tuscarora-brave-is-fed-by-hand-he-would-bite.html | Tuscarora Brave Is Fed By Hand He Would Bite | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/r-c-a-elevates-glover.html | R. C. A. Elevates Glover | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/5-in-farm-family-die-in-fire.html | 5 in Farm Family Die in Fire | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/beirut-algiers-and-caracas.html | BEIRUT, ALGIERS AND CARACAS | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/welfare-of-aged-underlined-here-harriman-cites-charter-of-needs-at.html | WELFARE OF AGED UNDERLINED HERE; Harriman Cites 'Charter' of Needs at Opening of New Psychiatric Clinic | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/disaster-funds-allocated.html | Disaster Funds Allocated | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/f-c-harriman-dies-governors-cousin-served-ini.html | F. C. HARRIMAN DIES; Governor's cousin Served inI | True | Special To The New York Times. | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/four-in-row-for-tigers.html | Four in Row for Tigers | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/thomas-xuckin-79.html | THOMAS XUCKIN, 79, | True | Special to The New York Times. | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/merritt-k-ross.html | MERRITT K. ROSS | True | Special to The New York Times. | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/labor-hearing-today-senate-unit-to-study-butcher-pact-with-a-p.html | LABOR HEARING TODAY; Senate Unit to Study Butcher Pact With A. & P. Chain | True | Special to The New York Times. | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/singapore-charter-drafted.html | Singapore Charter Drafted | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/fashion-tip.html | Fashion Tip | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/yale-fills-chair-of-jewish-studies.html | Yale Fills Chair of Jewish Studies | True | Special to The New York Times. | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/milestones-to-3000.html | Milestones to 3,000 | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/theatre-fete-oct-29-for-berkshire-farm.html | Theatre Fete Oct. 29 For Berkshire Farm | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/cruzeiros-plunge-not-surprise-here.html | CRUZEIRO'S PLUNGE NOT SURPRISE HERE | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/rayon-shipment-off-sharply.html | Rayon Shipment Off Sharply | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/coffee-futures-turn-downward-b-position-falls-30-to-80-points-and-m.html | COFFEE FUTURES TURN DOWNWARD; B Position Falls 30 to 80 Points and M 10 to 45 in Active Trading | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/uranium-hunt-slows-down.html | Uranium Hunt Slows Down | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/changes-offered-on-space-agency-military-role-bolstered-in-proposed.html | CHANGES OFFERED ON SPACE AGENCY; Military Role Bolstered in Proposed Civilian Set-Up to Counter Criticism | True | Special to The New York Times. | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/british-trade-gap-widened-in-april.html | BRITISH TRADE GAP WIDENED IN APRIL | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/columbia-crushes-fordham-abrams-3-blows-aid-173-victory-he-drives.html | Columbia Crushes Fordham; ABRAMS 3 BLOWS AID 17-3 VICTORY He Drives In Two Columbia Runs Against Fordham -- St. John's Wins, 5-0 | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/hunger-strike-ends-foes-of-nuclear-tests-desist-after-talk-with.html | HUNGER STRIKE ENDS; Foes of Nuclear Tests Desist After Talk With Strauss | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/japan-fights-nuclear-tests.html | Japan Fights Nuclear Tests | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/15-million-issue-on-market-today-united-gas-improvement-co-bonds.html | 15 MILLION ISSUE ON MARKET TODAY; United Gas Improvement Co. Bonds Being Offered at 101.5 to Yield 4.02% | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/state-department-puts-curb-on-press-press-is-curbed-by-a-u-s-agency.html | State Department Puts Curb on Press; PRESS IS CURBED BY A U. S. AGENCY | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/robert-b-gillie.html | ROBERT B. GILLIE | True | SPECIAL TO THE NEW YORK TIMES. | 1986-04-02 | RE000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/mankiewicz-play-interests-fonda-star-weighs-role-in-stage-version.html | MANKIEWICZ PLAY INTERESTS FONDA; Star Weighs Role in Stage Version of Jonas Book -- Shirley Booth Signed | True | By Sam Zolotow | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/lima-gives-praise-to-philharmonic-capacity-audience-cheers.html | LIMA GIVES PRAISE TO PHILHARMONIC; Capacity Audience Cheers Bernstein and Orchestra -- President in Audience | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/jersey-asparagus-here.html | Jersey Asparagus Here | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/mayeralbert.html | MayerAlbert | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/friends-of-skelton-appear-in-his-stead.html | Friends of Skelton Appear in His Stead | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/dance-on-saturday-for-madison-house.html | Dance on Saturday For Madison House | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/algerian-trips-banned-paris-order-affects-both-french-and.html | ALGERIAN TRIPS BANNED; Paris Order Affects Both French and Foreigners | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/delinquency-tied-to-brain-disease-encephalitis-is-contributing.html | DELINQUENCY TIED TO BRAIN DISEASE; Encephalitis Is Contributing Factor, Psychiatrist Says -- Benzedrine an Aid | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/realty-men-here-name-legion-post-officers.html | Realty Men Here Name Legion Post Officers | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/most-grains-up-soybeans-down-new-crop-wheat-corn-rise-despite-the.html | MOST GRAINS UP; SOYBEANS DOWN; New Crop Wheat, Corn Rise Despite the Prospect of a Bumper Harvest | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/administrations-lack-of-leadership-is-scored-report-to-jewish.html | Administration's 'Lack of Leadership' Is Scored Report to Jewish Congress | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/frondizi-gives-increase-decree-grants-workers-60-pay-rise-over-1956.html | FRONDIZI GIVES INCREASE; Decree Grants Workers 60% Pay Rise Over 1956 Level | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/lewis-stijbbsi79-ousted-as-judge-former-manitoba-surrogate.html | LEWIS STIJBBSi,79, ,' OUSTED' AS JUDGE; Former Manitoba Surrogate DiesmRemoved in '33forMisconduct in Office "! | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/financial-officer-joins-bo-ard-of-shulton-inc.html | Financial Officer Joins Bo ard of Shulton, Inc. | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/-burmese-condemn-u-s-prorads-outside-embassy-score-warmongers.html | ' BURMESE CONDEMN U. S.; Pro-Reds Outside Embassy Score 'Warmongers' | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/safeties-in-number-stanley-frank-musial.html | Safeties in Number; Stanley Frank Musial | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/bus-line-asks-psc-for-brewster-run.html | BUS LINE ASKS P.S.C. FOR BREWSTER RUN | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/holland-tube-opens-new-exit.html | Holland Tube Opens New Exit | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/george-krause.html | GEORGE KRAUSE | True | Special to The New YorkTtmes. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/lebanese-appeal-to-u-n-foreseen-diplomats-in-washington-concerned.html | LEBANESE APPEAL TO U. N. FORESEEN; Diplomats in Washington Concerned for Survival of Pro-West Beirut-Regime | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/parley-on-cancer-tomorrow.html | Parley on Cancer Tomorrow | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/ball-on-may-23-to-aid-university-settlement.html | Ball on May 23 to Aid University Settlement | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/u-s-flies-troops-to-caribbean-as-mobs-attack-nixon-in-caracas.html | U. S. FLIES TROOPS TO CARIBBEAN AS MOBS ATTACK NIXON IN CARACAS; EISENHOWER DEMANDS HIS SAFETY; ROCKS SMASH CAR Vice President Unhurt As Furious Crowds Halt Reception NIXON ATTACKED BY CARACAS MOB | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/center-outlined-in-new-rochelle-terminal-plaza-planned-as-nations.html | CENTER OUTLINED IN NEW ROCHELLE; 'Terminal Plaza,' Planned as Nation's Largest, Will Have 70 Retail Stores | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/roman-statue-sale-jails-3.html | Roman Statue Sale Jails 3 | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/army-to-draft-10000-in-july.html | Army to Draft 10,000 in July | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/nixon-tour-a-fiasco-moscow-radio-says.html | Nixon Tour a Fiasco, Moscow Radio Says | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/nielsen-loses-temper-en-route-to-victory-in-tennis-doubles.html | Nielsen Loses Temper En Route To Victory in Tennis Doubles | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/trust-company-adds-to-board.html | Trust Company Adds to Board | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/west-coast-oil-stocks-rise.html | West Coast Oil Stocks Rise | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/railroad-gets-complaint.html | Railroad Gets Complaint | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/44-teamster-locals-autonomous-again.html | 44 TEAMSTER LOCALS AUTONOMOUS AGAIN | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/pirates-trip-redlegs-63.html | Pirates Trip Redlegs, 6-3 | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/actor-foils-mugger-lee-bowman-is-assaulted-near-el-morocco-club.html | ACTOR FOILS MUGGER; Lee Bowman is Assaulted Near El Morocco Club | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/fatal-accidents-dip-eleven-here-last-week-are-two-fewer-than-in-57.html | FATAL ACCIDENTS DIP; Eleven Here Last Week Are Two Fewer Than in '57 | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/katz-is-appointed-clerk-by-council-yorkville-legislator-gets-15000.html | KATZ IS APPOINTED CLERK BY COUNCIL; Yorkville Legislator Gets $15,000 Post -- Served in Assembly Since '49 | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/19-million-rail-issue-approved.html | 19 Million Rail Issue Approved | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/oran-governor-firm.html | Oran Governor Firm | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/carnegie-report-spurs-peace-bids-endowment-president-asks-new.html | CARNEGIE REPORT SPURS PEACE BIDS; Endowment President Asks New Efforts to 'Revitalize Existing Machinery' | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/harvey-h-watkin-exporter-gop-aide.html | HARVEY H. WATKINS, EXPORTER, G.O.P. AIDE | True | Special to The New ork Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/powell-sees-persecution.html | Powell Sees 'Persecution' | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/iraqi-premier-set-to-head-new-union.html | IRAQI PREMIER SET TO HEAD NEW UNION | True | Dispatch of the Times, London. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/mrs-dwight-has-child.html | Mrs. Dwight Has Child | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/four-tax-judges-confirmed.html | Four Tax Judges Confirmed | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/son-to-the-david-watsons.html | Son to the David Watsons | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/stiff-new-city-code-of-ethics-nearly-ready-mayor-reports-city.html | Stiff New City Code of Ethics Nearly Ready, Mayor Reports; CITY ETHICS CODE ALMOST FINISHED | True | By Charles G. Bennett | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/j-case-cottrell.html | J. CASE COTTRELL | True | special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/u-n-chief-confers-on-new-soviet-bid.html | U. N. CHIEF CONFERS ON NEW SOVIET BID | True | Special to The New York Times. | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/massu-insists-paris-act.html | Massu Insists Paris Act | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/thomas-quits-one-post-socialist-73-retires-as-civil-liberties-union.html | THOMAS QUITS ONE POST; Socialist, 73, Retires as Civil Liberties Union Director | True | | 1986-04-02 | RE0000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/savings-in-state-soar.html | Savings in State Soar | True | | 1986-04-02 | RE0000288613 | B00000711481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/gronchi-is-welcomed-to-britain-by-queen-elizabeth.html | Gronchi Is Welcomed to Britain by Queen Elizabeth | True | Special to The New York Times. | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-14 | 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/20000-attend-benefit-show.html | 20,000 Attend Benefit Show | True | | 1986-04-02 | RE000288613 | B00000711481 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/british-rail-union-accepts-pay-rise.html | BRITISH RAIL UNION ACCEPTS PAY RISE | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mcmahon-gains-in-tennis.html | McMahon Gains in Tennis | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/korn-stepinac-sets-record-in-shotput.html | KORN, STEPINAC, SETS RECORD IN SHOT-PUT | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/wedding-in-june-for-roberta-plaut.html | Wedding in June For Roberta Plaut | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/man-plunges-to-death-was-believed-to-be-robbing-seventhfloor.html | MAN PLUNGES TO DEATH; Was Believed to Be Robbing Seventh-Floor Apartment | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/chrysler-hits-uaw-says-union-has-not-lived-up-to-the-current.html | CHRYSLER HITS U.A.W.; Says Union Has Not Lived Up to the Current Contract | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/john-hersey-to-rewed.html | John Hersey to Rewed | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/drunkproof-car-is-asked-by-wiley-electronics-men-challenged-at.html | DRUNK-PROOF CAR IS ASKED BY WILEY; Electronics Men Challenged at Arden Parley -- Radar Collision Guard Shown | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/linde-co-erecting-huge-oxygen-plant.html | LINDE CO. ERECTING HUGE OXYGEN PLANT | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/accident-fatal-to-u-s-aide.html | Accident Fatal to U. S. Aide | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/chemise-and-trapeze-silhouettes-influence-new-maternity-clothes.html | Chemise and Trapeze Silhouettes Influence New Maternity Clothes | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/geoghegan-leader-in-jersey-with-146.html | GEOGHEGAN LEADER IN JERSEY WITH 146 | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/the-french-revolt.html | THE FRENCH REVOLT | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/from-hollywood.html | From Hollywood | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/newsman-hurt-in-riot-brady-of-the-times-is-beaten-by-security.html | NEWSMAN HURT IN RIOT; Brady of The Times is Beaten by Security Forces | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/support-at-the-top.html | Support at the Top | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/homeless-men-up-to-41-level-here-care-in-shelters-rose-20-in-march.html | HOMELESS MEN UP TO '41 LEVEL HERE; Care in Shelters Rose 20% in March -- City Aides Cite the Recession | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/hawthorne-navy-victor.html | Hawthorne Navy Victor | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/dentists-urge-fluoridation.html | Dentists Urge Fluoridation | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/fair-opens-in-purchase.html | Fair Opens in Purchase | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/british-uphold-u-s-on-base-in-trinidad.html | BRITISH UPHOLD U. S. ON BASE IN TRINIDAD | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/subsidy-plan-hailed-by-cerro-de-pasco-net-slumps-lead-price-is-cut.html | Subsidy Plan Hailed by Cerro de Pasco -- Net Slumps; LEAD PRICE IS CUT TO AN 8-YEAR LOW | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/2-brothers-admit-slaying-patrolman.html | 2 BROTHERS ADMIT SLAYING PATROLMAN | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/republic-steel.html | Republic Steel | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/senators-sell-snyder.html | Senators Sell Snyder | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/william-st-fund-will-bow-today-185000000-of-shares-of-big-new.html | WILLIAM ST. FUND WILL BOW TODAY; $185,000,000 of Shares of Big New Lehman-Backed Concern to Be Offered | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/airlines-deplore-fare-complexity-scheduled-flights-delayed-by.html | AIRLINES DEPLORE FARE COMPLEXITY; Scheduled Flights Delayed by Discount Red Tape, Group Advises C.A.B. | True | | 1986-04-02 | RE000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-20-no-title-asarco-cites-import-pressure-delay-on-tariff.html | Article 20 -- No Title; Asarco Cites Import Pressure, Delay on Tariff Rise SUBSIDY FAVORED BY CERRO DE PASCO | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/british-watching-french-situation-await-reaction-to-army-move-in.html | BRITISH WATCHING FRENCH SITUATION; Await Reaction to Army Move in Algeria -- Italy Sees Blow to Entire West | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mrs-james-bacon.html | MRS. JAMES BACON | True | Secial to The New York Times, | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/meeting-off-third-time.html | Meeting Off Third Time | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/evacuation-ship-sent-to-tripoli-us-envoy-in-lebanon-acts-to-assist.html | EVACUATION SHIP SENT TO TRIPOLI; U.S. Envoy in Lebanon Acts to Assist Americans, but Only 6 Quit Riot-Torn City | True | By Sam Pope Brewerspecial To the New York Times | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/premium-gasolines-renovated-by-esso.html | PREMIUM GASOLINES RENOVATED BY ESSO | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/britain-backs-maliks-charge.html | Britain Backs Malik's Charge | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mrs-c-bernstin.html | MRS. C. BERNSTi-?/-N | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/nasser-rejects-beirut-protest-united-arab-republic-wont-accept-note.html | NASSER REJECTS BEIRUT PROTEST; United Arab Republic Won't Accept Note Charging Interference in Crisis | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/bellamy-to-seek-3d-equity-term-reverses-decision-on-union.html | BELLAMY TO SEEK 3D EQUITY TERM; Reverses Decision on Union Presidency -- Tone and Ross Settle Dispute | True | By Louis Calta | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/jersey-test-finds-its-highway-best-shows-garden-state-route-is.html | JERSEY TEST FINDS ITS HIGHWAY BEST; Shows Garden State Route Is Faster to White Plains Than New York Roads | True | By John W. Slocumspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/thomas-l-stokes-newsman-59-dies-columnist-who-worked-in-capital-37.html | THOMAS L. STOKES, NEWSMAN, 59, DIES; Columnist Who Worked in Capital 37 Years Won Pulitzer Prize in 1938 | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/riot-in-jail-is-quelled.html | Riot in Jail Is Quelled | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/retarded-aid-unit-to-honor-dr-rusk.html | Retarded Aid Unit To Honor Dr. Rusk | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/meany-gives-way-on-racket-curbs-he-and-kennedy-dropping-dispute-on.html | MEANY GIVES WAY ON RACKET CURBS; He and Kennedy, Dropping Dispute on Issue, Promise Laws Labor Can Accept | True | By A. H. Raskin | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/chester-dio-friend-admits-new-guilt.html | CHESTER, DIO FRIEND, ADMITS NEW GUILT | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/all-the-kings-men-twopart-version-of-pulitzer-prize-novel-begins-on.html | All the Kings' Men'; Two-Part Version of Pulitzer Prize Novel Begins on Channel 4 | True | By John P. Shanley | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/library-duplicates-lincoln-scrapbook.html | LIBRARY DUPLICATES LINCOLN SCRAPBOOK. | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/melroy-in-academy-arts-and-sciences-group-picks-132-new-fellows.html | M'ELROY IN ACADEMY; Arts and Sciences Group Picks 132 New Fellows | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/red-sox-triumph-75.html | Red Sox Triumph, 7-5 | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/child-to-mrs-reinheimer.html | Child to Mrs. Reinheimer | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/president-is-elected-by-building-company.html | President Is Elected By Building Company | True | | 1986-04-02 | RE0000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/accord-on-throne-reached-in-spain-franco-reported-ready-to-offer.html | ACCORD ON THRONE REACHED IN SPAIN; Franco Reported Ready to Offer Restoration Law -- King Would Succeed Him | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/25-million-narcotics-burned.html | 2.5 Million Narcotics Burned | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/westchester-glum-as-25c-toll-begins.html | WESTCHESTER GLUM AS 25C TOLL BEGINS | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/gasoline-stocks-decline-sharply-drop-of-1280000-barrels-occurs-in.html | GASOLINE STOCKS DECLINE SHARPLY; Drop of 1,280,000 Barrels Occurs in Week -- Light, Heavy Fuel Oils Gain | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/earnings-lower-for-paper-maker-internationals-net-in-first-quarter.html | EARNINGS LOWER FOR PAPER MAKER; International's Net in First Quarter Fell to $1.25 a Share From $1.45 | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/colonial-stores-promotes.html | Colonial Stores Promotes | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/irish-link-sought-by-airline-in-u-s-seaboard-western-plans-to.html | IRISH LINK SOUGHT BY AIRLINE IN U. S.; Seaboard & Western Plans to Invest $1,400,000 in Aerlinte Eireann | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/dr-lawrence-t-post.html | DR. LAWRENCE T. POST | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/norman-v-sargent-resort-official-69.html | NORMAN V. SARGENT, RESORT OFFICIAL, 69 | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/turkey-recognizes-albania.html | Turkey Recognizes Albania | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/wheelchair-olympics-slated.html | Wheelchair Olympics Slated | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/heads-fairfield-fund-appeal.html | Heads Fairfield Fund Appeal | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/spencer-trask-partner-heads-bond-club-slate.html | Spencer Trask Partner Heads Bond Club Slate | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/eisenhower-hails-dean-of-columbia-at-retirement-fete.html | Eisenhower Hails Dean of Columbia At Retirement Fete | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/martinez-boxes-6-rounds.html | Martinez Boxes 6 Rounds | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/cubs-are-victors-over-dodgers-73-walls-clouts-11th-home-run-as.html | CUBS ARE VICTORS OVER DODGERS, 7-3; Walls Clouts 11th Home Run as Chicago's 7-Game Losing Streak Ends | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/maurice-m-longo.html | MAURICE M. LONGO | True | ,pecial to The ew York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/senators-back-two-for-fcc.html | Senators Back Two for F.C.C. | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/gigi-due-tonight-on-royale-screen-legitimate-theatre-to-house-mgm.html | GIGI' DUE TONIGHT ON ROYALE SCREEN; Legitimate Theatre to House M-G-M Movie -- 104 West German Films in 1957 | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/safeway-opening-store.html | Safeway Opening Store | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/teamster-monitor-quits-3man-board.html | TEAMSTER MONITOR QUITS 3-MAN BOARD | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/state-care-of-sick-set-at-240-million.html | STATE CARE OF SICK SET AT 240 MILLION | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/eisenhower-tripped-up-on-peru-and-venezuela.html | Eisenhower Tripped Up On Peru and Venezuela | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/milan-tops-manchester-to-reach-soccer-final.html | Milan Tops Manchester To Reach Soccer Final | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rca-patent-sway-is-cited-at-inquiry.html | R.C.A. PATENT SWAY IS CITED AT INQUIRY | True | | 1986-04-02 | RE0000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/bachelors-beat-colleens-in-irish-baking-contest.html | Bachelors Beat Colleens In Irish Baking Contest | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/commodities-up-again-index-rose-to-855-tuesday-from-853-on-monday.html | COMMODITIES UP AGAIN; Index Rose to 85.5 Tuesday From 85.3 on Monday | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/senators-back-2-nominees.html | Senators Back 2 Nominees | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mckeogh-to-teach-israeli-firemen.html | McKeogh to Teach Israeli Firemen | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/8-indicted-in-cuba-plot-federal-jury-in-texas-acts-after-seizure-of.html | 8 INDICTED IN CUBA PLOT; Federal Jury in Texas Acts After Seizure of Yacht | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/utah-bishop-elevated.html | Utah Bishop Elevated | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/eisenhower-on-friendship.html | Eisenhower on Friendship | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/algerias-neighbors-act-to-bar-trouble.html | ALGERIA'S NEIGHBORS ACT TO BAR TROUBLE | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/pauling-interview-protested.html | Pauling Interview Protested | True | ARTHUR TOBOLSKY | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/impeachment-vote-due-tennessee-house-preparing-for-action-on-judge.html | IMPEACHMENT VOTE DUE; Tennessee House Preparing for Action on Judge | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/schwarzschild-scores-manhattanite-77-wins-title-in-sirovich-center.html | SCHWARZSCHILD SCORES; Manhattanite, 77, Wins Title in Sirovich Center Chess | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/david-d-hargan.html | DAVID D. HARGAN | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/in-the-nation-the-policy-challenges-of-may-thirteenth.html | In The Nation; The Policy Challenges of May Thirteenth | True | By Arthur Krock | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/olympic-opening-put-off-six-days.html | OLYMPIC OPENING PUT OFF SIX DAYS | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mrs-gloria-case-wed-to-emmet-whitlock.html | Mrs. Gloria Case Wed To Emmet Whitlock | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/hunter-school-accredited.html | Hunter School Accredited | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/hungary-shifts-ousted-priest.html | Hungary Shifts Ousted Priest | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/wight-released-by-redlegs.html | Wight Released by Redlegs | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/churchill-college-of-science-planned-churchill-urges-a-science.html | Churchill College Of Science Planned; CHURCHILL URGES A SCIENCE SCHOOL | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/south-carolina-in-bond-market-raises-25-million-for-road-port.html | SOUTH CAROLINA IN BOND MARKET; Raises 25 Million for Road, Port Facilities -- Other Municipal Loans | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/u-s-violinist-in-dutch-post.html | U. S. Violinist in Dutch Post | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mizell-of-cards-stops-giants-by-32-as-musial-homer-aids.html | Mizell Of Cards Stops Giants By 3-2 as Musial Homer Aids | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/jobless-aid-rolls-in-state-cut-2000-other-industrial-areas-list-new.html | JOBLESS AID ROLLS IN STATE CUT 2,000; Other Industrial Areas List New Drops but Figures Fail to Show a Trend | True | By Stanley Levey | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/ships-to-evacuate-azores-isle.html | Ships to Evacuate Azores Isle | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/liston-halts-mederos-bout-is-stopped-after-second-with-losers-lip.html | LISTON HALTS MEDEROS; Bout Is Stopped After Second, With Loser's Lip Badly Cut | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/lefkowitz-warns-of-oil-stock-fraud.html | LEFKOWITZ WARNS OF OIL STOCK FRAUD | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/richard-hbppner-defense-aide-49-deputy-assistant-secretary-for.html | RICHARD HBPPNER, DEFENSE AIDE, 49; ;Deputy Assistant Secretary] , for.. International Security I | True | Special to the New York Times | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/british-cricket-scores.html | British Cricket Scores | True | | 1986-04-02 | RE000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/propeller-club-elects-admiral-as-chief-wauchope-president.html | Propeller Club Elects Admiral as Chief; Wauchope President, Schmeltzer Aide | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/son-to-mrs-shuttleworth.html | Son to Mrs. Shuttleworth | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/wood-field-and-stream-our-man-proves-he-knows-which-flies-will-not.html | Wood, Field and Stream; Our Man Proves He Knows Which Flies Will Not Lure Trout in Beaverkill | True | By John W. Randolph | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/alaska-bill-pushed-house-interior-unit-moves-to-bypass-rules-group.html | ALASKA BILL PUSHED; House Interior Unit Moves to Bypass Rules Group | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/chrysler-standing-pat-company-denies-talk-it-has-decided-to-make.html | CHRYSLER STANDING PAT; Company Denies Talk It Has Decided to Make Small Car | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/bias-in-us-linked-to-nixon-attacks-jewish-leaders-see-a-need-to.html | BIAS IN U.S. LINKED TO NIXON ATTACKS; Jewish Leaders See a Need to Resolve Racial and Minority Issues | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/4-floors-leased-in-new-building-agent-says-only-one-floor-is-left.html | 4 FLOORS LEASED IN NEW BUILDING; Agent Says Only One Floor Is Left at 635 Madison Ave. -- Other Rental Deals | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/to-aid-economic-recovery-policy-of-patience-urged-in-dealing-with.html | To Aid Economic Recovery; Policy of Patience Urged in Dealing With Past Errors and Excesses | True | JOHN ·g. THOMPSON | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/art-kabaks-triangle-device-varies-in-color-and-length-chinese.html | Art: Kabak's Triangle; Device Varies in Color and Length -- Chinese Paintings Are Displayed | True | By Dore Ashton | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/chamber-demands-strong-union-curbs.html | CHAMBER DEMANDS STRONG UNION CURBS | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/4-boys-smothered-by-salt.html | 4 Boys Smothered by Salt | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/2-executives-quit-at-mutual-radio-status-of-others-in-doubt-in.html | 2 EXECUTIVES QUIT AT MUTUAL RADIO; Status of Others in Doubt in Second Recent Shake-Up -- Baseball Show Slated | True | By Val Adams | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/recognition-to-be-given-petite-sizes.html | Recognition To Be Given Petite Sizes | True | By Agnes Ash | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/harvard-trips-dartmouth-nine-navy-subdues-villanova-crimsons-5-in.html | Harvard Trips Dartmouth Nine; Navy Subdues Villanova; CRIMSON'S 5 IN 3D GAIN 5-4 DECISION Hathaway Bats In 2 Tallies for Harvard -- Navy Sets Back Villanova, 7-2 | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/the-man-advises-the-kids.html | The Man Advises the Kids | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/injured-driver-out-of-hospital.html | Injured Driver Out of Hospital | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/offerings-today-total-80-million-bonds-of-national-distillers-and-l.html | OFFERINGS TODAY TOTAL 80 MILLION; Bonds of National Distillers and L. I. Lighting Co. Slated for Market COMPANIES OFFER SECURITIES ISSUES | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/greek-game-wins-at-chicago.html | Greek Game Wins at Chicago | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/troop-movement.html | TROOP MOVEMENT | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/cocoa-advances-27-to-53-points-trading-dull-here-in-most-commodity.html | COCOA ADVANCES 27 TO 53 POINTS; Trading Dull Here in Most Commodity Markets -- Wool and Rubber Up | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/advertising-wheres-all-that-hard-sell.html | Advertising Where's All That 'Hard Sell'? | True | By Carl Spielvogel | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/selection-131-triumphs-in-pace-gelding-defeats-mr-creed-by-head-at.html | SELECTION, 13-1, TRIUMPHS IN PACE; Gelding Defeats Mr. Creed by Head at Westbury -- Prince Eton Third | True | By Deane McGowenspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/a-t-t-aide-transferred.html | A. T. & T. Aide Transferred | True | | 1986-04-02 | RE0000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/utility-system-raises-earnings-general-public-profits-for-year-to.html | UTILITY SYSTEM RAISES EARNINGS; General Public Profits for Year to Mar. 31 Lifted to $3.27 a Share From $3.11 | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/us-data-confirm-delinquency-rise-head-of-childrens-bureau-cites.html | U.S. DATA CONFIRM DELINQUENCY RISE; Head of Children's Bureau Cites Increase Up to 17 % in Juvenile Court Cases | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/chilson-dartmouth-captain.html | Chilson Dartmouth Captain | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/indians-5-in-9th-down-tigers-98-maris-second-2run-homer-of-game.html | INDIANS 5 IN 9TH DOWN TIGERS, 9-8; Maris' Second 2-Run Homer of Game Caps Rally After Harrell Steals Home | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/trade-fair-finds-buying-is-lively-interest-in-worlds-wares-is.html | TRADE FAIR FINDS BUYING IS LIVELY; Interest in World's Wares Is Strong, With Evidence of Recession Lacking REGISTRATIONS ARE UP Coliseum Show to Be Open Tomorrow and Saturday to the General Public | True | By Brendan M. Jones | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/utility-plans-12-million-issue.html | Utility Plans $12 Million Issue | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/new-director-chosen-by-southern-pacific.html | New Director Chosen By Southern Pacific | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/miss-trask-fiancee-of-alfons-a-duffek.html | Miss Trask Fiancee Of Alfons A. Duffek | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/seal-at-aquarium-on-hunger-strike-restless-mammal-shuns-all-meals.html | SEAL AT AQUARIUM ON HUNGER STRIKE; Restless Mammal Shuns All Meals in a Marathon Swim Around Pool | True | By Murray Schumach | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/germans-sign-fulbright-pact.html | Germans Sign Fulbright Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/white-sox-triumph-4-1.html | White Sox Triumph, 4 -- 1 | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/b-r-brigkner-645-gleveland-rabb-former-president-of-central.html | B. R. BRIGKNER, 645 GLEVELAND RABB; Former President of Central Conference Dies in Spain mAided Army and Navy | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mrs-thayer-wins-on-links-with-79-takes-lowgross-honors-at-piping.html | MRS. THAYER WINS ON LINKS WITH 79; Takes Low-Gross Honors at Piping Rock -- Mrs. Gerry Gains Low-Net Prize | True | By William J. Briordyspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/decline-general-on-cotton-board-all-futures-drift-lower-during-day.html | DECLINE GENERAL ON COTTON BOARD; All Futures Drift Lower During Day and Close 13 to 18 Points Down | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/senators-approve-stakem.html | Senators Approve Stakem | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/ives-out-of-race-for-reelection-senator-says-illness-forces.html | IVES OUT OF RACE FOR RE-ELECTION; Senator Says Illness Forces Decision -- Backs Heck in Governor's Campaign | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/2-insurance-concerns-elect-same-chairman.html | 2 Insurance Concerns Elect Same Chairman | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/red-china-starts-new-bridge.html | Red China Starts New Bridge | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/giants-return-to-their-old-home-screen.html | Giants Return to Their Old Home Screen | True | RICHARD F. SHEPARD. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/100th-year-noted-by-covent-garden-todays-centennial-of-opera-house.html | 100TH YEAR NOTED BY COVENT GARDEN; Today's Centennial of Opera House in London Will Be Marked Officially June 10 | True | By Kenneth Lovespecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/guards-said-to-quit-in-tripoli.html | Guards Said to Quit in Tripoli | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/montclair-gains-womens-interclub-golf-final-ridgewood-bows-in.html | Montclair Gains Women's Interclub Golf Final; RIDGEWOOD BOWS IN JERSEY MATCH Loses on Last Hole of Team Competition, Giving Edge of 8 1/2-6 1/2 to Montclair | True | By Maureen Orcutt | 1986-04-02 | RE0000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rackets-inquiry-opens-a-p-case-company-accused-of-labor-collusion.html | RACKETS INQUIRY OPENS A. & P. CASE; Company Accused of Labor Collusion Resulting in 'Soft' Contract -- Issues Denial | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/world-air-travel-gains.html | World Air Travel Gains | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/abuse-at-idlewild.html | Abuse at Idlewild | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/westchester-aid-to-aged-is-lauded-touring-legislators-praise.html | WESTCHESTER AID TO AGED IS LAUDED; Touring Legislators Praise Facilities -- To Ask More Assistance by State | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/owensillinois-files-issue.html | Owens-Illinois Files Issue | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/labor-leader-lays-slump-to-industry.html | LABOR LEADER LAYS SLUMP TO INDUSTRY | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/electricity-output-up-a-bit-for-week.html | ELECTRICITY OUTPUT UP A BIT FOR WEEK | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/ccny-trackmen-in-front.html | C.C.N.Y. Trackmen in Front | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/crisis-for-west-seen.html | Crisis for West Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/westchester-slate-chosen.html | Westchester Slate Chosen | True | Special to The New York Times | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/typewriter-workers-recalled.html | Typewriter Workers Recalled | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/compromise-bill-on-tariffs-is-set-backers-of-administrations-plan.html | COMPROMISE BILL ON TARIFFS IS SET; Backers of Administration's Plan Grant Concessions to House Protectionists | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/eisenhower-will-lead-a-gala-welcome-today-envoys-to-attend-capital.html | EISENHOWER WILL LEAD A GALA WELCOME TODAY; ENVOYS TO ATTEND Capital Workers Will Get Time Off -- Policy Review Is Urged CAPITAL TO GREET NIXON ON RETURN | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/bidding-by-shorts-lifts-may-wheat-contract-advances-2-34c-a-bushel.html | BIDDING BY SHORTS LIFTS MAY WHEAT; Contract Advances 2 3/4c a Bushel -- Corn and Rye Also Move Higher | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/stevens-routs-pratt-7-1.html | Stevens Routs Pratt, 7 -- 1 | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/german-red-bid-accepted-by-bonn-adenauers-cabinet-agrees-for-first.html | GERMAN RED BID ACCEPTED BY BONN; Adenauer's Cabinet Agrees for First Time to Talks on an Official Level | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/cantrell-beaten-in-tennis.html | Cantrell Beaten in Tennis | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/jet-wreckage-identified.html | Jet Wreckage Identified | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/3-bands-to-march-in-cliburn-parade.html | 3 BANDS TO MARCH IN CLIBURN PARADE | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/child-to-mrs-krasilovsky.html | Child to Mrs. Krasilovsky | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/navy-missile-fired-regulus-shot-and-recovered-at-maine-air-station.html | NAVY MISSILE FIRED; Regulus Shot and Recovered at Maine Air Station | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/british-yachts-on-way-3-shipped-aboard-alsatia-for-newportbermuda.html | BRITISH YACHTS ON WAY; 3 Shipped Aboard Alsatia for Newport-Bermuda Race | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/accord-reached-on-postal-rises-senatehouse-conferees-set-530.html | ACCORD REACHED ON POSTAL RISES; Senate-House Conferees Set 530 Million Rate Increase, 257 Million Added Pay | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/london-oils-fall-industrials-rise-decline-ascribed-to-unrest-in.html | LONDON OILS FALL; INDUSTRIALS RISE; Decline Ascribed to Unrest in Various Areas -- Most Advances Are Small | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/counterfeiter-ring-is-smashed-by-u-s.html | COUNTERFEITER RING IS SMASHED BY U. S. | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/jansen-approves-new-job-policy-backs-plan-to-draw-more-regular.html | JANSEN APPROVES NEW JOB POLICY; Backs Plan to Draw More Regular Appointees to Difficult Schools DECISION UP TO BOARD Teacher Spokesmen Predict Failure of Proposal to Overcome Shortage | True | By Murray Illson | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/du-pont-submits-g-m-stock-plan-says-u-s-disposal-method-may-cause.html | DU PONT SUBMITS G. M. STOCK PLAN; Says U. S. Disposal Method May Cause Wide Selling and Imperil Economy DU PONT SUBMITS G. M. STOCK PLAN | True | By Richard J. H. Johnstonspecial To the New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/30th-st-plan-scored-23d-street-group-continues-fight-on-expressway.html | 30TH ST. PLAN SCORED; 23d Street Group Continues Fight on Expressway | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/pioneer-american-psychologist-ends-67year-teaching-career-dr.html | Pioneer American Psychologist Ends 67-Year Teaching Career; Dr. Woodworth, 88, Honored by Columbia Students at His Last Class | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/albania-elections-june-1.html | Albania Elections June 1 | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/fisheries-group-to-convene.html | Fisheries Group to Convene | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/light-music-first-at-lincoln.html | Light Music First at Lincoln | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/educator-to-get-medal-here.html | Educator to Get Medal Here | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rio-to-get-more-us-aid-effort-to-diversify-crops-and-increase.html | RIO TO GET MORE U.S. AID; Effort to Diversify Crops and Increase Output Expanded | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/dockers-stage-protest-200-men-refuse-to-continue-loading-venezuelan.html | DOCKERS STAGE PROTEST; 200 Men Refuse to Continue Loading Venezuelan Ships | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/city-may-displace-police-on-parking-committee-weighs-letting.html | CITY MAY DISPLACE POLICE ON PARKING; Committee Weighs Letting Another Agency Enforce Laws in Filled Streets | True | By Bernard Stengren | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/harriman-chided-as-abuser-of-veto-lefkowitz-says-governor-uses.html | HARRIMAN CHIDED AS ABUSER OF VETO; Lefkowitz Says Governor Uses Power Solely to Keep Credit From Republicans | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mail-thief-seized-in-albany.html | Mail Thief Seized in Albany | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/u-s-fund-to-help-churchill-school-gillette-chief-will-lead-drive.html | U. S. FUND TO HELP CHURCHILL SCHOOL; Gillette Chief Will Lead Drive -- Industrialists Voice Enthusiasm | True | By John H. Fentonspecial To the New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/firstborn-gets-helburn-award-prize-for-best-play-with-a-freedom.html | FIRSTBORN' GETS HELBURN AWARD; Prize for Best Play With a Freedom Theme Presented on Stage of Coronet | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/lockheed-unit-picks-official.html | Lockheed Unit Picks Official | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/moiseyev-dancers-adds-4-performances-to-june-run-at-madison-square.html | Moiseyev Dancers Adds 4 Performances To June Run at Madison Square Garden | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mexican-labor-hearing-seat.html | Mexican Labor Hearing Seat | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/british-research-ship-back.html | British Research Ship Back | True | | 1986-04-02 | RE000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/president-is-firm-on-use-of-troops-in-a-school-crisis-sees-rights.html | PRESIDENT IS FIRM ON USE OF TROOPS IN A SCHOOL CRISIS; Sees Rights of All in Peril if U. S. Courts Are Defied on Integration Orders President Firm on Using Troops To Back Courts' School Orders | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/fete-on-june-3-will-advance-arthritis-fight-celebrity-cocktail.html | Fete on June 3 Will Advance Arthritis Fight; Celebrity Cocktail Party to Aid Foundation's 3-Point Program | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/cup-tennis-matches-still-on-in-caracas.html | CUP TENNIS MATCHES STILL ON IN CARACAS | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/howard-p-smith.html | HOWARD P. SMITH | True | Special to 'he New York Tim. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mrs-marion-c-sor-isi.html | MRS. MARION C. SOR. ISI | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/music-period-pieces-hindemiths-lehrstueck-1929-wolpes-quintet-with.html | Music: Period Pieces; Hindemith's 'Lehrstueck' (1929), Wolpe's Quintet With Voice (1957) Played | True | By Harold C. Schonberg | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/albert-knoepfler.html | ALBERT KNOEPFLER | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/planning-episcopal-benefit-tour.html | Planning Episcopal Benefit Tour | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/taiwan-greets-irans-shah.html | Taiwan Greets Iran's Shah | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mrs-lewis-fetes-aides.html | Mrs. Lewis Fetes Aides | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/market-hard-hit-by-world-unrest-index-drops-367-to-27763-general.html | MARKET HARD HIT BY WORLD UNREST; Index Drops 3.67 to 277.63 -- General Retreat Cuts Values by 2.4 Billion | True | By Burton Crane | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/a-flexible-premier-pierre-eugene-jean-pflimlin.html | A Flexible Premier; Pierre Eugene Jean Pflimlin | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/brooklyn-boy-shot-3-times-by-police.html | BROOKLYN BOY SHOT 3 TIMES BY POLICE | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/bolivia-acts-to-quell-revolt-in-santa-cruz.html | Bolivia Acts to Quell Revolt in Santa Cruz | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/foreign-aid-bill-roll-call.html | Foreign Aid Bill Roll Call | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rutgers-nips-lafayette.html | Rutgers Nips Lafayette | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/foreign-aid-voted-by-house-259134-foreign-aid-bill-passed-by-house.html | Foreign Aid Voted By House, 259-134; FOREIGN AID BILL PASSED BY HOUSE | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/factory-production-off-in-april-to-low-point-since-october-54-april.html | Factory Production Off in April To Low Point Since October, '54; APRIL PRODUCTION IN FURTHER DROP | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/iverson-cards-74-for-college-title-columbia-student-is-first-in-mga.html | IVERSON CARDS 74 FOR COLLEGE TITLE; Columbia Student Is First in M.G.A. Crew-Cut Play Lacking 19th Hole | True | By Gay Talesespecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/brooklyn-bar-elects-francis-m-verrilli-is-named-president-of.html | BROOKLYN BAR ELECTS; Francis M. Verrilli Is Named President of Association | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/transport-news-eastward-by-air-vacation-flights-added-for-new.html | TRANSPORT NEWS: EASTWARD BY AIR; Vacation Flights Added for New England -- Zim Liner Due on Maiden Voyage | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/goldman-sachs-names-aide.html | Goldman, Sachs Names Aide | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rabbit-increasing-in-acceptance-in-this-area-cultivated-animal.html | Rabbit Increasing in Acceptance in This Area; Cultivated Animal Serves As Substitute for Chicken | True | By Craig Claiborne | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/eisenhower-favors-space-bill-change.html | EISENHOWER FAVORS SPACE BILL CHANGE | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/freed-indicted-again-boston-now-accuses-disk-jockey-of-inciting-a.html | FREED INDICTED AGAIN; Boston Now Accuses Disk Jockey of Inciting a Riot | True | | 1986-04-02 | RE0000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/1000000-painting-ends-fateful-visit.html | $1,000,000 PAINTING ENDS FATEFUL VISIT | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/6th-fleet-to-be-bolstered-u-s-acts-to-aid-lebanon-u-s-bolstering.html | 6th Fleet to Be Bolstered; U. S. Acts to Aid Lebanon; U. S. BOLSTERING THE SIXTH FLEET | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/javits-errs-on-fur-tax.html | Javits Errs on Fur Tax | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/cuba-deplores-nixon-attack.html | Cuba Deplores Nixon Attack | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/captain-of-batory-fined.html | Captain of Batory Fined | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/apples-institute-elects.html | Apples Institute Elects | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/music-festival-is-cut-ellenville-event-is-slated-for-single-week.html | MUSIC FESTIVAL IS CUT; Ellenville Event Is Slated for Single Week in August | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/physicians-decide-to-raise-fees-for-workmens-compensation-state.html | Physicians Decide to Raise Fees For Workmen's Compensation; State Society Adopts Scale 30 to 35% Higher to Be Effective After July 1 | True | By Robert K. Plumb | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/wiretap-bill-gains-house-subcommittee-backs-use-in-some-u-s-cases.html | WIRETAP BILL GAINS; House Subcommittee Backs Use in Some U. S. Cases | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/president-gets-news-at-golf.html | President Gets News at Golf | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/glen-cove-school-vote-upheld-opponents-of-bond-will-appeal.html | Glen Cove School Vote Upheld; Opponents of Bond Will Appeal | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/gomulka-avoids-politics.html | Gomulka Avoids Politics | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/swindle-of-6-laid-to-a-laundryman-hogan-tells-of-agency-for-tours.html | SWINDLE OF 6 LAID TO A LAUNDRYMAN; Hogan Tells of Agency for 'Tours' That Never Sailed -- $183,500 Lost | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/senator-ives-service.html | SENATOR IVES' SERVICE | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/smoke-fills-astor-hotel.html | Smoke Fills Astor Hotel | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/court-curb-deplored-4-senators-on-judiciary-unit-file-a-minority.html | COURT CURB DEPLORED; 4 Senators on Judiciary Unit File a Minority Report | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/jakarta-forbids-sumatra-barter-army-order-bans-practice-of.html | JAKARTA FORBIDS SUMATRA BARTER; Army Order Bans Practice of By-Passing Government in Foreign Trading | True | By Bernard Kalbspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/advisers-selected-for-science-writing.html | ADVISERS SELECTED FOR SCIENCE WRITING | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/the-mayors-broken-promise.html | THE MAYOR'S BROKEN PROMISE | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/pirates-triumph-54-defeat-redlegs-as-law-gains-his-5th-straight.html | PIRATES TRIUMPH, 5-4; Defeat Redlegs as Law Gains His 5th Straight Victory | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/blood-program-marks-a-decade-1320000-pints-donated-to-red-cross-in.html | BLOOD PROGRAM MARKS A DECADE; 1,320,000 Pints Donated to Red Cross in First Ten Years of Drive Here | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/3-police-officers-promoted.html | 3 Police Officers Promoted | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/claudine-tillier-will-be-bride-of-p-h-knight-daughter-of-late.html | Claudine Tillier Will Be Bride Of P. H. Knight; Daughter of Late French Line Official Engaged to Yale Graduate | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/tourist-cards-approved.html | Tourist Cards Approved | True | PATRICE MUNSEL | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/soviet-amasses-scientific-data-special-institute-prepares-digests.html | SOVIET AMASSES SCIENTIFIC DATA; Special Institute Prepares Digests of Technical Publications of World | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/president-is-backed-legion-chief-urges-support-for-defense.html | PRESIDENT IS BACKED; Legion Chief Urges Support for Defense Reorganization | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/philbrick-is-sued-lawyer-says-excounterspy-owes-120000-in-fees.html | PHILBRICK IS SUED; Lawyer Says Ex-Counterspy Owes $120,000 in Fees | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/soviet-note-warns-britain-over-tests.html | SOVIET NOTE WARNS BRITAIN OVER TESTS | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/text-of-du-pont-plan-in-federal-suit-for-disposal-of-gm-stock.html | Text of du Pont Plan in Federal Suit for Disposal of G.M. Stock | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/pepsicola-company-merger-with-pabst-brewing-ruled-out-by-barnet.html | PEPSI-COLA COMPANY; Merger With Pabst Brewing Ruled Out by Barnet | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/pallid-shocker-cry-terror-opens-at-the-victoria.html | Pallid Shocker; Cry 'Terror' Opens at the Victoria | True | By Bosley Crowther | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rioting-in-paris-continues-2d-day-communists-and-rightists.html | RIOTING IN PARIS CONTINUES 2D DAY; Communists and Rightists Dispersed by Troops -- City Resembles Armed Camp | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/theatre-comic-strip.html | Theatre: 'Comic Strip' | True | By Brooks Atkinson | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/count-five-and-die-on-r-k-o-circuit.html | ' Count Five and Die' on R. K. O. Circuit | True | HOWARD H. THOMPSON. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/warning-for-holiday-drivers.html | Warning for Holiday Drivers | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/davies-estate-2950000.html | Davies Estate $2,950,000 | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/calm-restored-to-caracas.html | Calm Restored to Caracas | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/assam-ceasefire-reported.html | Assam Cease-Fire Reported | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/eisenhower-cool-to-public-works-as-a-slump-cure-says-new-programs.html | EISENHOWER COOL TO PUBLIC WORKS AS A SLUMP CURE; Says New Programs Can't Help Economy Quickly -- Minor Tax Cuts Hinted EISENHOWER COOL TO PUBLIC WORKS | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/spahn-of-braves-tames-phils-41-unbeaten-southpaw-earns-6th-victory.html | SPAHN OF BRAVES TAMES PHILS, 4-1; Unbeaten Southpaw Earns 6th Victory in 5-Hitter -- Crandall, Logan Connect | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rockets-to-moon-may-be-sterilized-biologists-fear-missiles-will.html | ROCKETS TO MOON MAY BE STERILIZED; Biologists Fear Missiles Will Cause Contamination by Carrying Earthly Life | True | By John W. Finney | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/happy-princess-beats-outer-space-in-24500-distaff-handicap-at.html | Happy Princess Beats Outer Space in $24,500 Distaff Handicap at Belmont; WOODHOUSE FIRST WITH 10-TO-1 SHOT Happy Princess Stays Ahead All the Way -- Searching 3d, Behind Outer Space | True | By Joseph C. Nichols | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/april-personal-income.html | APRIL "PERSONAL INCOME" | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/dale-cox-publicist-for-farm-machines.html | DALE COX, PUBLICIST= FOR FARM MACHINES | True | special cu The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/civil-war-peril-recedes-in-france-and-algeria-junta-suffers.html | CIVIL WAR PERIL RECEDES IN FRANCE AND ALGERIA; JUNTA SUFFERS SETBACKS; PFLIMLIN GAINING But the Basic Struggle Holds -- Socialists Enter Cabinet CIVIL WAR PERIL EBBING IN FRANCE | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/norman-d-budge.html | NORMAN D. BUDGE | True | Specla! to The New York Ttmez. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/turley-of-yankees-beats-odell-of-orioles-on-mantles-double-in.html | Turley of Yankees Beats O'Dell of Orioles on Mantle's Double in Fourth; BOMBERS HURLER WINS 5TH TIME, 1-0 Turley Blanks Orioles With 4-Hitter -- Kubek's Single Starts Yankee Drive | True | By Roscoe McGowen | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/petrillo-will-retire-led-union-18-years-petrillo-tired-to-retire-in.html | Petrillo Will Retire; Led Union 18 Years; PETRILLO 'TIRED,' TO RETIRE IN JUNE | True | By Ira Henry Freeman | 1986-04-02 | RE0000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mayors-give-plan-for-slum-clearing.html | MAYORS GIVE PLAN FOR SLUM CLEARING | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/menus-for-weekend.html | Menus for Week-End | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/wagner-talks-at-yale-mayor-speaks-informally-at-law-school-forum.html | WAGNER TALKS AT YALE; Mayor Speaks Informally at Law School Forum | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/little-league-week-proposed.html | Little League Week Proposed | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/east-trade-policy-set-three-benelux-nations-agree-on-common-program.html | EAST TRADE POLICY SET; Three Benelux Nations Agree on Common Program | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/miss-creed-advances-beats-mrs-stripling-5-and-4-marge-burns-is.html | MISS CREED ADVANCES; Beats Mrs. Stripling, 5 and 4 -- Marge Burns Is Upset | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/textile-industry-prodded-by-union.html | TEXTILE INDUSTRY PRODDED BY UNION | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/senate-body-limits-rail-hearing-next-week-to-ratemaking-issue.html | Senate Body Limits Rail Hearing Next Week to Rate-Making Issue | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/forebodings-in-bonn.html | Forebodings in Bonn | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/truman-warns-u-s-indecision-plays-into-the-hands-of-soviet-former.html | Truman Warns U. S. Indecision Plays Into the Hands of Soviet; Former President Chides Leaders Who Are Upset by Russian Gains and Yet Do Nothing -- Calls for Action | True | By Harry S. Truman | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/spanish-prince-draws-loyal-following-as-he-tours-world-trade-fair.html | Spanish Prince Draws Loyal Following As He Tours World Trade Fair Here | True | By Philip Benjamin | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/katz-takes-oath-as-clerk.html | Katz Takes Oath as Clerk | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/adelphi-gets-u-s-loan-5000000-to-be-used-to-build-dormitory-for-100.html | ADELPHI GETS U. S. LOAN; $5000,000 to Be Used to Build Dormitory for 100 Women | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/british-bar-hotel-plan-refuse-london-permit-for-35story-hilton-unit.html | BRITISH BAR HOTEL PLAN; Refuse London Permit for 35-Story Hilton Unit | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/red-cross-to-aid-puerto-rico.html | Red Cross to Aid Puerto Rico | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/export-club-sends-plea.html | Export Club Sends Plea | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/fluoridation-opposed-dosage-in-tablet-form-declared-more-scientific.html | Fluoridation Opposed; Dosage in Tablet Form Declared More Scientific and Less Costly | True | WINTHROP PARKHURST | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/hackensack-club-fete.html | Hackensack Club Fete | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/throng-debates-road-in-village-mrs-roosevelt-supports-a-majority-of.html | THRONG DEBATES ROAD IN 'VILLAGE'; Mrs. Roosevelt Supports a Majority of Witnesses in Opposing Jack's Plan | True | By Peter Kihss | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/poles-chide-bloc-on-tito-criticism-dissent-from-excoriation-of.html | POLES CHIDE BLOC ON TITO CRITICISM; Dissent From Excoriation of Yugoslavs but Also Rebuke Them on Some Issues | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/bankers-conviction-upheld.html | Bankers Conviction Upheld | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/for-parents.html | For Parents | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/senate-backs-listing-of-price-on-new-cars.html | Senate Backs Listing Of Price on New Cars | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/20-rise-is-reported-in-halfday-students.html | 20% Rise Is Reported in Half-Day Students | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/taxpayer-is-sold-at-forest-hills-parcel-at-queens-blvd-and-62d-ave.html | TAXPAYER IS SOLD AT FOREST HILLS; Parcel at Queens Blvd. and 62d Ave. to Be Enlarged -- Lease at Woodside | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/plant-building-dip-extending-into-59-indicated-by-study.html | Plant Building Dip Extending Into '59 Indicated by Study | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/pupils-cultivate-lot-15-children-and-mule-plant-garden-in-brooklyn.html | PUPILS CULTIVATE LOT; 15 Children and Mule Plant Garden in Brooklyn | True | | 1986-04-02 | RE0000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/massu-disavows-attempt-at-coup-algiers-paratroop-general-defers-to.html | MASSU DISAVOWS ATTEMPT AT COUP; Algiers Paratroop General Defers to Commander — Says He Acted for Calm MASSU DISAVOWS ATTEMPT AT COUP | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/acoustica-elects-director.html | Acoustica Elects Director | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/utica-case-pursued-state-crime-panel-questions-city-aides-and.html | UTICA CASE PURSUED; State Crime Panel Questions City Aides and Residents | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/sidelights-bond-digestion-is-sluggish.html | Sidelights; Bond Digestion Is Sluggish | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/a-pro-in-status-quo-inglis-in-50th-year-at-fairview-club.html | A Pro in Status Quo; Inglis in 50th Year at Fairview Club | True | By Lincoln A. Werden | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/heard-in-costello-case-actor-testifying-at-gigante-trial-recalls.html | HEARD IN COSTELLO CASE; Actor, Testifying at Gigante Trial, Recalls Shooting | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/celler-assails-critics-says-house-committee-report-hits-sports.html | CELLER ASSAILS CRITICS; Says House Committee Report Hits Sports Bill's Foes | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/new-pier-called-confidence-token-mooremccormick-pledges-to-stay-in.html | NEW PIER CALLED CONFIDENCE TOKEN; Moore-McCormick Pledges to Stay in Port 'for Good' as It Starts Terminal | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/250000-fight-chinese-floods.html | 250,000 Fight Chinese Floods | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/business-lending-is-down-for-week-reserve-puts-decrease-at-64000000.html | BUSINESS LENDING IS DOWN FOR WEEK; Reserve Puts Decrease at $64,000,000 — Holdings of U. S. Bills Drop | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/jersey-questions-21-million-sewer-state-starts-investigation-of-big.html | JERSEY QUESTIONS 21 MILLION SEWER; State Starts Investigation of Big Increase in Cost of Passaic Valley Project | True | Special to The New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/circle-speeds-cars-at-holland-tunnel.html | CIRCLE SPEEDS CARS AT HOLLAND TUNNEL | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/steel-union-sets-a-pay-rise-drive-improved-benefits-sought-for.html | STEEL UNION SETS A PAY RISE DRIVE; Improved Benefits Sought for 214,631 Workers in Fabricating Plants | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/president-agrees-to-tax-shift-plan-would-make-150000000-available.html | PRESIDENT AGREES TO TAX SHIFT PLAN; Would Make $150,000,000 Available for Functions Performed by U. S. | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/sports-of-the-times-the-musclemen.html | Sports of The Times; The Musclemen | True | By Arthur Daley | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/corlett-in-high-aba-post.html | Corlett in High A.B.A. Post | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-13-no-title.html | Article 13 — No Title | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/two-freighters-sideswipe.html | Two Freighters Sideswipe | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/president-defends-billion-jobless-aid.html | PRESIDENT DEFENDS BILLION JOBLESS AID | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/kane-appel.html | Kane -Appel | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/peter-gow.html | PETER GOW | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/canada-aide-scores-u-s-on-red-inquiry.html | CANADA AIDE SCORES U. S. ON RED INQUIRY | True | | 1986-04-02 | RE000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/new-look-is-given-states-campaign-ives-senate-decision-casts-shadow.html | NEW LOOK IS GIVEN STATE'S CAMPAIGN; Ives' Senate Decision Casts Shadow Over G.O.P. Race for Governor in Fall | True | By Leo Egan | 1986-04-02 | RE000288612 | B00000711482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/nixon-cuts-tour-short-nixon-in-san-juan-army-restores-calm-in.html | NIXON CUTS TOUR SHORT;; NIXON IN SAN JUAN Army Restores Calm In Caracas, Guards Plane's Departure NIXON CUTS SHORT VENEZUELAN VISIT | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/massu-looks-to-salan.html | Massu Looks to Salan | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/hupp-aviation-selects-officer-for-planning.html | Hupp Aviation Selects Officer for Planning | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/von-mdaniel-optioned-cards-send-bonus-hurler-to-houston-in-texas.html | VON M'DANIEL OPTIONED; Cards Send Bonus Hurler to Houston in Texas League | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/ingersollrand-reports-decline-first-quarter-profits-fell-to-7594000.html | INGERSOLL-RAND REPORTS DECLINE; First Quarter Profits Fell to $7,594,000 From 1957 Level of $8,974,000 | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/4-brooklyn-schools-to-benefit-tomorrow.html | 4 Brooklyn Schools To Benefit Tomorrow | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/education-fund-elects-hoover-keeps-post-with-medical-aid-study-unit.html | EDUCATION FUND ELECTS; Hoover Keeps Post With Medical Aid Study Unit | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/israel-is-hailed-here-economic-progress-saluted-at-dinner-at.html | ISRAEL IS HAILED HERE; Economic Progress Saluted at Dinner at Waldorf | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/azores-quake-damage-heavy.html | Azores Quake Damage Heavy | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/tip-for-cleaning-rugs.html | Tip for Cleaning Rugs | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/the-jay-kramers-have-son.html | The Jay Kramers Have Son | True | Special to Time New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/pact-on-space-claims-urged.html | Pact on Space Claims Urged | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/convent-is-dedicated-spellman-officiates-on-42d-anniversary-of.html | CONVENT IS DEDICATED; Spellman Officiates on 42d Anniversary of Ordination | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/dr-baumgartner-in-soviet.html | Dr. Baumgartner in Soviet | True | | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-15 | 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/herbert-h-dawson.html | HERBERT H. DAWSON | True | Special to The New York Times. | 1986-04-02 | RE0000288612 | B00000711482 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/u-s-aide-hurt-in-greece.html | U. S. Aide Hurt in Greece | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/cancer-unit-gets-150000.html | Cancer Unit Gets $150,000 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/g-i-is-missing-in-germany.html | G. I. Is Missing in Germany | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hogan-and-mosel-deadlock-for-firstround-lead-in-greenbrier-open.html | Hogan and Mosel Deadlock for First-Round Lead in Greenbrier Open Golf; PROS SHOOT 65'S FOR STROKE EDGE Hogan Closes With 25-Foot Putt for Tie With Mosel -Snead, Player at 66 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/dodgers-lose-vote-of-one-councilman.html | DODGERS LOSE VOTE OF ONE COUNCILMAN | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/stores-sales-off-by-4-in-the-week-only-dallas-san-francisco-repot.html | STORES' SALES OFF BY 4% IN THE WEEK; Only Dallas, San Francisco Repot Gains -Volume in This Area Dips 13% | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/fashion-like-the-theatrical-world-has-its-offbroadway-stars.html | Fashion, Like the Theatrical World, Has Its Off-Broadway Stars; Clothing Created by Village Designer a Hit on Fifth Ave. | True | By Carrie Donovan | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/exchange-association-elects.html | Exchange Association Elects | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/new-musical-offered-brownstone-is-presented-by-scarborough-group.html | NEW MUSICAL OFFERED; 'Brownstone' Is Presented by Scarborough Group | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/british-have-automatic-plane.html | British Have Automatic Plane | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mrs-collins-has-son.html | Mrs. Collins Has Son | True | | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/powells-career-tied-to-race-issue-harlem-representative-won.html | POWELL'S CAREER TIED TO RACE ISSUE; Harlem Representative Won Reputation as Nation's Most Militant Negro Leader | True | By Layhmond Robinson | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/tolls-test-won-by-westchester-traffic-drops-165-on-first-day-of.html | TOLLS TEST WON BY WESTCHESTER; Traffic Drops 16.5% on First Day of 25-Cent Rate, but Revenue Rises 108.9 OTHER ROUTES JAMMED Bypassing Drivers Get Lost or Stalled -- Cars Crowd Streets in Yonkers | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/denmark-32-soccer-victor.html | Denmark, 3-2 Soccer Victor | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/those-tv-doctors.html | THOSE TV "DOCTORS" | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/julius-a-burisch.html | JULIUS A, BURISCH | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/greekus-unit-in-new-home.html | Greek-U.S. Unit in New Home | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/2140-entries-for-open-list-for-u-s-golf-at-tulsa-in-june-sets.html | 2,140 ENTRIES FOR OPEN; List for U. S. Golf at Tulsa in June Sets Record | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/nixon-attackers-called-minority.html | Nixon Attackers Called Minority | True | FRANK P. CORRIGAN, | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/u-s-satellite-lag-put-at-two-years-officials-say-it-will-be-1960-bc.html | U. S. SATELLITE LAG PUT AT TWO YEARS; Officials Say It Will Be 1960 Before Nation Can Match Size of Sputnik III | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/robert-j-casterton.html | ‡;}ROBERT J. CASTERTON | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/20-killed-in-crash-near-indian-airport.html | 20 KILLED IN CRASH NEAR INDIAN AIRPORT | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/financial-aide-elevated-by-riegel-paper-corp.html | Financial Aide Elevated By Riegel Paper Corp. | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/sputnik-iii-built-as-a-laboratory-soviet-data-on-new-vehicle.html | SPUTNIK III BUILT AS A LABORATORY; Soviet Data on New Vehicle Indicate Its Nose Assembly Is Not a Military Rocket | True | By Walter Sullivan | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/barbara-robertson-married-in-florence.html | Barbara Robertson Married in Florence | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/ulcerative-colitis-linked-to-emotions.html | ULCERATIVE COLITIS LINKED TO EMOTIONS | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/grand-union-picks-officials.html | Grand Union Picks Officials | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/us-scores-newsprint-makers-department-of-justice-says-collusion.html | U.S. Scores Newsprint Makers;; Department of Justice Says Collusion Apparently Is Stifling Competition NEWSPRINT FIELD IS SCORED BY U. S. | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mrs-connor-is-leader-her-95-takes-gross-prize-in-senior-golf-at.html | MRS. CONNOR IS LEADER; Her 95 Takes Gross Prize in Senior Golf at Arcola | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/4-card-65s-at-memphis.html | 4 Card 65's at Memphis | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mother-and-child-electrocuted-in-bus.html | MOTHER AND CHILD ELECTROCUTED IN BUS | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/yugoslav-returns-moscows-charge.html | YUGOSLAV RETURNS MOSCOW'S CHARGE | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/play-by-osborne-due-next-season-epitaph-for-george-dillon-is.html | PLAY BY OSBORNE DUE NEXT SEASON; 'Epitaph for George Dillon' Is Planned -- O'Neal Bows Out as Equity Candidate | True | By Sam Zolotow | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/martins-rullah-added-to-field-for-82d-preakness-tomorrow-staysail.html | Martins Rullah Added to Field For 82d Preakness Tomorrow; Staysail Bows Out -- Tim Tam Favored Over 11 Others in Stakes at Pimlico | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/body-of-l-i-man-found.html | Body of L. I. Man Found | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/awards-presented-for-mens-designs.html | Awards Presented For Men's Designs | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/jerome-andrews.html | JEROME ANDREWS | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/narcissus-ii-wins-belmont-chase-as-only-3-of-6-finish-21-chance.html | Narcissus II Wins Belmont Chase as Only 3 of 6 Finish; 2-1 CHANCE BEATS CARTHAGE EASILY Narcissus II First -- 2 Rivals Fall and One Loses Rider -- $30,000 Claim Made | True | By William R. Conklin | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/soviet-satellite-follows-crisscross-path-in-space.html | Soviet Satellite Follows Criss-Cross Path in Space | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/brooklyn-industry-hailed-by-wagner.html | BROOKLYN INDUSTRY HAILED BY WAGNER | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/texas-eastern-names-officer.html | Texas Eastern Names Officer | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/henry-c-mock.html | HENRY C. MOCK | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/shore-undergoes-surgery.html | Shore Undergoes Surgery | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/copper-stocks-rise-to-a-19year-peak.html | COPPER STOCKS RISE TO A 19-YEAR PEAK | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/u-n-head-sees-hope-in-new-arms-move.html | U. N. HEAD SEES HOPE IN NEW ARMS MOVE | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/russian-lifters-score-in-detroit-but-us-team-cuts-margin-to-43-in.html | RUSSIAN LIFTERS SCORE IN DETROIT; But U.S. Team Cuts Margin to 4-3 in Second Meet -- Vinci and Berger Win | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/plot-on-nixon-charged-three-arrested-in-caracas-linked-to-perez.html | PLOT ON NIXON CHARGED; Three Arrested in Caracas Linked to Perez Jimenez | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/no-bail-set-in-slaying-2-brothers-jailed-in-jersey-in-patrolmans.html | NO BAIL SET IN SLAYING; 2 Brothers Jailed in Jersey in Patrolman's Murder | True | special to The New York Times | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/cocoa-options-up-in-active-session-spot-prices-rise-to-levels-of.html | COCOA OPTIONS UP IN ACTIVE SESSION; Spot Prices Rise to Levels of 1955 -- Most Other Commodities Higher | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/trusts-endorse-plan-of-du-pont-christiana-and-delaware-realty-say-u.html | TRUSTS ENDORSE PLAN OF DU PONT; Christiana and Delaware Realty Say U. S. Proposal Would Slash Assets | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/wood-field-and-stream-couple-of-amateurs-show-the-old-pros-how-its.html | Wood, Field and Stream; Couple of Amateurs Show the Old Pros How It's Done on the Beaverkill | True | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/british-aircraft-exports-up.html | British Aircraft Exports Up | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/school-administrators-hit.html | School Administrators Hit | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/u-s-said-to-trail-in-space-testing-scientist-finds-plans-fail-to.html | U. S. SAID TO TRAIL IN SPACE TESTING; Scientist Finds Plans Fail to Cover 4 of 9 Experiments Set for Sputnik III | True | By Richard Witkin | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/taiwan-planes-drop-toys.html | Taiwan Planes Drop Toys | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/rail-strike-threat-in-britain-is-ended.html | RAIL STRIKE THREAT IN BRITAIN IS ENDED | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/in-the-nation-questions-for-the-senate-inquiry.html | In The Nation; Questions for the Senate Inquiry | True | By Arthur Krock | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/costello-doorman-identifies-gigante.html | COSTELLO DOORMAN IDENTIFIES GIGANTE | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/a-p-turnabout-on-union-charged-exemployes-say-company-supported.html | A. & P. TURNABOUT ON UNION CHARGED; Ex-Employes Say Company Supported Butchers After Long Resisting Others | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/members-of-cabinet-listed-by-pflimlin.html | MEMBERS OF CABINET LISTED BY PFLIMLIN | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/benefit-party-tuesday-for-sclerosis-society.html | Benefit Party Tuesday For Sclerosis Society | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/advertising-new-look-on-the-world-scene.html | Advertising New Look on the World Scene | True | By Carl Spielvogel | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/industrialist-appointed-in-chemists-fund-drive.html | Industrialist Appointed In Chemists' Fund Drive | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/7story-building-on-5th-ave-sold-vacant-structure-at-no-310-formerly.html | 7-STORY BUILDING ON 5TH AVE. SOLD; Vacant Structure at No. 310 Formerly Used by I.B.M. - Deal on East Side | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/air-base-to-give-blood-personnel-of-mitchel-field-to-donate-to-red.html | AIR BASE TO GIVE BLOOD; Personnel of Mitchel Field to Donate to Red Cross | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/better-business-bureau-selects-new-chairman.html | Better Business Bureau Selects New Chairman | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/salvation-army-week.html | Salvation Army Week | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/scientists-learn-baseball-secret-computer-machines-find-it-better.html | SCIENTISTS LEARN BASEBALL SECRET; Computer Machines Find It Better to Try for a Hit, Not Bunt and Steal | True | By Robert K. Plumbspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/2-on-f-c-c-confirmed-bartley-and-cross-approved-2-on-farm-board.html | 2 ON F. C. C. CONFIRMED; Bartley and Cross Approved -- 2 on Farm Board Backed | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hugh-leland.html | HUGH LELAND | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/norwegian-seamen-strike.html | Norwegian Seamen Strike | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/sales-off-3-in-this-area.html | Sales Off 3% in This Area | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/purple-heart-is-tardy.html | Purple Heart Is Tardy | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/manila-sets-links-with-bases-of-u-s.html | MANILA SETS LINKS WITH BASES OF U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/spains-gimeno-beats-drobny.html | Spain's Gimeno Beats Drobny | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/2-canadian-magazines-to-halt.html | 2 Canadian Magazines to Halt | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/czech-booters-trip-burnley.html | Czech Booters Trip Burnley | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hudson-cruise-room-with-a-view-scenic-beauty-and-historical-lore.html | Hudson Cruise: Room With a View; Scenic Beauty and Historical Lore Await Skippers There Are Harbors and Lees Along Entire Route | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/statements-by-eisenhower-and-nixon.html | Statements by Eisenhower and Nixon | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/economist-urges-3month-tax-cut-suspension-of-withholding-on-20.html | ECONOMIST URGES 3-MONTH TAX CUT; Suspension of Withholding on 20% Bracket Favored by Gardiner Means COST PUT AT 5 BILLION Conference Board Also Told Consumption Will Hold, Expansion Slacken ECONOMIST URGES 3-MONTH TAX CUT | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/gloria-welt-is-betrothed.html | Gloria Welt Is Betrothed | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/oil-demand-rise-seen-gain-of-315000-barrels-a-day-in-june-forecast.html | OIL DEMAND RISE SEEN; Gain of 315,000 Barrels a Day -in June Forecast | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/actors-play-ball-in-a-shower-of-confusion-in-central-park.html | Actors Play Ball in a Shower Of Confusion in Central Park | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/2-students-win-goldwyn-prizes-u-c-l-a-postgraduates-get-writing.html | 2 STUDENTS WIN GOLDWYN PRIZES; U. C. L. A. Post-Graduates Get Writing Awards - Film to Use TV Scenes | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/fuchs-knighted-for-exploit.html | Fuchs Knighted for Exploit | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/contrasts-mark-scene-in-beirut-old-moslem-quarter-is-like-a.html | CONTRASTS MARK SCENE IN BEIRUT; Old Moslem Quarter Is Like a Battlefield but Life Is Normal Half Mile Away | True | By Foster Haileyspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/bluechip-shares-higher-in-london-but-cape-gold-issues-oils-are-best.html | BLUE-CHIP SHARES HIGHER IN LONDON; But Cape Gold Issues, Oils Are Best Performers -Dollar Stocks Off | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/eleanor-witte-betrothed-to-winthrop-r-wright-jr.html | Eleanor Witte Betrothed To Winthrop R. Wright Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/morrill-sworn-as-u-s-judge.html | Morrill Sworn as U. S. Judge | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/u-s-policy-linked-to-lebanon-riots-dr-goldstein-at-convention-of.html | U. S. POLICY LINKED TO LEBANON RIOTS; Dr. Goldstein, at Convention of Jewish Congress, Hits 'Appeasement' Of Nasser | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/alaska-debate-set-house-action-on-statehood-will-begin-next-week.html | ALASKA DEBATE SET; House Action on Statehood Will Begin Next Week | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/miss-creed-in-final-defender-beats-miss-downey-in-southern-golf-2.html | MISS CREED IN FINAL; Defender Beats Miss Downey in Southern Golf, 2 and 1 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/travelers-aid-society-appoints-new-director.html | Travelers Aid Society Appoints New Director | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/townsend-calls-agin-visits-princess-margaret-at-clarence-house.html | TOWNSEND CALLS AGAIN; Visits Princess Margaret at Clarence House | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/dulfon-regelman.html | Dulfon -- Regelman | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/n-y-u-sells-first-ave-building.html | N. Y. U. Sells First Ave. Building | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/official-dies-in-crash-3-others-from-jersey-injured-in-plane.html | OFFICIAL DIES IN CRASH; 3 Others From Jersey Injured in Plane Disaster | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/old-soldier-feted-salling-confederate-veteran-marks-his-112th.html | OLD SOLDIER FETED; Salling, Confederate Veteran, Marks His 112th Birthday | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/paratroopers-in-algeria-irked-by-political-weakness-in-paris.html | Paratroopers in Algeria Irked By Political Weakness in Paris; Tightly Knit, Tough Corps Was Prepared To Move Against Regime It Blames for Defeats in Heroic Rear-Guard Fights | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/output-of-lumber-off-81-for-week.html | OUTPUT OF LUMBER OFF 8.1% FOR WEEK | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/junta-organizing-council-to-govern-all-of-algeria-meeting-is-set-to.html | Junta Organizing Council To Govern All of Algeria; Meeting Is Set Today -Crowd Cheers News of de Gaulle's Move ALGERIAN JUNTA TO AUGMENT ROLE | True | By Thomas F. Bradyspecial to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/peaceful-settlement-urged.html | Peaceful Settlement Urged | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/poland-and-rumania-agree-to-widen-ties.html | POLAND AND RUMANIA AGREE TO WIDEN TIES | True | Dispatch of The Times. London. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/reuther-accuses-business-on-slump.html | REUTHER ACCUSES BUSINESS ON SLUMP | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/lord-nelson-mass-sung-at-st-thomas.html | 'LORD NELSON' MASS SUNG AT ST. THOMAS' | True | EDWARD DOWNES. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/jink-at-westbury-broken-by-wilcox-ohioan-gains-first-triumph-in-31.html | JINK AT WESTBURY BROKEN BY WILCOX; Ohioan Gains First Triumph in 31 Starts by Piloting Wingsaway to Victory | True | By Gordon S. White Jr.special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/red-sox-sell-schroll.html | Red Sox Sell Schroll | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/bituminous-production-falls.html | Bituminous Production Falls | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/keekita-wins-dash-on-coast.html | Keekita Wins Dash on Coast | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/smith-kline-french-elects-new-president.html | Smith Kline & French Elects New President | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/surgeon-is-arraigned-filipino-charged-with-killing-nurse-awaits.html | SURGEON IS ARRAIGNED; Filipino Charged With Killing Nurse Awaits Jury Action | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/redlegs-trip-pirates-9-4.html | Redlegs Trip Pirates, 9 -- 4 | True | | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/courts-criticized-on-juvenile-plan-program-approved-here-in-1956-is.html | COURTS CRITICIZED ON JUVENILE PLAN; Program Approved Here in 1956 Is Still Unused, Social Workers Hear | True | By Emma Harrisonspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/moscow-promises-nasser-full-help-khrushchev-offers-all-aid-cairo.html | MOSCOW PROMISES NASSER FULL HELP; Khrushchev Offers All Aid Cairo Leader Needs to Unite Arab People MOSCOW PROMISES NASSER FULL HELP | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/lebanon-charges-syrians-infiltrate-by-hundreds-lebanon-reports-army.html | Lebanon Charges Syrians Infiltrate by 'Hundreds'; Lebanon Reports Army Battles Hundreds of Syrian Infiltrators | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/powell-ousted-by-democrats-coudert-declines-to-run-again-harlem.html | Powell Ousted by Democrats; Coudert Declines to Run Again; HARLEM LEADERS REJECT POWELL | True | By Leo Egan | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/censure-applied-in-rutgers-case-law-schools-body-finds-its.html | CENSURE APPLIED IN RUTGERS CASE; Law Schools Body Finds Its Standards Not Met in a 5th Amendment Ouster PROCEDURE CONTESTED University Board Declares Basis Laid After Closing of the Glasser Issue | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/british-pick-curtis-golfers.html | British Pick Curtis Golfers | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/fall-style-look-chemises-etc.html | Fall Style Look: Chemises, etc. | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/private-generating-capacity-in-us-over-100-million-k-w-milestone.html | Private Generating Capacity In U.S. Over 100 Million K. W.; Milestone Was Reached Last Sunday With Start-Up of New Tucson Unit | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/4-more-sue-newspaper-antitrust-actions-are-filed-against-kansas.html | 4 MORE SUE NEWSPAPER; Antitrust Actions Are Filed Against Kansas City Star | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/county-bar-group-elects-exjustice.html | COUNTY BAR GROUP ELECTS EX-JUSTICE | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/international-paper-elects.html | International Paper Elects | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/c-c-television-gains-hazel-bishop-control.html | C & C Television Gains Hazel Bishop Control | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mr-nixons-day.html | MR. NIXON'S DAY | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/barnes-backs-lending-to-investment-groups.html | Barnes Backs Lending To Investment Groups | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/lenore-janis-married-to-dr-a-s-greenwald.html | Lenore Janis Married To Dr. A. S. Greenwald | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/norwalk-budget-cut-226368-slashed-from-fund-for-teacher-pay-rise.html | NORWALK BUDGET CUT; $226,368 Slashed From Fund for Teacher Pay Rise | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/u-s-acts-to-limit-states-right-to-oil-at-3-miles-offshore-u-s-acts.html | U. S. Acts to Limit States' Right to Oil At 3 Miles Offshore; U. S. ACTS TO LIMIT STATE OIL RIGHTS | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/greeks-await-cabinet-premier-expected-to-submit-list-to-king-next.html | GREEKS AWAIT CABINET; Premier Expected to Submit List to King Next Week | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/text-of-khrushchevnasser-statement.html | Text of Khrushchev-Nasser Statement | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/65000-girl-scouts-distribute-leaflets-to-pedestrians-as-safety.html | 65,000 Girl Scouts Distribute Leaflets To Pedestrians as Safety Month Begins | True | By Bernard Stengren | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/edmond-e-lincoln-economist-dead-du-pont-aide-70-had-served-i-t-t.html | Edmond E. Lincoln, Economist, Dead; Du Pont Aide, 70, Had Served I. T. & T. | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/japan-students-protest-tests.html | Japan Students Protest Tests | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/s-carolina-elects-pericola.html | S. Carolina Elects Pericola | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/pipe-line-elects-director.html | Pipe Line Elects Director | True | | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/business-loans-drop-further-oil-concerns-trim-borrowings-business.html | Business Loans Drop Further; Oil Concerns Trim Borrowings; BUSINESS LOANS DROP $26,000,000 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/soviet-satellite-weighing-15-tons-fired-into-orbit-premier-rejoices.html | SOVIET SATELLITE WEIGHING 1.5 TONS FIRED INTO ORBIT; PREMIER REJOICES Khrushchev Gibes at American 'Oranges' Circling the Earth SOVIET LAUNCHES 1.5-TON SATELLITE | True | By William J. Jordenspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/british-totebetting-mark-set.html | British Tote-Betting Mark Set | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/arabs-mark-palestine-loss.html | Arabs Mark Palestine Loss | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/japan-to-honor-malayan.html | Japan to Honor Malayan | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/de-gaulle-spurs-hope-but-algerian-rebel-links-peace-to-independence.html | DE GAULLE SPURS HOPE; But Algerian Rebel Links Peace to Independence | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/new-fabrics-offer-effect-home-lacks.html | New Fabrics Offer Effect Home Lacks | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/screen-gigi-fair-lady-of-filmdom-leslie-caron-stars-in-colette.html | Screen: 'Gigi,' Fair Lady of Filmdom; Leslie Caron Stars in Colette Title Role Chevalier and Jourdan Support in Style | True | By Bosley Crowther | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/rebel-air-raids-reported.html | Rebel Air Raids Reported | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/zastko-victor-in-jersey.html | Zastko Victor in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/sputnik-iii-is-likened-to-a-station-in-space.html | Sputnik III Is Likened To a Station in Space | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/episcopal-actors-unit-to-meet.html | Episcopal Actors Unit to Meet | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/briton-blames-reds.html | Briton Blames Reds | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/new-machine-producing.html | New Machine Producing | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/creative-activity-advised-for-aged-rusk-tells-geriatric-society.html | CREATIVE ACTIVITY ADVISED FOR AGED; Rusk Tells Geriatric Society Such Work Is 'Preventive Medicine' of Future | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/labor-and-reform-bills.html | LABOR AND REFORM BILLS | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/music-experimenter-zounds-sounds-by-john-cage-at-town-hall.html | Music: Experimenter; Zounds! Sounds by John Cage at Town Hall | True | By Ross Parmenter | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/upstate-banks-to-merge.html | Upstate Banks to Merge | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/li-society-marks-eel-chowder-day-120yearold-group-meets-to-down-3.html | L.I. SOCIETY MARKS EEL CHOWDER DAY; 120-Year-Old Group Meets to Down 3 Kettlesful in Its Picturesque Glen | True | By Byron Porterfieldspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/casals-postpones-visit-as-protest-to-caracas.html | Casals Postpones Visit, As Protest to Caracas | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/f-c-c-called-lax-on-tv-transfers-house-investigators-report-agency.html | F. C. C. CALLED LAX ON TV TRANSFERS; House Investigators Report Agency Allows Abuse in License 'Trafficking' | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/indonesias-jet-pilots.html | Indonesia's Jet Pilots | True | A. KAMIL, | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mt-st-michael-st-francis-win-mounties-and-terriers-gain-chsaa.html | MT. ST. MICHAEL, ST. FRANCIS WIN; Mounties and Terriers Gain C.H.S.A.A. Division Titles in Track Competition | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/auto-output-rises.html | Auto Output Rises | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/stock-prices-rise-after-4day-slide-average-up-121-to-27884-but.html | STOCK PRICES RISE AFTER 4-DAY SLIDE; Average Up 1.21 to 278.84, but Turnover Declines to 2,470,000 Shares OILS AND STEELS RALLY 'Cheap' Issues Still Dominate Trade, Led by Motors - Container Group Gains STOCK PRICES RISE AFTER 4-DAY SLIDE | True | By Richard Rutter | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/payroll-holdup-nets-20500.html | Payroll Hold-Up Nets $20,500 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/unicorn-cavorts-on-park-avenue.html | Unicorn Cavorts on Park Avenue | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/assembly-called-government-decrees-dissolution-of-three-rightist.html | ASSEMBLY CALLED; Government Decrees Dissolution of Three Rightist Groups DE GAULLE MAKES A BID FOR POWER | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/fourminute-milers-to-compete-tonight.html | FOUR-MINUTE MILERS TO COMPETE TONIGHT | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/gymnastic-team-cut-for-olympics-number-of-contestants-for-each.html | GYMNASTIC TEAM CUT FOR OLYMPICS; Number of Contestants for Each Squad Is Reduced From Eight to Five | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/saudi-cabinet-revised-two-palestinians-and-two-syrians-are-removed.html | SAUDI CABINET REVISED; Two Palestinians and Two Syrians Are Removed | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/civil-defense-test-set-field-exercise-will-be-held-tuesday-in.html | CIVIL DEFENSE TEST SET; Field Exercise Will Be Held Tuesday in Uptown Area | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/d-h-registered-loss-during-april-deficit-of-147590-resulted-from.html | D. & H. REGISTERED LOSS DURING APRIL; Deficit of $147,590 Resulted From Dips in Coal Sales and Rail Revenues | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/stratford-bans-trucks-dodging-turnpike-toll.html | Stratford Bans Trucks Dodging Turnpike Toll | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/cliburn-leaves-soviet-prizewinning-pianist-flying-here-for-concert.html | CLIBURN LEAVES SOVIET; Prize-Winning Pianist Flying Here for Concert Series | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/russians-query-tokyo-japan-denies-u-s-deploys-nuclear-arms-there.html | RUSSIANS QUERY TOKYO; Japan Denies U. S. Deploys Nuclear Arms There | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/may-wheat-falls-despite-squeeze-offerings-to-realize-long-profits.html | MAY WHEAT FALLS DESPITE SQUEEZE; Offerings to Realize Long Profits Slash Prices in Final Few Minutes | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/auto-union-orders-work-to-continue.html | AUTO UNION ORDERS WORK TO CONTINUE | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/red-owl-stores-picks-aides.html | Red Owl Stores Picks Aides | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/quiet-night-for-bauer-on-martin-anniversary.html | Quiet Night for Bauer On Martin Anniversary | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/canada-protests-accusing-of-aide-says-senate-units-public-charge-of.html | CANADA PROTESTS ACCUSING OF AIDE; Says Senate Unit's Public Charge of Former Link to Reds Violates Pledge | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/national-steel-elects-2-directors.html | National Steel Elects 2 Directors | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/ten-trees-planted-program-is-resumed-in-the-greenwich-village-area.html | TEN TREES PLANTED; Program Is Resumed in the Greenwich Village Area | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/pedestrian-safety-urged-periodic-halting-of-all-vehicular-traffic.html | Pedestrian Safety Urged; Periodic Halting of All Vehicular Traffic at Intersections Asked | True | S. A. RUSSELL | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/town-of-bedford-will-be-scene-of-benefit-tour-country-days-may-23.html | Town of Bedford Will Be Scene Of Benefit Tour; Country Days' May 23 and 24 Planned for Mt. Kisco Hospital Special to The New York Times. | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/smalley-released-by-phils.html | Smalley Released by Phils | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/salesman-sues-roosevelt-jr.html | Salesman Sues Roosevelt Jr. | True | | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/laborites-hold-seat-conservatives-lose-ground-in-london-by-election.html | LABORITES HOLD SEAT; Conservatives Lose Ground in London By-Election | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/laurence-a-mack-publisher-was-74-head-of-insurance-press-is-dead.html | LAURENCE A. MACK, PUBLISHER, WAS 74; Head of Insurance Press Is Dead -- Ex-Aide Here of Weekly Underwriter | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/anderson-disputes-a-e-c-on-plutonium.html | ANDERSON DISPUTES A. E. C. ON PLUTONIUM | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/west-point-visit-impresses-prince-juan-carlos-of-spain-wins-friends.html | WEST POINT VISIT IMPRESSES PRINCE; Juan Carlos of Spain Wins Friends at Classes and Lunch With Cadets | True | By Philip Benjaminspecial to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/new-trial-refused-on-basis-of-taint.html | NEW TRIAL REFUSED ON BASIS OF 'TAINT' | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/greyhound-seeking-new-midtown-depot-greyhound-corporation-offers.html | Greyhound Seeking New Midtown Depot; Greyhound Corporation Offers Plan for Bus Terminal GREYHOUND SEEKS 10 MILLION DEPOT | True | By Clayton Knowles | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/nepals-king-forms-4party-government.html | NEPAL'S KING FORMS 4-PARTY GOVERNMENT | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/3-jets-to-form-pool-hagerty-takes-an-exception-to-headline-on.html | 3 JETS TO FORM 'POOL'; Hagerty Takes an Exception to Headline on Purchase | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/genetic-menace-of-tests-views-regarding-potential-damage-from.html | Genetic Menace of Tests; Views Regarding Potential Damage From Carbon 14 Reaffirmed | True | LINUS PAULING. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/sullivan-county-hotel-burns.html | Sullivan County Hotel Burns | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/american-electric-steps-up-earnings.html | AMERICAN ELECTRIC STEPS UP EARNINGS | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/carloadings-fall-26-in-the-nation-revenue-freight-last-week-totaled.html | CARLOADINGS FALL 26% IN THE NATION; Revenue Freight Last Week Totaled 535,204 Units, 188,113 Below 1957 | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/kingsmen-tally-6-in-5th.html | Kingsmen Tally 6 in 5th | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/bias-on-age-deplored-desmond-says-slump-works-against-older.html | BIAS ON AGE DEPLORED; Desmond Says Slump Works Against Older Job-Seekers | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/ryder-cup-golf-dates-set.html | Ryder Cup Golf Dates Set | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/easts-fire-chiefs-nominate.html | East's Fire Chiefs Nominate | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/state-adds-air-bases-mapdirectory-lists-ten-new-facilities-for.html | STATE ADDS AIR BASES; Map-Directory Lists Ten New Facilities for Total of 275 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/leafs-honor-loan-deal-rangers-paid-5000-for-use-of-goalie-injured.html | LEAFS HONOR LOAN DEAL; Rangers Paid $5,000 for Use of Goalie Injured in Drill | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/arab-republic-protests.html | Arab Republic Protests | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/fangio-is-out-of-500-argentine-withdraws-because-of-poor-shape-of.html | FANGIO IS OUT OF '500'; Argentine Withdraws Because of 'Poor Shape' of Car | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/british-circulation-up-notes-in-use-rose-u4376000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u4,376,000 in Week to u2,020,005,000 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hospitals-upheld-by-psychiatrists-2-deny-at-parley-on-coast-that.html | HOSPITALS UPHELD BY PSYCHIATRISTS; 2 Deny at Parley on Coast That Public Institutions Are Mostly Ineffective | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/martinez-brisk-in-sparring.html | Martinez Brisk in Sparring | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/youth-curfew-urged-jersey-lawyers-offer-plan-to-curb-delinquency.html | YOUTH CURFEW URGED; Jersey Lawyers Offer Plan to Curb Delinquency | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/nixon-to-propose-new-latin-policy-says-trip-convinced-him-region.html | NIXON TO PROPOSE NEW LATIN POLICY; Says Trip Convinced Him Region Rates a Top Place Among U. S. Problems | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/britain-italy-denmark-take-20-leads-in-davis-cup-tennis-poland.html | Britain, Italy, Denmark Take 2-0 Leads in Davis Cup Tennis; Poland Ahead by 1-0 at Lausanne, France and Chile Tie in European Zone Series -- U.S. Team Plays in Caracas Today | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/about-new-york-red-wing-once-a-film-star-now-makes-indian-regalia.html | About New York; Red Wing, Once a Film Star, Now Makes Indian Regalia on West End Ave. | True | By Meyer Berger | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/physician-fiance-of-janet-evans-a-smith-alumna-dr-walter-h-riester.html | Physician Fiance Of Janet Evans, A Smith Alumna; Dr. Walter H. Riester and Bay State Girl to Wed in September | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/london-hails-russians-moscow-art-theatre-offers-the-cherry-orchard.html | LONDON HAILS RUSSIANS; Moscow Art Theatre Offers 'The Cherry Orchard' | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/budget-head-asks-spending-caution-stans-confirms-forecast-of-8-to.html | BUDGET HEAD ASKS SPENDING CAUTION; Stans Confirms Forecast of 8 to 10 Billion Deficit -Corporate Profits Slide BUDGET HEAD ASKS SPENDING CAUTION | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/bank-clearings-rise-weeks-check-turnover-was-46-above-the-57-level.html | BANK CLEARINGS RISE; Week's Check Turnover Was 4.6% Above the '57 Level | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/morris-b-perlman.html | MORRIS B. PERLMAN | True | Special to The?ew York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/pier-agency-cuts-budget-by-11683-commission-would-spend-2093391.html | PIER AGENCY CUTS BUDGET BY $11,683; Commission Would Spend $2,093,391 -- Personnel Shifts Are Credited | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/sports-of-the-times-on-a-lofty-plateau.html | Sports of The Times; On a Lofty Plateau | True | By Arthur Daley | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/laclede-gas-plans-issue.html | Laclede Gas Plans Issue | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/republio-increases-salaries.html | Republio Increases Salaries | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/atlas-and-titan-cited.html | Atlas and Titan Cited | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/indians-triumph-over-tigers-85-hoeft-of-detroit-suffers-an-injured.html | INDIANS TRIUMPH OVER TIGERS, 8-5; Hoeft of Detroit Suffers an Injured Foot -- Athletics Trim White Sox, 3-0 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/fund-bill-passed-after-c-i-a-fight-agency-scored-over-nixon-trip-as.html | FUND BILL PASSED AFTER C. I. A. FIGHT; Agency Scored Over Nixon Trip as House Votes 570 Million to State, Justice | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mutual-security-wins.html | MUTUAL SECURITY WINS | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/public-works.html | PUBLIC WORKS | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mrs-cudone-shares-golf-laurels-on-82.html | MRS. CUDONE SHARES GOLF LAURELS ON 82 | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/repertory-adviser-and-council-named-for-lincoln-sq-drama-whitehead.html | Repertory Adviser and Council Named for Lincoln Sq. Drama; Whitehead and Other Stage Figures to Create Troupe and Help Design Theatre | True | By Lewis Funke | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/bolivian-revolt-fizzles-leaders-flee-country.html | Bolivian Revolt Fizzles; Leaders Flee Country | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/major-lines-seek-new-nuclear-ship-morse-tells-parley-8-or-10-want.html | MAJOR LINES SEEK NEW NUCLEAR SHIP; Morse Tells Parley '8 or 10' Want Savannah -- Trouble Forecast on Subsidies | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/braves-burdette-is-saved-by-rain-encounter-with-philadelphia.html | BRAVES' BURDETTE IS SAVED BY RAIN; Encounter With Philadelphia Stopped With Milwaukee Trailing in First, 3-1 | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/churchills-hand-hurt-in-door.html | Churchill's Hand Hurt in Door | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/sputniks-and-oranges.html | SPUTNIKS AND ORANGES | True | | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/sunbeams-sales-and-earnings-dip-years-net-303-a-share-against-374.html | SUNBEAM'S SALES AND EARNINGS DIP; Year's Net $3.03 a Share, Against $3.74 -- Volume at $104,945,040 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/theatre-a-first-effort-saturday-night-kid-staged-downtown.html | Theatre: A First Effort; 'Saturday Night Kid' Staged Downtown | True | By Louis Calta | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/impli-kgt-hawaii-which-produces-i-72-of-worlds-supply-1.html | "?IMPLI KGT; Hawaii, Which Produces I 72% of World's Supply 'I | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/new-store-for-mccutcheons.html | New Store for McCutcheon's | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/paterson-granted-u-s-renewal-fund.html | PATERSON GRANTED U. S. RENEWAL FUND | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/twisted-knee-sidelines-boone.html | Twisted Knee Sidelines Boone | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/reserve-branch-dedicated.html | Reserve Branch Dedicated | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/walter-f-healy.html | WALTER F. HEALY | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/seats-at-albany-on-revision-list-committee-agrees-to-study.html | SEATS AT ALBANY ON REVISION LIST; Committee Agrees to Study Reapportionment, but Shuns Court Reform | True | By Richard Amper | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/satellite-reported-seen-in-west-signals-heard-here-and-abroad.html | Satellite Reported Seen in West; Signals Heard Here and Abroad | True | By Robert Conley | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/the-answer-is-still-no.html | THE ANSWER IS STILL NO | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/8-scientists-named-president-nominates-them-to-serve-on-national.html | 8 SCIENTISTS NAMED; President Nominates Them to Serve on National Panel | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/18-jenny-halted-by-rain-in-flying-the-mail-here.html | '18 Jenny Halted by Rain In Flying the Mail Here | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/eisenhower-and-vice-president-insist-latins-are-friendly-despite.html | Eisenhower and Vice President Insist Latins Are Friendly Despite Attacks -- Morse to Begin Inquiry Today; CAPITAL PRAISES NIXON ON RETURN | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/where-did-they-go-yankees-fail-to-attract-fans-who-watched-the.html | Where Did They Go?; Yankees Fail to Attract Fans Who Watched the Giants and Dodgers | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/bill-seeks-to-spur-construction-of-foreign-ships-in-u-s-s-yards.html | Bill Seeks to Spur Construction Of Foreign Ships in U. S. Yards; Butler Measure 'Beneficial Type of Foreign Aid,' Bethlehem Says | True | By George Horne | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/walter-warns-on-reds-says-us-doesnt-understand-conspiracy-of.html | WALTER WARNS ON REDS; Says U.S. Doesn't Understand Conspiracy of Communism | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/us-to-favor-unions-in-buying-uniforms-u-s-to-aid-unions-in-clothing.html | U.S. to Favor Unions In Buying Uniforms; U. S. TO AID UNIONS IN CLOTHING BIDS | True | By A. H. Raskinspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/brussels-to-see-american-styles-costing-4-to-25.html | Brussels to See American Styles Costing $4 to $25 | True | By Gloria Emerson | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/20000000-bonds-are-sold-by-utility-in-refunding-move.html | $20,000,000 Bonds Are Sold by Utility In Refunding Move | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hias-honors-gurfein-750000-donated-to-u-j-a-at-fete-for-jewish.html | HIAS HONORS GURFEIN; $750,000 Donated to U. J. A. at Fete for Jewish Leader | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/womens-golf-rained-out.html | Women's Golf Rained Out | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/litchfield-conn-will-throw-open-its-doors-july-12-local-junior.html | Litchfield, Conn., Will Throw Open Its Doors July 12; Local Junior Republic Beneficiary of Annual Community Fete | True | By Philip H. Doughertyspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/young-weaver-winds-way-into-furnishings-for-home.html | Young Weaver Winds Way Into Furnishings for Home | True | By Rita Reif | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/minneapolisst-louis-april-net-125026-compared-with-180523-in-1957.html | MINNEAPOLIS-ST. LOUIS; April Net $125,026, Compared With $180,523 in 1957 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/dispute-develops-on-pulitzer-will-division-of-trust-into-ten-parts.html | DISPUTE DEVELOPS ON PULITZER WILL; Division of Trust Into Ten Parts to Be Argued in Court Here Today | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/seamens-open-house-sunday.html | Seamen's Open House Sunday | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/meg-mundy-to-read-poetry.html | Meg Mundy to Read Poetry | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/us-apprehensive-but-thinks-de-gaulle-will-not-succeed-nato-tie.html | U.S. APPREHENSIVE; But Thinks de Gaulle Will Not Succeed -NATO Tie Assayed DE GAULLE MOVE WORRIES CAPITAL | True | By Dana Adams Schmidtspecial To The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/camp-at-utah-dam-is-named.html | Camp at Utah Dam Is Named | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/trade-board-honors-miss-shaver-trade-unit-cites-dorothy-shaver.html | Trade Board Honors Miss Shaver; TRADE UNIT CITES DOROTHY SHAVER | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/charles-s-heath.html | CHARLES S. HEATH | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/output-and-use-off-last-month-north-american-production-64-below.html | Output and Use Off Last Month; North American Production 6.4% Below 1957 Level -Consumption Down 4.3% PRODUCTION, USE OF NEWSPRINT DIP | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/tyson-suspended-for-overcharge-license-of-theatre-ticket-agency.html | TYSON SUSPENDED FOR OVERCHARGE; License of Theatre Ticket Agency Lifted 10 Days on 'Music Man' Complaint | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/argentines-set-conditions.html | Argentines Set Conditions | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/la-marca-motion-is-denied.html | La Marca Motion Is Denied | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/yale-defeats-fordham-in-rain-as-irving-notches-fourth-triumph-elis.html | Yale Defeats Fordham in Rain as Irving Notches Fourth Triumph; ELIS 2-1 VICTORS IN 5-INNING GAME 4 Fordham Errors Aid Yale - - Brooklyn College Rally Tops St. Francis, 9-3 | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/duke-of-rutland-weds.html | Duke of Rutland Weds | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mrs-j-butler-wright.html | MRS. J. BUTLER WRIGHT | True | Special to. The Nw York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/french-heropolitician-charles-andre-marie-de-gaulle.html | French Hero-Politician; Charles Andre Marie de Gaulle | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/violence-surges-in-columbia-area-kennedy-reports-doubling-of-rape.html | VIOLENCE SURGES IN COLUMBIA AREA; Kennedy Reports Doubling of Rape Complaints and a Sharp Rise in Robberies | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/pirates-option-peterson.html | Pirates Option Peterson | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/negro-church-put-in-methodist-area.html | NEGRO CHURCH PUT IN METHODIST AREA | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/for-reduced-car-insurance.html | For Reduced Car Insurance | True | T. A. DWYER. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/food-shopping-guide-price-of-pork-cuts-spirals-upward-leg-of-lamb.html | Food: Shopping Guide; Price of Pork Cuts Spirals Upward -Leg of Lamb Is Offered at 59c a Pound | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/jersey-city-medical-rates-up.html | Jersey City Medical Rates Up | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/141-shot-takes-dash-betty-rose-scores-in-coast-handicap-over-cold.html | 14-1 SHOT TAKES DASH; Betty Rose Scores in Coast Handicap Over Cold Hands | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/reserve-positions-of-member-banks-were-a-little-easier-during-the.html | Reserve Positions of Member Banks Were a Little Easier During the Week | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/building-strike-talks-fail.html | Building Strike Talks Fail | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/klamath-timber-bill-studied.html | Klamath Timber Bill Studied | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/upstate-insurer-invests-in-canada.html | UPSTATE INSURER INVESTS IN CANADA | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/cairo-rebuffs-baghdad-refuses-to-accept-protest-against-slurs-at.html | CAIRO REBUFFS BAGHDAD; Refuses to Accept Protest Against Slurs at Faisal | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/dr-euge-sagi-pathologist-661-cancer-researcher-isdead-physician.html | DR. EUGE SAGI, PATHOLOGIST, 661; Cancer Researcher is'Dead Physician Developed'. a NewDiagnostio Method | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/aga-khan-in-south-africa.html | Aga Khan in South Africa | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/jakarta-claims-6-planes.html | Jakarta Claims 6 Planes | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/deportation-voided-u-s-appeals-court-applies-decision-on-f-b-i.html | DEPORTATION VOIDED; U. S. Appeals Court Applies Decision on F. B. I. Files | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/senators-recall-throneberry.html | Senators Recall Throneberry | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/biologists-plan-space-research-symposium-told-satellites-may-be.html | BIOLOGISTS PLAN SPACE RESEARCH; Symposium Told Satellites May. Be Used in Testing Homing Instinct in Birds | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/knowland-sees-president.html | Knowland Sees President | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/primitive-methodists-elect.html | Primitive Methodists Elect | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/5year-extension-of-tariffs-backed-bill-agreed-on-by-house-unit.html | 5-YEAR EXTENSION OF TARIFFS BACKED; Bill Agreed On by House Unit Embodies President's Plan but Grants Concessions 5-YEAR EXTENSION OF TARIFFS BACKED | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/pentagon-revision-backed-by-hoover.html | PENTAGON REVISION BACKED BY HOOVER | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/unknown-soldier-of-korea-chosen.html | UNKNOWN SOLDIER OF KOREA CHOSEN | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/freed-arraignment-today.html | Freed Arraignment Today | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mail-carriers-get-cost-rise.html | Mail Carriers Get Cost Rise | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/giants-halt-cards-winning-streak-at-7-mays-9th-homer-aids-42.html | Giants Halt Cards' Winning Streak at 7;; MAYS' 9TH HOMER AIDS 4-2 VICTORY Giants' King Also Connects Against Cards -- Dodgers Score at Chicago, 4-2 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/calgary-gets-oneil-lineman.html | Calgary Gets O'Neil, Lineman | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/miss-joan-mcalevey-clergymans-fiancee.html | Miss Joan McAlevey Clergyman's Fiancee | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/garden-rally-hears-appeal-to-churches.html | GARDEN RALLY HEARS APPEAL TO CHURCHES | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/britain-top-tourist-country.html | Britain Top Tourist Country | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/puerto-rico-contract-let.html | Puerto Rico Contract Let | True | | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/russian-refugees-arrive-on-coast-members-of-old-believer-sect-left.html | RUSSIAN REFUGEES ARRIVE ON COAST; Members of Old Believer Sect Left Manchuria and Will Settle in Brazil | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/disease-curb-foreseen-end-of-contagious-ailments-predicted-by-who.html | DISEASE CURB FORESEEN; End of Contagious Ailments Predicted by W.H.O. Head | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/warriors-sign-rodgers-of-temple.html | Warriors Sign Rodgers of Temple | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/censors-of-film-upheld-in-state-court-of-appeals-reverses-lower.html | CENSORS OF FILM UPHELD IN STATE; Court of Appeals Reverses Lower Bench on Ban on 'Lady Chatterley's Lover' | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/dodgers-top-cubs-in-11-innings-losing-streak-ends-at-6.html | Dodgers Top Cubs in 11 Innings; Losing Streak Ends at 6 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/kuwait-ruler-drops-cairo-trip.html | Kuwait Ruler Drops Cairo Trip | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/cbs-to-televise-pulitzer-winner-buys-agees-death-in-the-family-for.html | C.B.S. TO TELEVISE PULITZER WINNER; Buys Agee's 'Death in the Family' for 'Playhouse 90' -- New Ann Sothern Show | True | By Val Adams | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/sidelights-a-e-c-member-gives-advice.html | Sidelights; A. E. C. Member Gives Advice | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/charles-peace.html | CHARLES PEACE | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hofstra-and-wagner-tie-1-1.html | Hofstra and Wagner Tie, 1 -- 1 | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/italy-raises-gift-to-un-fund.html | Italy Raises Gift to U.N. Fund | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/powers-homer-decides.html | Power's Homer Decides | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hillman-awards-given-ashmore-gets-prize-for-his-little-rock.html | HILLMAN AWARDS GIVEN; Ashmore Gets Prize for His Little Rock Editorials | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/house-unit-favors-civil-space-agency.html | HOUSE UNIT FAVORS CIVIL SPACE AGENCY | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/feddersquigan-to-speed-output-plans-6day-work-week-on-some-air.html | FEDDERS-QUIGAN TO SPEED OUTPUT; Plans 6-Day Work Week on Some Air Conditioners -Sales Called Good | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/farm-land-prices-set-record-level-department-of-agriculture-says.html | FARM LAND PRICES SET RECORD LEVEL; Department of Agriculture Says They Are 56 Per Cent Above 1947-49 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mrs-jean-dreyfus-will-wed-thursday.html | Mrs. Jean Dreyfus Will Wed Thursday | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/record-121-craft-entered-for-race-foreign-yachts-eight-from-naval.html | RECORD 121 CRAFT ENTERED FOR RACE; Foreign Yachts, Eight From Naval Academy Listed in Newport-Bermuda Test | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/flintkote-to-open-big-plant.html | Flintkote to Open Big Plant | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/peiping-set-to-send-new-aid-to-jakarta-peiping-planning-help-to.html | Peiping Set to Send New Aid to Jakarta; PEIPING PLANNING HELP TO JAKARTA | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/official-depends-wage-tax-arrests.html | OFFICIAL DEPENDS WAGE TAX ARRESTS | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/nasser-expects-aid-on-suez-plan-world-bank-role-forecast-by-aide-on.html | NASSER EXPECTS AID ON SUEZ PLAN; World Bank Role Forecast by Aide on Improvements -High Dam Loses Priority | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/latin-press-comment-on-nixons-tour.html | Latin Press Comment on Nixon's Tour | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/teachers-face-ouster-3-in-south-carolina-college-accused-of-ties-to.html | TEACHERS FACE OUSTER; 3 in South Carolina College Accused of Ties to Reds | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/menshikov-upholds-diplomacy-of-smiles-in-talk-to-newsmen.html | Menshikov Upholds Diplomacy Of 'Smiles' in Talk to Newsmen | True | By Peter Kihss | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/commodities-index-unchanged-at-855.html | COMMODITIES INDEX UNCHANGED AT 85.5 | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/building-contracts-up-sharply-in-april.html | BUILDING CONTRACTS UP SHARPLY IN APRIL | True | | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/troop-move-denounced-venezuelan-party-condemns-threat-or-pressure.html | TROOP MOVE DENOUNCED; Venezuelan Party Condemns 'Threat or Pressure' by U.S. | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/harryfreohtel-style-designer-i-president-of-womens-coat-z-and-suit.html | HARRYFREOHTEL, STYLE DESIGNER; I President of Women,s Coat Z and Suit Concern Dies : Had Flair for Detail | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/matson-in-hawaii-gets-competition-freight-monopoly-invaded-by.html | MATSON IN HAWAII GETS COMPETITION; Freight Monopoly Invaded by Organization Linked to Pacific Far East Lines | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/skowron-out-of-hospital-today-but-he-wont-play-for-3-weeks-injury.html | Skowron Out of Hospital Today But He Won't Play for 3 Weeks; Injury of Yank First Sacker Called Deep Muscle Tear -- Orioles' Game Off' | True | By Roscoe McGowen | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/fashion-show-tuesday-at-the-naval-shipyard.html | Fashion Show Tuesday AT the Naval Shipyard | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/george-j-eltz.html | GEORGE J. ELTZ. | True | Special tO The Nw York Ttmea. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/cotton-futures-little-changed-close-3-points-off-to-1-up-belief.html | COTTON FUTURES LITTLE CHANGED; Close 3 Points Off to 1 Up -- Belief That Supports Will Be Cut Spurs Selling | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/paris-in-a-state-of-armed-alert-15000-security-men-ready-in-heart.html | PARIS IN A STATE OF ARMED ALERT; 15,000 Security Men Ready in Heart of City -- Tank Units Standing By | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/talks-with-britain-planned.html | Talks With Britain Planned | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/new-york-obtains-47300000-loan-city-bonds-sold-at-100444-for-26.html | NEW YORK OBTAINS $47,300,000 LOAN; City Bonds Sold at 100.444 for 2.6% Coupon, a Net Interest Cost of 2.528 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/cornell-aide-will-retire.html | Cornell Aide Will Retire | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/portuguese-in-fight-at-opposition-rally.html | PORTUGUESE IN FIGHT AT OPPOSITION RALLY | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/union-organizers-win-n-l-r-b-plea-federation-field-men-ruled-to-be.html | UNION ORGANIZERS WIN N. L. R. B. PLEA; Federation Field Men Ruled to Be Nonmanagerial -Election in 30 Days | True | Special to The New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/insurgent-bid-fails-in-buffalo-bus-line.html | INSURGENT BID FAILS IN BUFFALO BUS LINE | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/argonauts-aide-resigns.html | Argonauts' Aide Resigns | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/state-bonuses-asked-at-arden-to-push-electronic-highways.html | State Bonuses Asked at Arden To Push Electronic Highways | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/lebanons-tiny-army-force-that-must-cope-with-disorders-reflects.html | Lebanon's Tiny Army; Force That Must Cope With Disorders Reflects Cleavages Dividing the Nation | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/religion-and-the-fund.html | Religion and the Fund | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/state-democrats-to-confer.html | State Democrats to Confer | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hirsch-criticizes-eversharp-stand-asserts-more-than-half-of-assets.html | HIRSCH CRITICIZES EVERSHARP STAND; Asserts More Than Half of Assets Are Not Invested in Latter's Business | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/court-again-denies-cure-on-lincoln-sq.html | COURT AGAIN DENIES CURE ON LINCOLN SQ. | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/i-e-f-mdonald-jr-led-zenith-radio-founder-and-chairman-of-concern.html | I E. F. M'DONALD JR, LED ZENITH RADIO; Founder and Chairman of Concern Dead--- Spurred Electronic Developm ent | True | | 1986-04-02 | RE0000288611 | B00000711483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/pike-consecrated-as-a-coast-bishop-colorful-ceremonies-install-new.html | PIKE CONSECRATED AS A COAST BISHOP; Colorful Ceremonies Install New Yorker in California -He Is Warned on Disputes | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/notables-at-premiere-entertainment-and-society-figures-see-gigi-bow.html | NOTABLES AT PREMIERE; Entertainment and Society Figures See 'Gigi' Bow | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-16 | 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hillquit-chair-planned-labor-to-endow-post-at-brandeis-university.html | HILLQUIT CHAIR PLANNED; Labor to Endow Post at Brandeis University | True | | 1986-04-02 | RE0000288611 | B00000711483 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/cotton-advances-by-16-to-19-points-trading-volume-moderate.html | COTTON ADVANCES BY 16 TO 19 POINTS; Trading Volume Moderate -- Commission House and Trade Support Noted | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/halfmile-track-is-no-bugaboo-to-demon-rum-in-8000-trot-though-hc.html | Half-Mile Track Is No Bugaboo To Demon Rum in $8,000 Trot; Though He Favors Longer Ovals, Bay Triumphs at Westbury in 2:03 2/5 | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/raab-due-here-today.html | Raab Due Here Today | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/dodger-shift-feared-los-angeles-mayor-attacks-foes-of-stadium-deal.html | DODGER SHIFT FEARED; Los Angeles Mayor Attacks Foes of Stadium Deal | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/chicago-wins-65-with-2run-ninth-single-by-walls-is-decisive-mays.html | CHICAGO WINS, 6-5, WITH 2-RUN NINTH; Single by Walls Is Decisive -- Mays' Homer Bats In 3 in Giants' Big Sixth | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/tornado-in-poland-kills-3.html | Tornado in Poland Kills 3 | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/railway-lists-earnings.html | Railway Lists Earnings | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/publisher-to-retire-ohara-of-syracuse-will-end-50year-career-on.html | PUBLISHER TO RETIRE; O'Hara of Syracuse Will End 50-Year Career on July 1 | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/connecticut-jobless-at-peak.html | Connecticut Jobless at Peak | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/divinity-school-names-dean.html | Divinity School Names Dean | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/schupler-case-off-indictment-against-the-late-excouncilman-quashed.html | SCHUPLER CASE OFF; Indictment Against the Late Ex-Councilman Quashed | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/the-nature-of-togetherness.html | The Nature of Togetherness | True | HENRY BENSON. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/ferryboat-verrazzano-loses-a-7ton-rudder.html | Ferryboat Verrazzano Loses a 7-Ton Rudder | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/state-elks-elect-president.html | State Elks Elect President | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/judge-schoolfield-is-impeached-tennessee-house-impeaches-judge.html | Judge Schoolfield Is Impeached; TENNESSEE HOUSE IMPEACHES JUDGE | True | By John N. Pophamspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/adequate-measures-sought.html | Adequate' Measures Sought | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/his-wish-took-a-year-boy-who-fell-in-well-will-see-jets-on-date-of.html | HIS WISH TOOK A YEAR; Boy Who Fell in Well Will See Jets on Date of Rescue | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/freer-trade-urged-by-danish-premier.html | FREER TRADE URGED BY DANISH PREMIER | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/racial-curb-is-ended-negroes-can-join-philadelphia-methodist-clergy.html | RACIAL CURB IS ENDED; Negroes Can Join Philadelphia Methodist Clergy Group | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/cabinet-aide-sworn-gray-becomes-secretary-is-successor-to-rabb.html | CABINET AIDE SWORN; Gray Becomes Secretary -- Is Successor to Rabb | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/deal-with-i-l-a-denied-by-meany-aflcio-head-disclaims.html | DEAL WITH I. L. A. DENIED BY MEANY; A.F.L.-C.I.O. Head Disclaims Collaborating With Unions Ousted by Federation | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/sidelights-only-the-heaters-are-hot-items.html | Sidelights; Only the Heaters Are Hot Items | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/kennecott-adds-two-to-board-declares-usual-150-dividend.html | Kennecott Adds Two to Board; Declares Usual $1.50 Dividend | True | | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/dr-charles-penrose-engineer-is-dead-construction-aide-led-newcomen.html | Dr. Charles Penrose, Engineer, Is Dead; Construction Aide Led Newcomen Group | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/59-auto-preparations-to-start-in-67-weeks.html | 59 Auto Preparations To Start in 6-7 Weeks | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/george-w-clough.html | GEORGE W. CLOUGH | True | Special to The New York Times | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/army-man-in-algeria-raoulalbinlouis-salan.html | Army Man in Algeria; Raoul-Albin-Louis Salan | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/competition-in-space.html | COMPETITION IN SPACE | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/chemical-unit-elevates-aide.html | Chemical Unit Elevates Aide | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/excerpts-from-premier-pflimlins-talk.html | Excerpts From Premier Pflimlin's Talk | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/sketch-traps-suspect-thief-captured-at-gas-station-identified-as.html | SKETCH TRAPS SUSPECT; Thief Captured at Gas Station Identified as Murderer | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/salvage-concern-reports-decline-quarter-was-less-than-half-of-that.html | SALVAGE CONCERN REPORTS DECLINE; Quarter Was Less Than Half of That in 1957 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/justice-sylvia-singer-married-to-hg-liesei.html | Justice Sylvia Singer ] Married to H.G. Liesel | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/brooklyn-boys-knifed-two-stabbed-in-fight-that-began-at-church.html | BROOKLYN BOYS KNIFED; Two Stabbed in Fight That Began at Church Dance | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/nixon-trip-evaluated-expectation-visit-would-increase-goodwill.html | Nixon Trip Evaluated; Expectation Visit Would Increase Goodwill Questioned | True | ANDREW F. WESTWOOD. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/3-u-s-services-to-march-today-fifth-ave-parade-of-25000-will.html | 3 U. S. SERVICES TO MARCH TODAY; Fifth Ave. Parade of 25,000 Will Symbolize Prowess on Armed Forces Day | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/jersey-woman-dies-at-102.html | Jersey Woman Dies at 102 | True | Special to The New York Times | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/nixons-stature-seen-enhanced.html | Nixon's Stature Seen Enhanced | True | FRANCIS A. HARPER. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/phone-refunding-plan-is-off.html | Phone Refunding Plan Is Off | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/stanley-h-ross.html | STANLEY H. ROSS | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/revere-copper-cuts-some-tubing-prices.html | REVERE COPPER CUTS SOME TUBING PRICES | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/teenage-attacker-slain-by-policeman.html | TEEN-AGE ATTACKER SLAIN BY POLICEMAN | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/giving-away-our-markets.html | Giving Away Our Markets | True | W. RAY BELL, | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/hundreds-injured-in-lisbon-disorder.html | HUNDREDS INJURED IN LISBON DISORDER | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/258000-thwarts-scholarship-plea-family-income-belied-need-educators.html | $258,000 THWARTS SCHOLARSHIP PLEA; Family Income Belied Need, Educators Hear--Decline in Humanities Feared | True | By Will Lissner | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/archie-j-parsons.html | ARCHIE J. PARSONS | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-leads-venezuela-20-in-opening-round-of-davis-cup-zone-tennis.html | U. S. Leads Venezuela, 2-0, in Opening Round of Davis Cup Zone Tennis; M'KAY TRIUMPHS IN CARACAS TEST Tops Gambus, 6-4, 6-1, 6-2, After Richardson Downs Pimentel, 6-2, 6-1, 6-3 | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/protestant-asks-interfaith-gains-professor-at-harvard-tells-jewish.html | PROTESTANT ASKS INTERFAITH GAINS; Professor at Harvard Tells Jewish Congress More Cooperation Is Needed | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-ruth-blaine-wed-to-robert-s-wolcott.html | Mrs. Ruth Blaine Wed To Robert S. Wolcott | True | ial to The New Yrk Tlmel. | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/honor-poster-victor-detroit-youth-gets-tributes-for-merchant-marine.html | HONOR POSTER VICTOR; Detroit Youth Gets Tributes for Merchant Marine Entry | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/fire-delays-irt-twice-14-rushhour-trains-tied-up-by-east-side.html | FIRE DELAYS IRT TWICE; 14 Rush-Hour Trains Tied Up by East Side Refuse Blaze | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/first-lady-returning-leaves-denver-for-capital-after-visiting.html | FIRST LADY RETURNING; Leaves Denver for Capital After Visiting Mother | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/old-farm-yields-gas-in-catskills-big-daily-output-expected-at-well.html | OLD FARM YIELDS GAS IN CATSKILLS; Big Daily Output Expected at Well on Bronx Man's Abandoned Acreage | True | By Alexander Feinberg | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/subandrio-sees-soviet-envoy.html | Subandrio Sees Soviet Envoy | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/3-tv-quiz-shows-to-start-in-june-listing-of-game-programs.html | 3 TV QUIZ SHOWS TO START IN JUNE; Listing of Game Programs Intensifies Trend -- WNTA Will Support Culture | True | By Richard F. Shepard | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/seal-eats-and-sleeps-after-aquarium-whirl.html | Seal Eats and Sleeps After Aquarium Whirl | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/turf-oddity-on-coast-three-dead-heats-for-show-set-8race-card-mark.html | TURF ODDITY ON COAST; Three Dead Heats for Show Set 8-Race Card Mark | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/twas-a-gloomy-day-in-town-until-clouds-scattered.html | ' Twas a Gloomy Day in Town Until Clouds Scattered | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/the-hillman-foundation.html | THE HILLMAN FOUNDATION | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-asks-jakarta-to-weigh-a-truce-but-indonesia-rejects-idea-of.html | U. S. ASKS JAKARTA TO WEIGH A TRUCE; But Indonesia Rejects Idea of Cease-Fire in Revolt U. S. ASKS JAKARTA TO WEIGH A TRUCE | True | By Bernard Kalbspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/edwatds-fahringer.html | Edwatds -Fahringer | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/typists-dismissal-ties-up-lines-piers.html | TYPIST'S DISMISSAL TIES UP LINES PIERS | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-ships-at-japanese-fete.html | U. S. Ships at Japanese Fete | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/designer-turns-to-day-clothes.html | Designer Turns To Day Clothes | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/decision-is-unshakable-algerian-junta-tells-coty-decision.html | ' Decision Is Unshakable,' Algerian Junta Tells Coty; Decision Unshakable, Junta Says In Message to Coty on De Gaulle | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/house-unit-votes-compromise-bill-on-defense-shift-president-and.html | HOUSE UNIT VOTES COMPROMISE BILL ON DEFENSE SHIFT; President and McElroy Back Most Points but Demand Revision on 2 Matters INEFFICIENCY IS FEARED Vinson Group Writes Curbs on Secretary's Power Over the Individual Services HOUSE UNIT VOTES DEFENSE CHANGES | True | By Russell Bakerspecial To the New York Times. | | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/new-hurdle-for-negro-floridian-needs-higher-tally-to-enter-law.html | NEW HURDLE FOR NEGRO; Floridian Needs Higher Tally to Enter law School | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/student-in-boston-to-wed-miss-hurley.html | Student in Boston To Wed Miss Hurley | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/insulting-inflation-note.html | Insulting Inflation Note | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/clifton-n-j-mayor-named.html | Clifton, N. J., Mayor Named | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/jubilant-cliburn-arrives-here-after-piano-triumph-in-soviet.html | Jubilant Cliburn Arrives Here After Piano Triumph in Soviet | True | By Milton Bracker | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/haitian-in-exile-arrives.html | Haitian in Exile Arrives | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/tour-of-redding-slated.html | Tour of Redding Slated | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-pung-golf-leader-cards-par-71-on-first-round-of-betsy-rawls.html | MRS. PUNG GOLF LEADER; Cards Par 71 on First Round of Betsy Rawls Tourney | True | | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/f-t-c-bars-drug-ads-3-concerns-agree-to-order-on-their-products.html | F. T. C. BARS DRUG ADS; 3 Concerns Agree to Order on Their Products | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/coed-banking-class-in-putnam-hills-closes-books.html | Co-ed Banking Class in Putnam Hills Closes Books | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-walter-c-hancock.html | MRS. WALTER C. HANCOCK | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/girls-hit-softball-hard.html | Girls Hit Softball Hard | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/7-favorites-fail-in-belmont-races-choice-wins-only-in-finale-gang.html | 7 FAVORITES FAIL IN BELMONT RACES; Choice Wins Only in Finale -- Gang Miss, Mlle. Dianne Take Sections of Sprint | True | By William R. Conklin | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/song-of-bernadette-tonight.html | Song of Bernadette' Tonight | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/rebels-call-raid-failure.html | Rebels Call Raid Failure | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/london-bus-tieup-goes-on.html | London Bus Tie-Up Goes On | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/bandit-is-committed-bank-robber-in-jersey-sent-to-a-mental.html | BANDIT IS COMMITTED; Bank Robber in Jersey Sent to a Mental Institution | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-murphy-has-child.html | Mrs. Murphy Has Child | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/air-crash-blame-set-faulty-flight-controls-cited-in-las-vegas.html | AIR CRASH BLAME SET; Faulty Flight Controls Cited in Las Vegas Collision | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/incinerator-site-stirs-westchester-residents-near-greenburgh-to.html | INCINERATOR SITE STIRS WESTCHESTER; Residents Near Greenburgh to Fight Plan -- Official Denies He Will Profit | True | By Merrill Folsomspecial To The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/investor-takes-broadway-site-property-at-62d-st-figures-in-deal-4.html | INVESTOR TAKES BROADWAY SITE; Property at 62d St. Figures in Deal --4 Houses on Third Ave. Leased | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/5-communists-freed-judge-in-philadelphia-drops-smith-act.html | 5 COMMUNISTS FREED; Judge in Philadelphia Drops Smith Act Indictments | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/food-supply-is-cut-concern-voiced-on-status-of-palestine-refugees.html | FOOD SUPPLY IS CUT; Concern Voiced on Status of Palestine Refugees | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/roosevelt-raceway-to-be-fair-grounds-when-harness-horses-arent.html | Roosevelt Raceway to Be Fair Grounds When Harness Horses Aren't Running TRACK TO DOUBLE AS FAIR CENTER | True | By Alexander R. Hammer | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/primary-prices-up-02-in-week-index-at-1195-of-194749-averagerise-in.html | PRIMARY PRICES UP 0.2% IN WEEK; Index at 119.5% of 1947-49 Average--Rise in Meat Costs a Big Factor | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/crisis-perils-key-french-role-in-nato-and-european-unity-country.html | Crisis Perils Key French Role In NATO and European Unity; Country's Will and Ability to Continue as Fulcrum of Alliances Put in Doubt de Gaulle Believed Their Foe | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/tv-review-jerry-lewis-show-is-hour-of-vaudeville.html | TV Review; ' Jerry Lewis Show' Is Hour of Vaudeville | True | R. F. S. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/canada-pipe-line-urged-alberta-premier-advocates-oil-system-to.html | CANADA PIPE LINE URGED; Alberta Premier Advocates Oil System to Montreal | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/bourne-gafill-bride-of-howard-t-worden.html | Bourne Gafill Bride Of Howard T. Worden | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/abbot-stevens.html | ABBOT STEVENS | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/price-rises-posted-by-sugar-refiners.html | PRICE RISES POSTED BY SUGAR REFINERS | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/togolese-install-nationalist.html | Togolese Install Nationalist | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/general-precision-unit-elects-a-vice-president.html | General Precision Unit Elects a Vice President | True | | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/house-committee-votes-7-cut-in-request-for-trade-aid-funds-but-bill.html | House Committee Votes 7% Cut In Request for Trade Aid Funds; But Bill Provides $200,000,000 More Than Current Sums -- Seeks Air Crash Curbs and Has Spur to Seaway Traffic | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/cocoa-prices-up-volume-776-lots-futures-advance-92-to-100-points.html | COCOA PRICES UP; VOLUME 776 LOTS; Futures Advance 92 to 100 Points -- Wool, Domestic Sugar Positions Rise | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/service-for-thomas-l-stokes.html | Service for Thomas L. Stokes | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/nationwide-plan-for-blood-is-seen-national-groups-president.html | NATION-WIDE PLAN FOR BLOOD IS SEEN; National Group's President Predicts Red Cross Pact for a Credit System | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/britain-reinforcing-kenya.html | Britain Reinforcing Kenya | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/suffolk-gop-backs-hall-for-governor.html | SUFFOLK G.O.P. BACKS HALL FOR GOVERNOR | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/cloutman-gilrain.html | Cloutman -Gilrain | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/insured-jobless-decline-sharply-us-reports-drop-of-70900-in-week-to.html | INSURED JOBLESS DECLINE SHARPLY; U.S. Reports Drop of 70,900 in Week to 3,194,800—Tax Refunds Speeded | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/hilton-enters-agreement-to-operate-caracas-hotel-for-venezuelan.html | Hilton Enters Agreement to Operate Caracas Hotel for Venezuelan Builder | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/paris-barred-to-u-s-troops.html | Paris Barred to U. S. Troops | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/ernest-h-miller.html | ERNEST H. MILLER | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/two-rob-dress-company.html | Two Rob Dress Company | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/transport-news-cost-of-seaway-house-unit-looks-to-further-saving.html | TRANSPORT NEWS: COST OF SEAWAY; House Unit Looks to Further Saving -- Big Tanker to Be Launched at Camden | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/g-n-p-1958-and-1954.html | G. N. P.: 1958 AND 1954 | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/allen-koehler.html | Allen -Koehler | True | SPecial to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-schedule-given-for-new-satellite.html | U. S. SCHEDULE GIVEN FOR NEW SATELLITE | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/father-to-fly-to-capital.html | Father to Fly to Capital | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/thruway-deaths-down-only-3-fatalities-reported-in-415000000-miles.html | THRUWAY DEATHS DOWN; Only 3 Fatalities Reported in 415,000,000 Miles | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/yugoslavia-bars-bowing-to-soviet-party-newspaper-assails-attacks-by.html | YUGOSLAVIA BARS BOWING TO SOVIET; Party Newspaper Assails Attacks by Kremlin on Policies to Tito | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/nepali-king-to-visit-soviet.html | Nepali King to Visit Soviet | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/widening-urged-of-freer-trading-solution-of-problems-held-key-to.html | WIDENING URGED OF FREER TRADING; Solution of Problems Held Key to Establishment of New Body in Europe DIFFICULTIES ARE CITED Common Market Extension Through Adjunct Area Discussed at Parley WIDENING URGED FOR FREE TRADING | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/gonzales-wins-64-62.html | Gonzales Wins, 6-4, 6-2 | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/vast-powers-granted-to-french-government.html | Vast Powers Granted To French Government | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/religious-books-recently-issued-works-of-inspiration-are-listed-by.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed by Title and Author and Briefly Annotated | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/crude-oil-stocks-fall.html | Crude Oil Stocks Fall | True | | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/carl-dreutzer.html | CARL DREUTZER | True | Special to The New York Times | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/rapid-electrotype-elects.html | Rapid Electrotype Elects | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/rector-here-favors-u-s-nuclear-tests.html | RECTOR HERE FAVORS U. S. NUCLEAR TESTS | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/commodities-level-off-index-was-855-on-thursday-same-as-on.html | COMMODITIES LEVEL OFF; Index Was 85.5 on Thursday, Same as on Wednesday | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/touhy-loses-plea-illinois-governor-turns-down-bid-for-freedom-now.html | TOUHY LOSES PLEA; Illinois Governor Turns Down Bid for Freedom Now | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/foreign-affairs-no-fishing-rods-upon-the-rubicon.html | Foreign Affairs; No Fishing Rods Upon the Rubicon | True | By C. L. Sulzberger | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/j-p-morgan-head-asks-big-tax-cut-alexander-urges-5-billion.html | J. P. MORGAN HEAD ASKS BIG TAX CUT; Alexander Urges 5 Billion Reduction on Corporate and Personal Incomes Chairman of J. P. Morgan & Co. Urges 5 Billion Tax Reduction | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/4th-in-row-for-litte-reaper.html | 4th in Row for Litte Reaper | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/london-gold-price-rises-to-new-peak.html | LONDON GOLD PRICE RISES TO NEW PEAK | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/primitive-art-gallery-to-close.html | Primitive Art Gallery to Close | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/powell-denies-tax-guilt-lays-ouster-to-race-bias-guilt-in-tax-case.html | Powell Denies Tax Guilt; Lays Ouster to Race Bias; GUILT IN TAX CASE DENIED BY POWELL | True | By Richard Amper | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/1958-held-crucial-by-head-of-u-n-unit.html | 1958 HELD CRUCIAL BY HEAD OF U. N. UNIT | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/william-e-simpson.html | WILLIAM E. SIMPSON | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/crisis-in-france.html | CRISIS IN FRANCE | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/research-assays-cost-of-logistics-operations-study-on-coast.html | RESEARCH ASSAYS COST OF LOGISTICS; Operations Study on Coast Duplicates Air Force Problems on Supplies | True | By Robert K. Plumbspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/husband-wife-artist-team-finds-no-place-like-home.html | Husband-Wife Artist Team Finds No Place Like Home | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/paris-rebukes-moscow-pleven-resents-allegations-against-algerian.html | PARIS REBUKES MOSCOW; Pleven Resents Allegations Against Algerian Policy | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/activity-continues-to-show-a-decline-in-capital-market-activity.html | Activity Continues To Show a Decline In Capital Market; ACTIVITY EASING FOR NEW ISSUES | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/bill-signed-for-navy-reactor.html | Bill Signed for Navy Reactor | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/coast-line-profit-off-net-in-first-months-fell-to-l32-a-share-from.html | COAST LINE PROFIT OFF; Net in First Months Fell to $l.32 a Share From $1.85 | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/a-p-kept-pact-from-employes-agreed-to-unions-secrecy-request-on.html | A. &P. KEPT PACT FROM EMPLOYES; Agreed to Union's Secrecy Request on Extension of 45-Hour Week | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/elliott-is-first-in-miracle-mile-in-3578-before-40000-at-coliseum.html | Elliott Is First in Miracle Mile in 3:57.8 Before 40,000 at Coliseum Relays; AUSTRALIANS RUN ONE, TWO ON COAST Elliott Beats Lincoln by 20 Yards to Cut Listed World Record of 3:58 for Mile | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/leo-lipschutz-67-sgh00lrrilqg-head-of-ps-91-brooyn-18-years-dies-m.html | LEO LIPSCHUTZ, 67, SGH00LrRIlqG; Head of P.S. 91, Broo!<!yn, 18 Years Dies m Former Teacher Had Law Degree | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/edwin-l-hollywood.html | EDWIN L. HOLLYWOOD | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/offerings-and-yields-of-municipal-bonds-friday-may-16-1958.html | Offerings and Yields Of Municipal Bonds; Friday, May 16, 1958 | True | | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/state-aide-on-li-quits-estate-tax-attorney-resigns-ove-lack-of.html | STATE AIDE ON L.I. QUITS; Estate Tax Attorney Resigns Ove. Lack of Assistant | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/peiping-and-jakarta.html | PEIPING AND JAKARTA | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/wide-powers-for-pflimlin-voted-by-deputies-461114-massu-demands-de.html | WIDE POWERS FOR PFLIMLIN VOTED BY DEPUTIES, 461-114; MASSU DEMANDS DE GAULLE; ASSEMBLY UNITED Two French Generals in Custody -- Army's Leaves Canceled Recent Demonstrations in Paris That Spurred Action by the Government of France PFLIMLIN VOTED POWERS IN CRISIS | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/russians-describe-gear-in-sputnik-iii-russians-explain-gear-in.html | Russians Describe Gear in Sputnik III; RUSSIANS EXPLAIN GEAR IN SATELLITE | True | By William J. Jordenspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/columbia-gives-milch-prize.html | Columbia Gives Milch Prize | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/a-transmitter-dies-on-the-explorer-iii.html | A TRANSMITTER DIES ON THE EXPLORER III | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/lion-kills-a-child-2-after-dragging-her-into-cage-in-capital.html | Lion Kills a Child, 2, After Dragging Her Into Cage in Capital | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/textile-union-seeks-merger-with-rival.html | TEXTILE UNION SEEKS MERGER WITH RIVAL | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/man-in-dog-suit-tryouts-set.html | Man in Dog Suit' Tryouts Set | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/moscow-assails-west.html | Moscow Assails West | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/old-church-that-opened-in-1842-gives-way-to-new.html | Old Church That Opened in 1842 Gives Way to New | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/korean-thief-suspect-shot.html | Korean Thief Suspect Shot | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/round-hill-team-takes-links-title-beats-montclair-and-creek-in.html | ROUND HILL TEAM TAKES LINKS TITLE; Beats Montclair and Creek in Women's Series 1 Final -- Fenway Is Victor | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/gop-board-to-meet-may-23.html | G.O.P. Board to Meet May 23 | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/clothing-union-asks-job-action-amalgamated-parley-warns-legislators.html | CLOTHING UNION ASKS JOB ACTION; Amalgamated Parley Warns Legislators of Reprisals if Recession Is Not Fought | True | By A. H. Raskinspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/george-worcester-dies-at-age-of-104-former-panelist-on-life-begins.html | George Worcester Dies at Age of 104; Former Panelist on 'Life Begins at 80' | True | Special to The New York Times | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/simple-test-is-offered-for-happy-household.html | Simple Test Is Offered For Happy Household | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/weissman-kohn.html | Weissman -Kohn | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/jet-crashes-after-ocean-hop.html | Jet Crashes After Ocean Hop | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-louis-rosenberg.html | MRS. LOUIS ROSENBERG | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/12-die-in-turkish-rail-crash.html | 12 Die in Turkish Rail Crash | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/scaffoldings-fall-kills-man-in-bronx.html | SCAFFOLDING'S FALL KILLS MAN IN BRONX | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/swift-reprisal-set-for-arctic-attack-swift-reprisal-ready-in-arctic.html | Swift Reprisal Set For Arctic Attack; SWIFT REPRISAL READY IN ARCTIC | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/lambert-mclure.html | LAMBERT M'CLURE, | True | Special to The New York Times | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/corn-deals-bring-a-pricefix-charge.html | CORN DEALS BRING A PRICE-FIX CHARGE | True | | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/modest-advance-noted-in-london-rail-accord-thursday-rise-on-wall.html | MODEST ADVANCE NOTED IN LONDON; Rail Accord, Thursday Rise on Wall Street Offset French, Mideast News | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/jazz-crosssection-offered-at-town-hall.html | Jazz Cross-Section Offered at Town Hall | True | JOHN S. WILSON. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/freeman-staples.html | Freeman -Staples | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/canadians-hunt-submarine.html | Canadians Hunt Submarine | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/lima-bank-strike-ends-employes-accept-government-proposal-on-pay.html | LIMA BANK STRIKE ENDS; Employes Accept Government Proposal on Pay Rises | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/action-urged-in-airline-strike.html | Action Urged in Airline Strike | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/parisians-endure-troubles-coolly-people-carry-on-as-usual-viewing.html | PARISIANS ENDURE TROUBLES COOLLY; People Carry On as Usual, Viewing Another Crisis as Familiar Ground | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/lifters-to-meet-in-garden-match-russians-end-tour-against-u-s.html | LIFTERS TO MEET IN GARDEN MATCH; Russians End Tour Against U. S. Weight Men Tonight - 7 Contests on Tap | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/police-hunt-two-girls-leaflets-describe-pair-who-attacked-irani-in.html | POLICE HUNT TWO GIRLS; Leaflets Describe Pair Who Attacked Irani in Park | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/35000000-sought-in-new-financing.html | $35,000,000 SOUGHT IN NEW FINANCING | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/douglas-gets-bomber-pact.html | Douglas Gets Bomber Pact | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/ban-on-union-shop-proposed-by-n-a-m.html | BAN ON UNION SHOP PROPOSED BY N. A. M. | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/cuba-may-extend-emergency.html | Cuba May Extend Emergency | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/rail-deal-shelved-international-railways-drops-plan-for.html | RAIL DEAL SHELVED; International Railways Drops Plan for Recapitalization | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/benefit-on-may-26-will-assist-medico-division-of-rescue-committee.html | Benefit on May 26 Will Assist Medico; Division of Rescue Committee to Gain by Theatre Fete | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/israeli-actress-cast-in-benhur-haya-hararaet-to-play-lead-as-esther.html | ISRAELI ACTRESS CAST IN 'BEN-HUR'; Haya Hararaet to Play Lead as Esther in M-G-M Film -- Mystery Scheduled | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/gillian-captures-specialty-award-wirehaired-takes-honors-for-breed.html | GILLIAN CAPTURES SPECIALTY AWARD; Wire-Haired Takes Honors for Breed in Fox Terrier Show at Piping Rock | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/kress-wins-support-foundation-says-it-will-back-all-management.html | KRESS WINS SUPPORT; Foundation Says It Will Back All Management Proposals | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/recovery-halts-in-slack-market-average-eases-but-more-issues-rise.html | RECOVERY HALTS IN SLACK MARKET; Average Eases, but More Issues Rise Than Fall -- Trade at 5-Week Low FOODS, DRUGS STRONG Good Gains Also Registered by Kennecott, Auto-Lite, Polaroid and Thiokol RECOVERY HALTS IN SLACK MARKET | True | By Richard Rutter | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/loving-couple-gets-2-adapters-brisson-names-capalbo-and-dennis-for.html | LOVING COUPLE' GETS 2 ADAPTERS; Brisson Names Capalbo and Dennis for Dramatization -- Zolotow Has Play | True | BY Louis Calta | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/rudolph-leads-at-memphis.html | Rudolph Leads at Memphis | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/lebanon-will-get-american-tanks-u-s-move-follows-pledge-of-small.html | LEBANON WILL GET AMERICAN TANKS; U. S. Move Follows Pledge of Small Arms -- Crisis in Beirut Reported Easing LEBANON TO GET AMERICAN TANKS | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/copperweld-fails-to-vote-dividend-steel-concern-had-paid-50c-a.html | COPPERWELD FAILS TO VOTE DIVIDEND; Steel Concern Had Paid 50c a Quarter -- Showed Loss for the Latest Period | True | | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/merchandise-made-in-u-s-hit-of-milan.html | Merchandise Made in U. S. Hit of Milan | True | By Marjorie J. Harleppmilan. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/womens-league-sets-benefit-for-saturday.html | Women's League Sets Benefit for Saturday | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/three-glorious-days.html | Three Glorious Days' | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/colonial-williamsburg-names-head.html | Colonial Williamsburg Names Head | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/bones-of-ice-age-revealed-in-peru-fossils-of-beasts-and-birds-20000.html | BONES OF ICE AGE REVEALED IN PERU; Fossils of Beasts and Birds 20,000 Years Old Bared by Quarry Diggings MASTODONS TO BEETLES Toronto Museum Scientists Believe Tarry Pool Lured Wildlife to Entrapment | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/utility-shares-placed.html | Utility Shares Placed | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/international-paper-elects.html | International Paper Elects | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/four-paris-painters-exhibition-at-kootz-gallery-evidence-that-focus.html | Four Paris Painters'; Exhibition at Kootz Gallery Evidence That Focus Has Shifted From France | True | STUART PRESTON. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/france-tightens-security-guards-troops-on-leave-to-report-for-duty.html | FRANCE TIGHTENS SECURITY GUARDS; Troops on Leave to Report for Duty -- 35,000 Police on Alert in Capital PROVINCES ARE CALM Signs of Anxiety Rise Despite Apparent Calm -- Franc's Value Falls Sharply | True | By W. Grangerspecial to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/conference-elects-schottland.html | Conference Elects Schottland | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/linda-harlow-charles-c-slay-are-betrothed-senior-at-radcliffe-and-c.html | Linda Harlow,' Charles C. ,Slay Are Betrothed; Senior at Radcliffe and Columbia Graduate I Will Wed in June | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/moonshine-gains-poodle-club-prize-succeeds-sire-puttencove-promise.html | MOONSHINE GAINS POODLE CLUB PRIZE; Succeeds Sire, Puttencove Promise, as Breed's Best in Specialty Fixture | True | By John Rendelspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/man-dies-in-plunge-head-of-realty-concern-falls-from-white-plains.html | MAN DIES IN PLUNGE; Head of Realty Concern Falls From White Plains Building | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/worden-named-aide-at-b-c.html | Worden Named Aide at B. C. | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/waters-duo-gains-in-travis-event-he-and-graven-turn-back-fales-and.html | WATERS DUO GAINS IN TRAVIS EVENT; He and Graven Turn Back Fales and Fitzgerald on Garden City Links | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/tube-train-derailed-commuters-delayed-as-cars-leave-track-near.html | TUBE TRAIN DERAILED; Commuters Delayed as Cars Leave Track Near Harrison | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/toast-of-moscow-warren-sings-title-role-in-rigoletto.html | Toast of Moscow; Warren Sings Title Role in 'Rigoletto' | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/dr-land-gets-his-109th-patent-on-onestep-photography-idea.html | Dr. Land Gets His 109th Patent On One-Step Photography Idea; Self-Developing Camera Can Use Larger Film -- Dental Mirror Is Defogged VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/budget-will-rise-city-is-cautioned-expert-sees-grim-days-and-100.html | BUDGET WILL RISE, CITY IS CAUTIONED; Expert Sees Grim Days and 100 Million Surge in '59 BUDGET WILL RISE, CITY IS CAUTIONED | True | By Charles G. Bennett | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/jersey-women-cite-author.html | Jersey Women Cite Author | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/pocket-radio-fraud-is-charged-by-state.html | POCKET RADIO FRAUD IS CHARGED BY STATE | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/pflimlin-challenges-de-gaulle.html | Pflimlin Challenges de Gaulle | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/negro-pupils-protest-500-absent-from-2-schools-over-placement.html | NEGRO PUPILS PROTEST; 500 Absent From 2 Schools Over Placement Policy | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/savings-league-picks-chief.html | Savings League Picks Chief | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/tunisia-morocco-tell-u-s-of-worry.html | TUNISIA, MOROCCO TELL U. S. OF WORRY | True | Special to The New York Times. | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/miss-nyfeldt-weds-today.html | Miss Nyfeldt Weds Today | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/pay-freeze-rejected-rubber-workers-turn-down-4-companies-proposal.html | PAY FREEZE REJECTED; Rubber Workers Turn Down 4 Companies' Proposal | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/h-h-wolfe-jr-and-mrs-cronin-are-wed-here-former-consular-aide-and.html | H. H; Wolfe Jr. And Mrs. Cronin Are Wed Here; Former Consular Aide and Retired General's Daughter Married | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/factors-names-high-officer.html | Factors Names High Officer | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/britain-prepares-cyprus-compromise.html | BRITAIN PREPARES CYPRUS COMPROMISE | True | Special to The New York Times. | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/bus-depot-policy-likely-to-stand-estimate-board-expected-to-keep-47.html | BUS DEPOT POLICY LIKELY TO STAND; Estimate Board Expected to Keep '47 Rule and Thus Bar Greyhound Plan | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/scarsdale-resident-killed-in-air-crash.html | SCARSDALE RESIDENT KILLED IN AIR CRASH | True | Special to The New York Times. | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/white-sox-drive-tops-indians-63-chicagoans-get-five-runs-in-first.html | WHITE SOX DRIVE TOPS INDIANS, 6-3; Chicagoans Get Five Runs in First Inning -- Pierce Pitches Six-Hitter | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-head-of-i-g-y-hails-sputnik-iii-dr-kaplan-at-social-work-parley.html | U. S. HEAD OF I. G. Y. HAILS SPUTNIK III; Dr. Kaplan, at Social Work Parley, Stresses 9 Tests the Satellite Is Making | True | By Emma Harrisonspecial To the New York Times. | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/texas-utilities-co-decelerates-plans-for-construction.html | Texas Utilities Co. Decelerates Plans For Construction | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/canada-raises-export-wheat-shipments-up-as-those-of-other-nations.html | CANADA RAISES EXPORT; Wheat Shipments Up as Those of Other Nations Decline | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/trujillo-aide-jailed-held-4-hours-in-california-in-drunken-driving.html | TRUJILLO AIDE JAILED; Held 4 Hours in California in Drunken Driving | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/labor-and-the-fund.html | Labor and the Fund | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/yankees-trounce-senators-72-and-increase-lead-to-5-games-ford.html | Yankees Trounce Senators, 7-2, And Increase Lead to 5 Games; Ford Notches Third Triumph With Aid of 3-Run Innings -- McDougald Hits Homer | True | By John Drebingerspecial To The New York Times. | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/amino-acids-called-aid-for-intoxicated.html | AMINO ACIDS CALLED AID FOR INTOXICATED | True | Special to The New York Times. | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/forests-a-flame-in-ontario.html | Forests A flame in Ontario | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-stand-confirmed.html | U. S. Stand Confirmed | True | Special to The New York Times. | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/gronchi-ends-london-visit.html | Gronchi Ends London Visit | True | Special to The New York Times. | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/-foreign-shops-slated-at-abraham-straus.html | ' Foreign' Shops Slated At Abraham & Straus | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/offenbach-kickers-win-german-soccer-squad-blanks-detroitwindsor-by.html | OFFENBACH KICKERS WIN; German Soccer Squad Blanks Detroit-Windsor by 4-0 | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/connecticut-home-sold-by-r-c-o-patterson-jr.html | Connecticut Home Sold By R. C. Patterson Jr. | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/shop-talk-an-allpurpose-tote-bag-for-seashore.html | Shop Talk; An All-Purpose Tote Bag for Seashore | True | | 1986-04-02 | RE000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/texas-sets-oil-quota-8day-producing-schedule-is-ordered-for-june.html | TEXAS SETS OIL QUOTA; 8-Day Producing Schedule Is Ordered for June | True | | 1986-04-02 | RE000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/wagner-demands-u-s-act-on-jobs-bids-congress-provide-tax-relief-aid.html | WAGNER DEMANDS U. S. ACT ON JOBS; Bids Congress Provide Tax Relief, Aid to Unemployed and Municipal Grants | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-jet-averages-1404-mph-to-set-an-official-world-record-jet-sets.html | U. S. Jet Averages 1,404 M.P.H. To Set an Official World Record; JET SETS RECORD; FLIES 1,404 M.P.H. | True | Special To The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/freed-denies-charges-disc-jockey-in-boston-court-over-rock-n-roll.html | FREED DENIES CHARGES; Disc Jockey in Boston Court Over Rock 'n' Roll Riot | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-c-w-burckhalter.html | MRS. C. W. BURCKHALTER | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/ski-expert-kills-wife-ulland-49-eua-s-champion-held-by-oakland.html | SKI EXPERT KILLS WIFE; Ulland, 49, Ex-U. S. Champion Held by Oakland Police | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/3000000-to-form-new-communion-two-presbyterian-bodies-unite-may-28.html | 3,000,000 TO FORM NEW COMMUNION; Two Presbyterian Bodies Unite May 28 -- Brooklyn Catholic Charity Appeal | True | By George Dugan | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/games-site-not-picked-olympic-group-to-meet-again-in-1959-to-name.html | GAMES SITE NOT PICKED; Olympic Group to Meet Again in 1959 to Name 1964 City | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/bombers-beat-chiefs-2624.html | Bombers Beat Chiefs, 26-24 | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/grumman-gets-navy-contract.html | Grumman Gets Navy Contract | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/surgerys-relief-of-palsied-shown-5yearold-method-using-chemicals.html | SURGERY'S RELIEF OF PALSIED SHOWN; 5-Year-Old Method Using Chemicals Aided 70%, N.Y.U. Professor Says | True | By Philip Benjamin | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/dr-l-a-hawkins-ofge-dies-at-81-retired-executive-engineer-in.html | DR. L. A. HAWKINS OF G.E. DIES AT 81; Retired Executive Engineer in Research Laboratories Was Author, Lecturer | True | Special To The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/connecticut-woman-101-dies.html | Connecticut Woman, 101, Dies | True | Special To The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/young-designs-planned-in-misses-size-dresses.html | Young Designs Planned In Misses' Size Dresses | True | By Phyllis Lee Levin | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/church-women-elect-negro.html | Church Women Elect Negro | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/costello-doorman-sticks-to-his-story.html | COSTELLO DOORMAN STICKS TO HIS STORY | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/westchesters-blunder.html | WESTCHESTER'S BLUNDER | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/light-touch-in-ruth-gikows-display.html | Light Touch in Ruth Gikow's Display | True | HOWARD DEVREE | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/psychiatric-unit-for-youth-is-due-project-in-jersey-would-treat.html | PSYCHIATRIC UNIT FOR YOUTH IS DUE; Project in Jersey Would Treat Teen-Agers Before They Turn to Violence | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/brown-blanks-providence.html | Brown Blanks Providence | True | Special To The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/list-merger-halted-court-issues-injunction-on-plan-with-glen-alden.html | LIST MERGER HALTED; Court Issues Injunction on Plan With Glen Alden | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/house-trade-bill-gets-full-support-of-administration.html | House Trade Bill Gets Full Support Of Administration | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/hungary-bars-editor-oklahoman-says-he-does-not-know-the-reason.html | HUNGARY BARS EDITOR; Oklahoman Says He Does Not Know the Reason | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/corn-prices-fall-on-profit-taking-most-other-grain-futures-show.html | CORN PRICES FALL ON PROFIT TAKING; Most Other Grain Futures Show Small Advances - Soybeans Are Weak | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/michigan-judge-fined-ruled-in-contempt-for-refusal-to-sit-in.html | MICHIGAN JUDGE FINED; Ruled in Contempt for Refusal to Sit in Another County | True | | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/hogan-leads-golf-by-2-shots-texas-pro-cards-64-for-129-total-hogan.html | Hogan Leads Golf by 2 Shots; TEXAS PRO CARDS 64 FOR 129 TOTAL Hogan Ahead in Greenbrier Open--Gary Player Next and Snead Is Third | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/nasser-accuses-beirut-of-lying-home-from-trip-to-soviet-he-denies.html | NASSER ACCUSES BEIRUT OF LYING; Home From Trip to Soviet, He Denies Responsibility for Lebanese Revolt | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/cady-steubenville-coach.html | Cady Steubenville Coach | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/rose-tops-gimeno-in-5-sets.html | Rose Tops Gimeno in 5 Sets | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/shuster-to-aid-unesco-hunter-college-head-named-as-u-s-member.html | SHUSTER TO AID UNESCO; Hunter College Head Named as U. S. Member | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/aluminum-output-drops.html | Aluminum Output Drops | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/oscar-j-brown-74-exauto-club-aide.html | OSCAR J BROWN, 74, EX-AUTO CLUB AIDE | True | Special to The New York Times | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/princeton-team-routed.html | Princeton Team Routed | True | Special to The New York Times | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/9-indicted-in-koreans-death.html | 9 Indicted in Korean's Death | True | Special to The New York Times | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/armys-own-men-fire-a-redstone.html | ARMY'S OWN MEN FIRE A REDSTONE | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/brake-shoe-to-call-stock.html | Brake Shoe to Call Stock | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/son-to-the-robert-doyles.html | Son to the Robert Doyles | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/new-pillows-on-market.html | New Pillows on Market | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/khrushchev-for-automation.html | Khrushchev for Automation | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/cockroachs-knee-may-aid-science-an-mit-neurophysiologist-says.html | COCKROACH'S KNEE MAY AID SCIENCE; An M.I.T. Neurophysiologist Says Insect in a Satellite Could Measure Pressure | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/arizona-schoolboy-sets-shotput-mark-again.html | Arizona Schoolboy Sets Shot-Put Mark Again | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-troop-moves-irk-venezuelans-eisenhower-action-decried-by-3.html | U. S. TROOP MOVES IRK VENEZUELANS; Eisenhower Action Decried by 3 Political Parties -Governor Quits Post | True | Special to The New York Times | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/imperial-knife-concern-elevates-division-chief.html | Imperial Knife Concern Elevates Division Chief | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/screen-thinking-small-high-cost-of-loving-seems-aimed-at-tv.html | Screen: Thinking Small; High Cost of Loving Seems Aimed at TV | True | By Bosley Crowther | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/dr-anna-m-pflaumer.html | DR. ANNA M. PFLAUMER | True | Special to The New York Times | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/law-permits-romanoff-to-become-u-s-citizen.html | Law Permits Romanoff To Become U. S. Citizen | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/national-supply-elects.html | National Supply Elects | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/change-in-60-seen-by-mrs-roosevelt.html | CHANGE IN '60 SEEN BY MRS. ROOSEVELT | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/child-to-the-arthur-emils.html | Child to the Arthur Emils | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/new-plea-for-tax-cuts-professor-says-they-would-end-inventory.html | NEW PLEA FOR TAX CUTS; Professor Says They Would End Inventory Cutbacks | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/hoyt-g-post.html | HOYT G. POST | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/leon-m-cohn-fiance-of-mary-ann-wilson.html | Leon M. Cohn Fiance , Of Mary Ann Wilson | True | Special to The New York Times | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/court-favors-plan-to-sell-oil-trust.html | COURT FAVORS PLAN TO SELL OIL TRUST | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/lebanese-battle-syrians.html | Lebanese Battle Syrians | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/center-to-add-stores-land-acquired-to-expand-project-at-massena-n-y.html | CENTER TO ADD STORES; Land Acquired to Expand Project at Massena, N. Y. | True | | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/state-health-parley-june-9.html | State Health Parley June 9 | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/two-shepherds-to-be-staged.html | Two Shepherds' to Be Staged | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/body-may-be-tug-captains.html | Body May Be Tug Captain's | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/indians-sign-two-collegians.html | Indians Sign Two Collegians | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/robert-c-spohn.html | ROBERT C. SPOHN | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/wood-field-and-stream-little-ernie-becomes-fly-fisherman-in-just.html | Wood, Field and Stream; Little Ernie Becomes Fly Fisherman in Just Six and a Half Hours | True | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/stock-broker-is-elected-head-of-art-federation.html | Stock Broker Is Elected Head of Art Federation | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/may-fair-to-assist-residence-for-girls.html | May Fair to Assist Residence for Girls | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/cub-scouts-lauded-national-council-told-packs-have-1805874-boys.html | CUB SCOUTS LAUDED; National Council Told Packs Have 1,805,874 Boys | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/food-refrozen-meats-a-subzero-temperature-is-advised-if-quality-of.html | Food; Refrozen Meats; A Sub-Zero Temperature Is Advised If Quality of the Cut Is to Be Retained | True | By June Owen | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/blood-donations-set-queens-masons-and-workers-at-macys-to-give.html | BLOOD DONATIONS SET; Queens Masons and Workers at Macy's to Give Today | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/labor-curbs-urged-nam-aide-asks-li-women-to-support-legislation.html | LABOR CURBS URGED; N.A.M. Aide Asks L.I. Women to Support Legislation | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/manuscripts-to-be-shown.html | Manuscripts to Be Shown | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/bistate-transit-scored-in-jersey-essex-county-communities-oppose.html | BI-STATE TRANSIT SCORED IN JERSEY; Essex County Communities Oppose Bill to Establish Metropolitan District | True | By Milton Honigspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/educators-meeting-puerto-rican-talks-seek-to-improve-hemisphere.html | EDUCATORS MEETING; Puerto Rican Talks Seek to Improve Hemisphere Ties | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/jennerbutler-bill-opposed-states-attack-on-antisegregation.html | Jenner-Butler Bill Opposed; States' Attack on Anti-Segregation Activities Declared Facilitated | True | SHAD POLIER. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/undesirables-seized-raiders-pickup-43-on-gaming-and-vagrancy.html | UNDESIRABLES SEIZED; Raiders Pickup 43 on Gaming and Vagrancy Charges | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/rutgers-wins-in-10th-4-3.html | Rutgers Wins in 10th, 4 -- 3 | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/athletics-on-top-53-cervs-528foot-home-run-marks-victory-over.html | ATHLETICS ON TOP, 5-3; Cerv's 528-Foot Home Run Marks Victory Over Tigers | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-plans-blood-aid-red-cross-will-get-200000-a-year-for-program.html | U. S. PLANS BLOOD AID; Red Cross Will Get $200,000 a Year for Program | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-protests-to-hungary.html | U. S. Protests to Hungary | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/space-is-leased-at-666-fifth-ave-office-partition-concern-takes.html | SPACE IS LEASED AT 666 FIFTH AVE.; Office Partition Concern Takes Showroom -Other Rental Transactions | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/frank-b-sanborn-engineer-was-93-extufts-professor-inventor-of.html | FRANK B. SANBORN, ENGINEER, WAS 93; Ex-Tufts Professor, Inventor of Measuring Devices Dies -- Clave Firm to Employes | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/heikkila-loses-plea-finn-is-denied-order-giving-permanent-residence.html | HEIKKILA LOSES PLEA; Finn Is Denied Order Giving Permanent Residence | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/dr-howard-v-ross-retired-minister.html | DR. HOWARD V. ROSS, RETIRED MINISTER | True | Special to The qew York Times. | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/road-tests-urged-of-safety-devices-experts-parley-at-arden-house.html | ROAD TESTS URGED OF SAFETY DEVICES; Experts' Parley at Arden House Calls for Trials of Electronic Systems COMMITTEE IS SET UP Radio and Radar Warnings on Traffic Hazards and Collisions Envisioned | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/cards-blank-dodgers-2-0.html | Cards Blank Dodgers, 2 – 0 | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mme-irma-szirmai-hungarian-pacifist.html | MME. IRMA SZIRMAI, HUNGARIAN PACIFIST | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/senators-warned-of-canadian-ire-over-u-s-policies-envoy-cites-oil.html | SENATORS WARNED OF CANADIAN IRE OVER U. S. POLICIES; Envoy Cites Oil Import Curb and Wheat Surplus Sale - Hearings on Nixon Set Senators Told of Canada's Ire At U. S. Policies in Wide Field | True | By Juan de Onisspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/experts-defend-iproniazids-use-tell-state-medical-group-tests-prove.html | EXPERTS DEFEND IPRONIAZID'S USE; Tell State Medical Group Tests Prove Drug's Value -- 4th Polio Shot Urged | True | By Murray Illson | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-james-j-cook.html | MRS. JAMES J. COOK | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/two-pilots-decorated.html | Two Pilots Decorated | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/iron-concerns-chief-retires.html | Iron Concern's Chief Retires | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/navy-sets-up-missile-staff.html | Navy Sets Up Missile Staff | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/kennedy-assails-bill.html | Kennedy Assails Bill | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/sixhitter-by-simmons-sparks-6to2-triumph-over-pittsburgh-phils.html | Six-Hitter by Simmons Sparks 6-to-2 Triumph Over Pittsburgh; Phils Subdue Pirates, Routing Porterfield in 3d -- Lopata, Anderson Pole Homers | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/envoys-to-honor-nixon-latin-american-diplomats-invite-him-to.html | ENVOYS TO HONOR NIXON; Latin - American Diplomats Invite Him to Banquet | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/princess-returns-soraya-back-from-bermuda-will-visit-germany.html | PRINCESS RETURNS; Soraya Back From Bermuda -- Will Visit Germany | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/navy-nine-downs-columbia-by-80-montoya-gives-only-one-hit-to-lions.html | NAVY NINE DOWNS COLUMBIA BY 8-0; Montoya Gives Only One Hit to Lions -- Cornell Turns Back Princeton, 12-3 | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/moscowcairo-axis.html | MOSCOW-CAIRO AXIS | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/dr-eisenhower-to-talk.html | Dr. Eisenhower to Talk | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/norse-charter-day-parade-of-15000-in-bay-ridge-to-hail-1814.html | NORSE CHARTER DAY; Parade of 15,000 in Bay Ridge to Hail 1814 Constitution | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/tim-tam-rated-choice-to-add-preakness-to-derby-honors-at-pimlico.html | Tim Tam Rated Choice to Add Preakness to Derby Honors at Pimlico Today; IDEAL CONDITIONS PREVAIL FOR TEST Tim Tam Heads Field of 12, Silky Sullivan Gets Chance on Fast Track Today | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/un-chief-to-take-top-role-on-arms-in-staff-shakeup-hammarskjold.html | U.N. CHIEF TO TAKE TOP ROLE ON ARMS IN STAFF SHAKE-UP; Hammarskjold Gives a Key Political Post to Russian -- Cohen of Chile Resigns U.N. CHIEF TO TAKE TOP ROLE ON ARMS | True | By Lindesay Parrottspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/edward-m-morrissey.html | EDWARD M. MORRISSEY | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/buffalo-project-advanced.html | Buffalo Project Advanced | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/designers-body-recovered.html | Designer's Body Recovered | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-e-rosenberg.html | MRS. E. ROSENBERG | True | Special to The New York Times | 1986-04-02 | RE0000288610 | B00000711484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/hbomb-untamed-britain-admits-in-relinquishing-claim-her-scientists.html | H-BOMB UNTAMED, BRITAIN ADMITS; In Relinquishing Claim, Her Scientists Say They Are Hopeful of Success | True | By Kennett Lovespecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711486 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/odonnell-gains-tennis-final.html | O'Donnell Gains Tennis Final | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/esso-cuts-heavy-oil-price.html | Esso Cuts Heavy Oil Price | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/antarctica-sees-babies-by-radio-12-fathers-at-base-given-a.html | Antarctica Sees Babies by Radio; 12 Fathers at Base Given a Facsimile View of Offspring Upstate Ham Helps With Proposals of Marriage, Too | True | By Walter Sullivanspecial To the New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/frost-beats-german-californian-gains-semifinals-in-wiesbaden-tennis.html | FROST BEATS GERMAN; Californian Gains Semi-Finals in Wiesbaden Tennis | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/pollution-of-streets-protested.html | Pollution of Streets Protested | True | JAMES R. WATSON. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/britain-clinches-series.html | Britain Clinches Series | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/2-runs-go-down-drain-braves-take-20-lead-before-redlegs-game-rained.html | 2 RUNS GO DOWN DRAIN; Braves Take 2-0 Lead Before Redlegs Game Rained Out | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/golf-favorites-upset-mrs-glick-and-mrs-reynolds-advance-to-southern.html | GOLF FAVORITES UPSET; Mrs. Glick and Mrs. Reynolds Advance to Southern Final | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/belgian-exporters-advised-to-go-west.html | BELGIAN EXPORTERS ADVISED TO GO WEST | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/union-reelects-pizer-furniture-workers-slate-is-unopposed-as-parley.html | UNION RE-ELECTS PIZER; Furniture Workers Slate Is Unopposed as Parley Ends | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/fieldston-victor-in-school-track-captures-aasp-title-by-registering.html | FIELDSTON VICTOR IN SCHOOL TRACK; Captures A.A.S.P. Title by Registering 42 1/2 Points -Locust Valley Second | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/army-honors-coffey.html | Army Honors Coffey | True | Special to The New York Times. | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/finnish-premier-flies-home.html | Finnish Premier Flies Home | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/sinclair-unit-elects-director.html | Sinclair Unit Elects Director | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/port-welcomes-the-jerusalem-on-first-trip-here-from-haifa-new.html | Port Welcomes the Jerusalem On First Trip Here From Haifa; New Israeli Liner Arrives in 12 Days Despite Rough Seas -- Passengers Include a Voiceless Girl, 6 | True | By Werner Bamberger | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/philadelphians-win-bordeaux-ovation.html | PHILADELPHIANS WIN BORDEAUX OVATION | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/rift-slows-choice-for-coudert-seat-supporters-of-gop-rivals-clash.html | RIFT SLOWS CHOICE FOR COUDERT SEAT; Supporters of G.O.P. Rivals Clash Over Designee in Seventeenth District | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/rail-rate-cuts-upheld-western-roads-seek-to-meet-truck-charges-on.html | RAIL RATE CUTS UPHELD; Western Roads Seek to Meet Truck Charges on Lumber | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/merger-weighed-by-n-y-central-system-plans-to-buy-road-it-leases-at.html | MERGER WEIGHED BY N. Y. CENTRAL; System Plans to Buy Road It Leases at Chicago for $25,000,000 COMPANIES PLAN SALES, MERGERS | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/nancy-dreher-becomes-bride-in-chappaqua-she-is-attended-by-3-at.html | Nancy Dreher Becomes Bride In Chappaqua; She Is Attended by 3 at Wedding in Home to Justin Purcell Jr. | True | Spiral .o Th, Ni YOrk TlmeL ' _ | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-17 | 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/stately-rooms-for-rent.html | Stately Rooms for Rent | True | | 1986-04-02 | RE0000288610 | B00000711484 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/gratified.html | GRATIFIED' | True | ADELAIDE MCNAMARA. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/west-coast-trends.html | WEST COAST TRENDS | True | By Alfred Frankenstein | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-mary-byrd-wed-in-chapel-in-washington-becomes-bride-of-david.html | Miss Mary Byrd Wed in Chapel, In Washington; Becomes Bride of David Keppel 3d, Vetera of Engineer Brigade | True | Special to The New 'ork T me. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/tb-parleys-tomorrow-3000-to-attend-meetings-of-3-groups-in.html | TB PARLEYS TOMORROW; 3,000 to Attend Meetings of 3 Groups in Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-dance-missa-jose-limons-tribute-to-the-human-spirit.html | THE DANCE 'MISSA'; Jose Limon's Tribute To the Human Spirit | True | By John Martin | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/strange-offering.html | STRANGE OFFERING' | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/warshsmall.html | Warsh--Small | True | Special to The New york Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/yanks-beat-senators-shantz-65-victor.html | YANKS BEAT SENATORS; SHANTZ 6-5 VICTOR | True | By John Drebinger | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/moroccans-calm-regime-worried-officials-fearful-of-reaction-to.html | MOROCCANS CALM, REGIME WORRIED; Officials Fearful of Reaction to Algeria Crisis -- French Residents Get Appeal | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/to-maintain-tariff-level-trade-program-declared-in-interest-of.html | To Maintain Tariff Level; Trade Program Declared in Interest of Prosperity and Peace | True | CLAIR WILCOX. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marriage-in-august-for-merle-kaplan.html | Marriage in August For Merle Kaplan | True | Special to The Nw York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-navy-jet-bomber-shown.html | New Navy Jet Bomber Shown | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/women-engineers-give-award.html | Women Engineers Give Award | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/waif-elects-helen-hayes.html | WAIF Elects Helen Hayes | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/poll-favors-hall.html | Poll Favors Hall | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pfc-rudolph-cards-68-leads-memphis-links-tourney-with-a-199-for-54.html | PFC. RUDOLPH CARDS 68; Leads Memphis Links Tourney With a 199 for 54 Holes | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/to-further-goodwill-seven-countries-took-part-in-the-first-far-east.html | TO FURTHER GOODWILL; Seven Countries Took Part in the First Far East Festival of Arts in Osaka | True | By Eloise Cunningham | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/theo-marks-fiancee-of-richard-balch-jr.html | Theo Marks Fiancee Of Richard Balch Jr. | True | S[pecial to the new york times | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/city-maps-events-for-summer-fete-a-festival-queen-will-be-crowned.html | CITY MAPS EVENTS FOR SUMMER FETE; A Festival Queen Will Be Crowned in June -- Variety Is Key to Program | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fete-may-28-to-aid-newark-h-o_spitali.html | Fete May 28 to Aid ] Newark H o_spitaII | True | Special to The New york Times. _[ | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/karachi-editors-jailed-two-get-two-years-each-for-libeling.html | KARACHI EDITORS JAILED; Two Get Two Years Each for Libeling Ex-Governor | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/athletics-win-in-ninth.html | Athletics Win in Ninth | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/softball-time.html | Softball Time | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/vast-increase-seen-in-air-cargo-by-1967.html | VAST INCREASE SEEN IN AIR CARGO BY 1967 | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/zeller-still-tops-connecticut-race-state-controller-appears-to-be.html | ZELLER STILL TOPS CONNECTICUT RACE; State Controller Appears to Be Far Ahead for G. O. P. Governor Nomination | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ensignto-wed-janet-b-clarke-in-the-autumn-robert-gilmor-jr-navy-and.html | Ensignto Wed Janet B. Clarke In the Autumn; Robert Gilmor Jr., Navy, and Radcliffe Alumna BeC0me Engaged | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dianas-fierce-band-a-tribe-of-women-by-herve-bazin-translated-by.html | Diana's Fierce Band; A TRIBE OF WOMEN. By Herve Bazin. Translated by Richard Howard from the French, "Qui J'Ose Aimer." 248 pp. New York: Simon and Schuster. $3.75. | True | DONALD BARR. | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/textile-officer-appointed.html | Textile Officer Appointed | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/educators-ouster-hit-u-of-c-head-sees-australian-victim-of-buck.html | EDUCATOR'S OUSTER HIT; U. of C. Head Sees Australian Victim of 'Buck Passing' | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/airborne-artists-vienna-staatsoper-at-brussels-fair-highlights-the.html | AIRBORNE ARTISTS; Vienna Staatsoper at Brussels Fair Highlights the Role of Air Travel | True | By Howard Taubman | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mary-gall-ennis-a-bride.html | Mary Gall Ennis a Bride | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/everitt-w-wilson.html | EVERITT W. WILSON | True | SPeCial to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/david-auerbach-and-miss-lubell-will-be-married-law-aide-and-student.html | David Auerbach And Miss Lubell Will Be Married; Law Aide and .Student at Finch Engaged-Wedding in June | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/2-elected-to-antioch-board.html | 2 Elected to Antioch Board | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mitchell-gives-graduates-hope-labor-secretary-says-job-prospects.html | MITCHELL GIVES GRADUATES HOPE; Labor Secretary Says Job Prospects Are Favorable -Lists Many Categories | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/three-new-exhibits-journalistic-approach-shows-diverse-uses.html | THREE NEW EXHIBITS; Journalistic Approach Shows Diverse Uses | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marianne-moore-cited-poet-to-receive-award-of-boston-arts-festival.html | MARIANNE MOORE CITED; Poet to Receive Award of Boston Arts Festival | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/rosenblum-poses-a-wider-judaism-reform-rabbi-would-offer-it-to.html | ROSENBLUM POSES A WIDER JUDAISM; Reform Rabbi Would Offer It to People of No Fold -Other Sabbath Sermons | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dorothy-a-fox-is-future-bride-of-john-elicker-bryn-mawr-graduate.html | Dorothy A. Fox Is Future Bride Of John Elicker; Bryn Mawr Graduate Fiance oi Veteran, a Medical Student | True | Special to The New YOrk TImem. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/opal-glass-in-plastic-celanese-product-now-used-in-drug-and.html | OPAL GLASS IN PLASTIC; Celanese Product Now Used in Drug and Cosmetic Jars | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/stowaway-to-africa-the-wind-of-chance-by-rene-guillot-translated.html | Stowaway to Africa; THE WIND OF CHANCE. By Rene Guillot. Translated from the French by Norman Dale. Illustrated by Pierre Callot. 188 pp. New York: Criterion Books. $3. For Ages 10 to 14. | True | MARGARET MACBEAN. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/leo-mittler-dies-a-german-director.html | LEO MITTLER DIES, A GERMAN DIRECTOR | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mrs-reynolds-victor-she-beats-mrs-glick-4-and-3-for-southern-golf.html | MRS. REYNOLDS VICTOR; She Beats Mrs. Glick, 4 and 3 for Southern Golf Title | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/town-menaced-by-fire-3200-in-ontario-set-to-flee-52-blazes-sweep.html | TOWN MENACED BY FIRE; 3,200 in Ontario Set to Flee -- 52 Blazes Sweep Forests | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/junior-motorists-lauded-in-nassau-officials-lay-safety-records-of.html | JUNIOR MOTORISTS LAUDED IN NASSAU; Officials Lay Safety Records of Teen-Age Drivers to High School Courses | True | BY Roy R. Silver | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/richardcrabtree.html | Richard--Crabtree | True | SpIaT to The Iqew York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/kindergarten-benefit-set.html | Kindergarten Benefit Set | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/an-answer.html | An Answer | True | S. L. A. MARSHALL. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lecture-tomorrow-to-assist-refugees.html | Lecture Tomorrow To Assist Refugees | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/a-living-torn-from-the-sea-squarcio-the-fisherman-by-franco-solinas.html | A Living Torn From the Sea; SQUARCIO THE FISHERMAN. By Franco Solinas. Translated by Frances Frenaye from the Italian, "Squarcio." 122 pp. New York: E. P. Dutton & Co. $2.75. | True | By Herbert Mitgang | 1986-04-02 | RE000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/janet-p-dunn-to-marry.html | Janet P. Dunn to Marry | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/c_ar01yn-bunn-weils-alumna-is-future-bride-she-will-be-marriedm.html | C._ar01yn Bunn, . Weils Alumna, , 'Is Future Bride; She Will Be Married,'m Autumn to Henry F, ,Wood Jr., Veteran | True | to The New York Ttme. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/sanford-schwartzman-to-wed-ellyn-stone.html | Sanford Schwartzman To Wed Ellyn Stone | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/murder-was-a-method-the-royal-succession-by-maurice-druon.html | Murder Was a Method; THE ROYAL SUCCESSION. By Maurice Druon. Translated by Humphrey Hare from the French, "Loi des Males." 254 pp. New York: Charles Scribner's Sons. $3.95. | True | By P. Albert Duhamel | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/glories-that-were-europe-a-devotee-of-handsome-ruins-defines-what.html | GLORIES THAT WERE EUROPE; A Devotee of Handsome Ruins Defines What Makes Them Fascinating, and Describes Some of Her Favorites | True | By Eileen Burke | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/homemade-gadgets-ease-common-chores-gardener-uses-available.html | HOMEMADE GADGETS EASE COMMON CHORES; Gardener Uses Available Materials To Construct Practical Aids | True | By Margaret Dana | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lebanon-now-target-of-nassers-ambition-cosmopolitan-little-state.html | LEBANON NOW TARGET OF NASSER'S AMBITION; Cosmopolitan Little State Wants To Keep Its Western Ties | True | By Foster Hailey | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nonsmokers-gain-reward-in-britain.html | NON-SMOKERS GAIN REWARD IN BRITAIN | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/l-i-oil-terminal-gets-first-cargo-70000-barrels-of-jet-fuel.html | L. I. OIL TERMINAL GETS FIRST CARGO; 70,000 Barrels of Jet Fuel Unloaded by Tanker at Port Jefferson Facility | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/greece-installs-new-government-inauguration-is-advanced-in.html | GREECE INSTALLS NEW GOVERNMENT; Inauguration Is Advanced in Expectation of British Proposal on Cyprus | True | By A. C. Sedgwick | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-gillian-c-aiding-ton-bride-of-paul-5edom-jr.html | Miss Gillian C. Aiding ton Bride of Paul 5'edom Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-silverherz-to-wed.html | Miss Silverherz to Wed | True | Scial to The Nevf York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lawyer-will-diarry-lqoslyn-h-feinberg.html | Lawyer Will ]dlarry lqoslyn H. Feinberg | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/5-leaving-dartmouth-4-professors-and-registrar-to-retire-at-end-of.html | 5 LEAVING DARTMOUTH; 4 Professors and Registrar to Retire at End of Term | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/st-francis-prep-takes-meet-here-with-top-athletes-in-jersey-lesser.html | ST. FRANCIS PREP TAKES MEET HERE; With Top Athletes in Jersey, Lesser Lights Easily Win Private School Track | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/khrushchev-zigs-and-zags-meeting-kremlin-problems.html | KHRUSHCHEV ZIGS AND ZAGS MEETING KREMLIN PROBLEMS | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-dahne-bennett-i-to-besurme_-rbride.html | Miss Dahne Bennett I ! To BeSurme_ rBride/ | True | Special to The New York Times. [ | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/siesta.html | SIESTA' | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ship-cadets-to-get-pay-rise.html | Ship Cadets to Get Pay Rise | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/motoring-trip-across-floridas-scenic-keys.html | MOTORING TRIP ACROSS FLORIDA'S SCENIC KEYS | True | By C. E. Wright | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mrs-sidney-a-bedienti.html | MRS. SIDNEY A. BEDIENTI | True | pecial to The New York Times. [ | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/poland-gets-british-reply.html | Poland Gets British Reply | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/2-street-cars-crush-auto.html | 2 Street Cars Crush Auto | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/imargery-bowes-i-engaged-to-wed-william-g-dakin-57-radcliffe-alumna.html | IMargery Bowes i Engaged to Wed William G. Dakin; ' 57 Radcliffe Alumna Is Betrothed to a Law Student at Harvard | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/policeman-subdues-climber-on-bridge.html | POLICEMAN SUBDUES CLIMBER ON BRIDGE | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/alvin-madow-to-wed-susan-e-raunheim.html | Alvin Madow to Wed Susan E. Raunheim | True | | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/vital-art.html | VITAL ART' | True | WILLIAM COWIN, | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-powers-hit-french-sport.html | New Powers Hit French Sport | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/welfare-donations-at-sailings.html | Welfare Donations at Sailings | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/broker-is-williams-trustee.html | Broker Is Williams Trustee | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mary-c-clark-john-stewart-wed-in-utica-middleburn-alumna-is-bride.html | Mary C. Clark, John Stewart Wed in Utica; MiddleburN Alumna Is Bride ou Former Air Force Navigator | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/open-opposition-ends-in-red-china-regime-has-remedied-many-abuses.html | OPEN OPPOSITION ENDS IN RED CHINA; Regime Has Remedied Many Abuses and Its Reforms Are Reaching Interior | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ottawa-asserts-distrust-of-u-s-press-echoes-house-debate-alleging.html | OTTAWA ASSERTS DISTRUST OF U. S.; Press Echoes House Debate Alleging Confidence Lag in Norman Suicide Case | True | By Raymond Daniell | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bit-of-norway-in-wisconsin-old-homestead-revives-memories-of-the.html | BIT OF NORWAY IN WISCONSIN; Old Homestead Revives Memories of the Real Scandinavian Land | True | By Richard J. H. Johnston | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/india-is-unhappy-over-soviet-gift-machinery-sent-for-farm-that.html | INDIA IS UNHAPPY OVER SOVIET GIFT; Machinery Sent for Farm That Didn't Exist Stands Idle in the Desert | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/tvas-challenge-after-twentyfive-years-it-stands-now-as-in-the.html | T.V.A.'s Challenge -- After Twenty-five Years; It stands now as in the beginning, an observer says, not as a threat to private enterprise but as a spur to economic growth and a tool of technological progress. | True | By R. L. Duffus | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-world.html | THE WORLD | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/young-songsters-in-lp-popular-releases-pat-suzuki-and-eileen.html | YOUNG SONGSTERS IN LP POPULAR RELEASES; Pat Suzuki and Eileen Rodgers Revive Emphasis on Melody and Words | True | By John S. Wilson | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/clique-rule-irks-a-state-in-mexico-san-luis-potosi-residents-look.html | CLIQUE RULE IRKS A STATE IN MEXICO; San Luis Potosi Residents Look to National Regime to Curb Political Boss | True | BY Paul P. Kennedy | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/social-attitude-of-young-driver-figures-in-columbia-study-of-plans.html | Social Attitude of Young Driver Figures In Columbia Study of Plans for Safety | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/union-charge-that-use-of-mexicans-cuts-jobs-for-americans-on-farms.html | Union Charge That Use of Mexicans Cuts Jobs for Americans on Farms Is Denied | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bruce-gordon-weds-katrina-van-wyck.html | Bruce Gordon Weds Katrina Van Wyck | True | special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/westwardho-and-back-motorized.html | WESTWARD-HO! AND BACK -- MOTORIZED | True | By Morris Kaplan | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/vote-on-l-i-garage-june-10.html | Vote on L. I. Garage June 10 | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cazol-kelner-affianced.html | Cazol Kelner Affianced | True | . Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fringe-benefits-top-labors-aims-poll-finds-factory-workers-put.html | FRINGE BENEFITS TOP LABOR'S AIMS; Poll Finds Factory Workers Put Security, Hours and Pensions Ahead of Pay | True | By J. E. McMahon | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/f-b-i-seizes-news-dealer.html | F. B. I. Seizes News Dealer | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/4-virginia-crews-win-stotesbury-trophy-retained-by-arlington.html | 4 VIRGINIA CREWS WIN; Stotesbury Trophy Retained by Arlington Schoolboys | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/suzanne-feld-betrothed.html | Suzanne Feld Betrothed | True | | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/juan-carlos-in-lisbon.html | Juan Carlos in Lisbon | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/how-now-is-first-in-54200-sprint-141-shot-scores-on-coast-over.html | HOW NOW IS FIRST IN $54,200 SPRINT; 14-1 Shot Scores on Coast Over Golden Notes to Give 3 Winners to Harmatz | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/trout-expert-claims-he-can-fish-all-summer-with-only-six-flies.html | Trout Expert Claims He Can Fish All Summer With Only Six Flies | True | By John W. Randolph | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/spitsbergen-rises-slowly-from-sea.html | SPITSBERGEN RISES SLOWLY FROM SEA | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/brownegwynne.html | Browne--Gwynne | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/allied-chemical-moves-to-unite-canada-units.html | Allied Chemical Moves To Unite Canada Units | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/six-youth-editors-from-soviet-arrive.html | SIX YOUTH EDITORS FROM SOVIET ARRIVE | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/snead-and-hogan-ahead-with-197s-but-16-halted-by-rain-will-complete.html | SNEAD AND HOGAN AHEAD WITH 197'S; But 16, Halted by Rain, Will Complete Third Round of Greenbrier Open Today | True | By the United Press. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dr-james-s-smith.html | DR. JAMES S. SMITH | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/red-cultural-tie-to-cairo-impeded-language-proves-a-major-barrier.html | RED CULTURAL TIE TO CAIRO IMPEDED; Language Proves a Major Barrier to Expansion of Educational Exchange | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/aiding-world-friendship-importance-of-understanding-other.html | Aiding World Friendship; Importance of Understanding Other Viewpoints Is Stressed | True | GEORGE V. DENNY Jr. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/attic-fans-right-type-of-unit-can-cool-an-entire-house.html | ATTIC FANS; Right Type of Unit Can Cool an Entire House | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/melody-mine-scores-hasty-house-sprinter-first-by-halflength-at.html | MELODY MINE SCORES; Hasty House Sprinter First by Half-Length at Chicago | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/williams-unit-formed-club-will-seek-nomination-for-the-governorship.html | WILLIAMS UNIT FORMED; Club Will Seek Nomination for the Governorship | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/oak-ridge-offers-lecture-program.html | OAK RIDGE OFFERS LECTURE PROGRAM | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/quick-compost-doughnut-method-is-easy-and-effective.html | QUICK COMPOST; Doughnut Method Is Easy and Effective | True | By Leonard Wickenden | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/forest-fires-cut-to-a-record-low-83392-in-1957-compared-with-143000.html | FOREST FIRES CUT TO A RECORD LOW; 83,392 in 1957, Compared With 143,000 in 195 -- Lightning Cooperative | True | By William M. Blair | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hampton-del-ruth.html | HAMPTON DEL RUTH | True | SpeCl to The New York TLmes. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/2-bronx-men-admit-holdup.html | 2 Bronx Men Admit Hold-Up | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/law-review-editor-chosen.html | Law Review Editor Chosen | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/atomic-power-plan-dropped.html | Atomic Power Plan Dropped | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/education-in-review-case-against-federal-aid-to-colleges-is.html | EDUCATION IN REVIEW; Case Against Federal Aid to Colleges Is Presented in Special Report | True | By Gene Currivan | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/st-johns-to-honor-2-washington-educators-will-get-degrees-saturday.html | ST. JOHN'S TO HONOR 2; Washington Educators Will Get Degrees Saturday | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hear-something.html | HEAR SOMETHING?* | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/orearmathey.html | O'RearMathey | True | l:ial to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/giants-ahead-in-all-departments-from-ticket-sales-to-souvenirs.html | Giants Ahead in All Departments From Ticket Sales to Souvenirs; Attendance at San Francisco Doubles '57 Polo Grounds Figures for Comparable Period -- 'Miracle Million' Expected | True | By Lawrence E. Davies | 1986-04-02 | RE000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/o-say-can-you-sing-it-for-many-the-starspangled-banner-is-an.html | O Say Can You Sing It?; For many, 'The Star-Spangled Banner' is an embarrassing struggle with both words and music. Now Congress may standardize the text and make it more singable. | True | By Cabell Phillips | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/adventures-down-under-from-queensland-to-the-great-barrier-reef-a.html | Adventures Down Under; FROM QUEENSLAND TO THE GREAT BARRIER REEF: A Naturalist's Adventures in Australia. By Noel Monkman. Illustrated. 182 pp. New York: Doubleday & Co. $4.50. | True | By Marston Bates | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/advertising-quick-look-around-the-world-delegates-here-talk-of.html | Advertising: Quick Look Around the World; Delegates Here Talk of Problems and Outlook at Home | True | BY Carl Spielvogel | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/trujill0-jr-files-suit-dominican-dictator-tells-of-sons-divorce.html | TRUJILL0 JR. FILES SUIT; Dominican Dictator Tells of Son's Divorce Action | True | | | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/daughter-to-mrs-harper-l.html | Daughter to Mrs. Harper l | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/sports-of-the-times-the-panic-button.html | Sports of The Times; The Panic Button? | True | By Arthur Daley | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/along-camera-row-new-model-exakta-houses-meter-with-pentaprism.html | ALONG CAMERA ROW; New Model Exakta Houses Meter With Pentaprism -- Other Items | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/-where-do-we-fit-in-the-scientists-ask-answering-washingtons-call.html | ' Where Do We Fit In?' the Scientists Ask; Answering Washington's call for help, they seem baffled and lost in a bureaucratic labyrinth. A way out, leading to more efficient work for the nation, is not easy to find. | True | By Theodore H. White | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/one-macbeth-too-many-the-astor-place-riot-by-richard-moody.html | One Macbeth Too Many; THE ASTOR PLACE RIOT. By Richard Moody. Illustrated. 243 pp. Bloomington: Indiana University Press. $5. | True | By H. I. Brock | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/robinsonbray-rpc-al-o-.html | Robinson--Bray .Rpc al ,o ' | True | [he New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/premier-hansen-goes-home.html | Premier Hansen Goes Home | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/keys-to-french-struggle-a-man-an-army-and-the-military-mind.html | KEYS TO FRENCH STRUGGLE: A MAN, AN ARMY AND THE MILITARY MIND | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/peru-guaranteeing-loan-to-assist-port.html | PERU GUARANTEEING LOAN TO ASSIST PORT | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/sweeter-corn-varieties-for-back-yard-offer-peak-rewards.html | SWEETER CORN; Varieties for Back Yard Offer Peak Rewards | True | By Paul Work | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/rush-pitches-3hitter.html | Rush Pitches 3-Hitter | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/brussels-cartoonists-fair-game.html | Brussels -Cartoonists' Fair Game | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cliburn-greets-soviet-conductor-russian-in-new-york-to-lead-concert.html | CLIBURN GREETS SOVIET CONDUCTOR; Russian in New York to Lead Concert at Carnegie Hall by Pianist Tomorrow | True | By Milton Bracker | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nixon-sees-need-for-shift-in-latinamerican-policies-feels-u-s.html | Nixon Sees Need for Shift In Latin-American Policies; Feels U. S. Should Shun Aid to Dictators and Back Peoples' Aims to Check Reds - Cites Failure to Gauge Unrest | True | By Tad Szulc | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hamilton-wins-143-strawbridges-5-goals-beat-ccny-in-lacrosse-test.html | HAMILTON WINS, 14-3; Strawbridge's 5 Goals Beat C.C.N.Y. in Lacrosse Test | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/modern-masters-museum-acquisitions-utrillos-family.html | MODERN MASTERS; Museum Acquisitions -Utrillo's Family | True | By Howard Devree | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/adele-macveagh-is-future-bride-l-of-army-privatej-i-aide-o.html | Adele MacVeagh Is Future Bride l Of Army Privatel J; Aide of Congressman l.ngaged to Rodne3r Hart Clurman | True | Special to The New York Thnf. | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-sends-planes-to-a-german-base-in-lebanon-crisis-troop-carrier.html | U. S. SENDS PLANES TO A GERMAN BASE IN LEBANON CRISIS; Troop Carrier Fleet Could Evacuate Americans if They Were in Danger | True | By E. W. Kenworthy | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/li-strawberries-to-be-a-week-late-cold-and-rain-delay-start-of.html | L.I. STRAWBERRIES TO BE A WEEK LATE; Cold and Rain Delay Start of Picking Season to June 5 -- No Damage Foreseen | True | By Byron Porterfield | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nixon-aftermath.html | Nixon Aftermath | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/scheduled-photographic-events.html | SCHEDULED PHOTOGRAPHIC EVENTS | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/haery-b-goldsmith-fabrics-executive.html | HAERY B. GOLDSMITH, FABRICS EXECUTIVE | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/czechs-to-aid-polish-mining.html | Czechs to Aid Polish Mining | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/stratford-race-draws-26-craft-ticonderoga-scratch-boat-for-first.html | STRATFORD RACE DRAWS 26 CRAFT; Ticonderoga Scratch Boat for First Distance Event of Season on Sound | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cityscapes-then-and-now.html | Cityscapes -Then and Now | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/a-s-keller-deadi-industrialist-53-vice-president-of-pratt-whitney.html | A. S. KELLER DEAD;I INDUSTRIALIST, 53; Vice President of Pratt &, Whitney Was Tool Design Expert---Served E, C, A, | True | Special tO The New York Time.. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hollywood-aims-frank-capra-set-for-return-to-films-sam-goldwyn-c.html | HOLLYWOOD AIMS; Frank Capra' Set for Return to Films -- Sam Goldwyn c. Plays for Keeps | True | By Thomas M. Pryor | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ship-line-honored-receives-award-for-lowest-accident-rate-in-1957.html | SHIP LINE HONORED; Receives Award for Lowest Accident Rate in 1957 | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/iron-and-steel-imports-by-japan-set-record.html | Iron and Steel Imports By Japan Set Record | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/big-six-memorial-today.html | Big Six Memorial Today | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cornelia-cronin-weds.html | Cornelia Cronin Weds | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/heart-report-issued-no-decisive-proof-found-of-fat-as-cause-of-ills.html | HEART REPORT ISSUED; ' No Decisive Proof' Found of Fat as Cause of Ills | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/correction-chief-to-speak.html | Correction Chief to Speak | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/penn-get-3-runs-in-4th.html | Penn Get 3 Runs in 4th | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mariiyn-baum-betrothed.html | Mariiyn Baum Betrothed | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/my-fair-gigi-musical-film-matches-broadways-lady.html | MY FAIR 'GIGI', Musical Film Matches Broadway's 'Lady' | True | By Bosley Crowther | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/czech-scores-religion-deputy-premier-also-makes-attack-on-slovak.html | CZECH SCORES RELIGION; Deputy Premier Also Makes Attack on Slovak Writers | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/san-francisco-the-prince-of-wales-and-mr-nixon.html | San Francisco; The Prince of Wales and Mr. Nixon | True | By James Reston | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/spa-for-birds-migrants-are-attracted-to-a-watering-place.html | SPA FOR BIRDS; Migrants Are Attracted To a Watering Place | True | By Barbara B. Paine | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/snow-delays-himalaya-party.html | Snow Delays Himalaya Party | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/city-envoy-to-paris-fair.html | City Envoy to Paris Fair | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/zoo-keepers-absolved-officials-find-no-negligence-in-girls-slaying.html | ZOO KEEPERS ABSOLVED; Officials Find No Negligence in Girl's Slaying by Lion | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/views-on-trade-and-aid.html | VIEWS ON TRADE AND AID | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-effort-is-predicted.html | U. S. Effort Is Predicted | True | | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/riders-depart-on-tour-u-s-equestrian-team-leaves-for-european.html | RIDERS DEPART ON TOUR; U. S. Equestrian Team Leaves for European Competition | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/coastal-region-in-lebanon-calm-area-north-of-beirut-shows-no-sign.html | COASTAL REGION IN LEBANON CALM; Area North of Beirut Shows No Sign of Nation's Unrest Except Lack of Tourists | True | By Foster Hailey | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/phyllis-heffeman-to-wed.html | Phyllis Heffeman to Wed | True | Special tO The New York TIme. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/iron-and-steel-institute-meets-here-this-week.html | Iron and Steel Institute Meets Here This Week | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-sputnik-bolsters-soviet-arms-leverage-third-and-greatest.html | NEW SPUTNIK BOLSTERS SOVIET ARMS LEVERAGE; Third and Greatest Success, Like Others, Will Embolden Her For Tougher Line Everywhere | True | By Thomas J. Hamilton | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cynthia-hawes-king-engaged-to-studenti.html | Cynthia Hawes King Engaged to Studenti | True | Special to The New York Time3. I | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/letter-writers-express-their-views-about-duerrenmatts-the-visit.html | Letter Writers Express Their Views About Duerrenmatt's 'The Visit' | True | RICHARD PLANT. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/de-gaulle-to-give-plan-tomorrow-gaullist-slips-out-of-france-to.html | DE GAULLE TO GIVE PLAN TOMORROW; Gaullist Slips Out of France To Rally Algerian Support | True | By Thomas F. Brady | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/assets-of-tv-film-distributors-are-cached-in-spot-time-rights.html | Assets of TV Film Distributors Are Cached in Spot Time Rights; ASSETS CLOAKED IN TV FILM DEALS | True | By John S. Tompkins | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/students-reinstated-2-brooklyn-college-leaders-return-tomorrow.html | STUDENTS REINSTATED; 2 Brooklyn College Leaders Return Tomorrow | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/no-influence.html | NO INFLUENCE | True | STEPHEN SULTAN. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lobert-g-pratt-miss-davenport-will-be-married-gandson-of-oil.html | lobert G. Pratt, Miss Davenport Will Be Married; Gandson of Oil Official and Vrheaton Alumna Engaged to Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-york-encourages-gardeners.html | NEW YORK ENCOURAGES GARDENERS | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lost-tugs-captain-identified.html | Lost Tug's Captain Identified | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ritter-beats-maxim.html | Ritter Beats Maxim | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/15-killed-in-paris-in-gas-tank-blast.html | 15 KILLED IN PARIS IN GAS TANK BLAST | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/handling-jobs-a-topic-engineers-to-study-methods-of-atom-age-at.html | HANDLING JOBS A TOPIC; Engineers to Study Methods of Atom Age at Meeting | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/peru-jails-top-red-in-nixon-riot-study.html | PERU JAILS TOP RED IN NIXON RIOT STUDY | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marnal-smith-engaged-to-wed-medical-student-g-mills-college-alumria.html | MarnaL. Smith Engaged to Wed Medical Student g Mills College ,AlU'mria Is Fiancee ou: David H. Sherman of N.Y.U. | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/l-r-nbwcobe5-sales-aide-dead-vice-president-since-1954-of-minnesota.html | l. R. NBWCOBE,5?, SALES AIDE, DEAD; Vice President Since 1954 of Minnesota Mining and Manufacturing Company | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/proper-use-of-sprays-and-dusts.html | PROPER USE OF SPRAYS AND DUSTS | True | By Louis Pyenson | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/judith-d-clarke-isfuture-bride-wedding-aug-2-she-and-fiance-paul-h.html | Judith D. Clarke IsFuture Bride; Wedding Aug. 2; She and Fiance, Paul H. DeCoster, Are at the Yale Law School | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/final-fling-before-the-finals.html | Final Fling Before The Finals | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/siclal.html | Siclal | True | to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lowrent-project-planned-in-newark.html | LOW-RENT PROJECT PLANNED IN NEWARK | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/strange-ankara-is-also-familiar-visitor-finds-it-is-similar-to.html | STRANGE ANKARA IS ALSO FAMILIAR; Visitor Finds It Is Similar to Denver, With the Snow-Topped Peaks in View | True | By Jay Walz | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/crisis-in-france.html | CRISIS IN FRANCE | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/seeing-schools-in-the-round.html | Seeing Schools In the Round | True | By Dorothy Barclay | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/oaxaca-prepares-to-receive-more-tourists.html | OAXACA PREPARES TO RECEIVE MORE TOURISTS | True | By Thomas Buckley | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/gail-w-wilson-1951-debutante-is-married-here-fifth-ave-presbyterian.html | Gail W. Wilson, 1951 Debutante, Is Married Here; Fifth Ave.' Presbyterian Scene of Wedding to David Bumgardner | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/rockland-tenants-win-occupancy-suit.html | ROCKLAND TENANTS WIN OCCUPANCY SUIT | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/polio-shots-are-urged-president-appeals-to-nation-to-get-vaccinated.html | POLIO SHOTS ARE URGED; President Appeals to Nation to Get Vaccinated Soon | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/two-l-i-officials-to-boycott-parley.html | TWO L. I. OFFICIALS TO BOYCOTT PARLEY | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/jean-foley-married-here-i-to-dr-thomas-d-rizzo.html | Jean Foley Married Here 'i To Dr. Thomas D. Rizzo[ | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/6000-at-fort-monmouth.html | 6,000 at Fort Monmouth | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/aggies-beat-l-i-u-53.html | Aggies Beat L. I. U., 5-3 | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/news-of-tv-and-radio-tape-to-be-used-on-several-programs-here-this.html | NEWS OF TV AND RADIO; Tape to Be Used on Several Programs Here This Week -- Other Items | True | By Val Adams | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/sclerosis-report-in-society-asks-1000000-a-year-for-research.html | SCLEROSIS REPORT IN; Society Asks $1,000,000 a Year for Research | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/child-to-mrs-ehrenclou.html | Child to Mrs. Ehrenclou | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-spur-urged-for-humanities-communities-of-scholars-integrating.html | NEW SPUR URGED FOR HUMANITIES ' Communities of Scholars,' Integrating Schools With Colleges, Are Proposed | True | By Will Lissner | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/car-makers-map-inventory-drive-theyre-cutting-production-and.html | CAR MAKERS MAP INVENTORY DRIVE; They're Cutting Production and Pushing Sales to Avoid Glut in Fall | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/st-louis-keeps-rugby-cup.html | St. Louis Keeps Rugby Cup | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/president-welcomes-wife-home.html | President Welcomes Wife Home | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/touch-and-say-my-bunny-feels-soft-by-charlotte-steiner-32-pp-new.html | Touch and Say; MY BUNNY FEELS SOFT. By Charlotte Steiner. 32 pp. New York: Alfred A. Knopf. $2.75. For Ages 3 to 6. | True | E. L. B. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/canadian-bank-names-2.html | Canadian Bank Names 2 | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/for-sale-or-barter-one-million-lives-desperate-mission-joel-brands.html | For Sale or Barter: One Million Lives; DESPERATE MISSION: Joel Brand's Story. As told by Alex Weissberg. Translated by Constantine FitzGibbon and Andrew Foster-Melliar from the German, "Die Gefchichte von Joel Brand." 310 pp. New York: Critenon Books. $4.95. | True | By Hal Lehrman | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/arline-falick-is-fiancee-i.html | Arline Falick Is Fiancee I | True | | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/architects-to-honor-root.html | Architects to Honor Root | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hull-takes-rugby-final.html | Hull Takes Rugby Final | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/two-parties-set-maryland-slates-only-issue-is-whether-reins-can-be.html | TWO PARTIES SET MARYLAND SLATES; Only Issue Is Whether Reins Can Be Regained in Fall by 'Unity' Democrats | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/edda-wicksts-bride-of-thomas-a-barber.html | Edda Wicksts Bride Of Thomas A. 'Barber | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/unit-vote-system-fought-by-mayors-conference-asks-to-enter-supreme.html | UNIT VOTE SYSTEM FOUGHT BY MAYORS; Conference Asks to Enter Supreme Court Case on Georgia's Rural Rule | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/barouche-is-winner-in-golden-gate-race.html | BAROUCHE IS WINNER IN GOLDEN GATE RACE | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/troubles-for-west.html | Troubles for West | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/where-the-buffalo-roam-the-dakota-hills.html | WHERE THE BUFFALO ROAM THE DAKOTA HILLS | True | By Don Janson | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/heart-girl-leaves-hospital.html | Heart Girl' Leaves Hospital | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/patricia-craig-becomes-bride-on-long-island-married-to-anthony.html | Patricia Craig Becomes Bride On Long Island; Married to Anthony Wagland in Church in Port Washington | True | SI>eeial to The New York TImeL | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-vice-presidents-at-conoco.html | New Vice Presidents at Conoco | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/thatcheredwards-advance-to-semifinal-round-in-travis-memorial-golf.html | Thatcher-Edwards Advance to Semi-Final Round in Travis Memorial Golf; NEW TEAM GAINS 2-AND-1 TRIUMPH | True | By Lincoln A. Werden | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/floating-boathouse-reduces-maintenance-costs-counterweights-lift.html | Floating Boathouse Reduces Maintenance Costs; Counterweights Lift Craft From Water to Platform | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/red-cross-blood-that-gives-life.html | Red Cross Blood That Gives Life | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/queens-scholarship-offered.html | Queens Scholarship Offered | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-tattersall-56-debutante-to-be-mar-riedj-virginia-girl-engaged.html | Miss Tattersall, 56 Debutante, To Be Mar. riedJ; Virginia Girl Engaged to George Steuuee 3d of Augusta Academy | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/submarines-seen-in-atlantic.html | Submarines Seen in Atlantic | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nagurski-carries-ball-for-minnesota-alumni.html | Nagurski Carries Ball For Minnesota Alumni | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/middlesex-approves-courthouse.html | Middlesex Approves Courthouse | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/treasure-chest-from-the-subterraneans.html | Treasure Chest; From "The Subterraneans" | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/margaret-okerson-to-wed.html | Margaret Okerson to Wed | True | Special*to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/india-trip-for-duke-reported.html | India Trip for Duke Reported | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/a-business-man-who-drove-a-ford-independent-man-the-life-of-senator.html | A Business Man Who Drove a Ford; INDEPENDENT MAN: The Life of Senator James Couzens. By Harry Bernard. 376 pp. New York: Charles Scribner's Sons. $5.95. | True | By J. K. Galbraith | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/emily-tribble-bride-in-capital-of-alieutenant-vassaralumna-is-wed.html | Emily Tribble Bride in Capital Of a'Lieutenant; Vassar'Alumna Is Wed to Franklin Hart Jr. of Marine Corps | True | SI-'clal to 'IRe lqew York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/parvin-perkins.html | Parvin -- Perkins | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/proud-rebel.html | Proud Rebel' | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/george-e-dieckman.html | GEORGE E. DIECKMAN | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-troubles-around-the-world.html | U. S. TROUBLES AROUND THE WORLD | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/costly-guesswork.html | COSTLY GUESSWORK | True | ROBERT S. FIELD. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/plant-to-be-built-in-texas.html | Plant to Be Built in Texas | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fg-j-alexander-and-miss-sziklai-to-be-married-u-ou-p-law-students-a.html | fG. J. Alexander And Miss Sziklai To Be Married; U. ou P. Law Students Are Engaged--Plan a September Wedding | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/physician-is-fiance-of-caroline-cheston.html | Physician Is Fiance 'Of Caroline Cheston | True | SpeclI to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/grandes-dames-backstage.html | GRANDES DAMES BACKSTAGE | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/red-sox-triumph-over-orioles-in-afternoon-game-but-lose-night.html | Red Sox Triumph Over Orioles In Afternoon Game, but Lose Night Contest; BOSTON VICTOR, 7-4, BEFORE 5-3 DEFEAT | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/harvard-names-3-2-professors-are-promoted-and-third-is-appointed.html | HARVARD NAMES 3; 2 Professors Are Promoted and Third is Appointed | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/summer-orders-drop-with-rains-dress-deliveries-remain-at-slow-pace.html | SUMMER ORDERS DROP WITH RAINS; Dress Deliveries Remain at Slow Pace -- Stores Are Buying Fall Coat Lines | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/giants-hit-4-homers-and-crush-cubs-94-giants-4-homers-defeat-cubs.html | Giants Hit 4 Homers And Crush Cubs, 9-4; GIANTS' 4 HOMERS DEFEAT CUBS, 9-4 | True | By the United Press. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/maintenance-work-begins-now-careful-timing-of-each-stage-will.html | MAINTENANCE WORK BEGINS NOW; Careful Timing of Each Stage Will Assure Best Results | True | By Mary C. Seckman | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/williams-favors-a-pact-on-mideast-governor-of-michigan-bids-us-and.html | WILLIAMS FAVORS A PACT ON MIDEAST; Governor of Michigan Bids U.S and Soviet Withhold Arms From That Area | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-roosevelt-married-on-l-i-to-b-e-jeffries-wed-in-her-mothers.html | Miss Roosevelt Married on L. I. To B. E. Jeffries; Wed in Her Mother's Home in Oyster Bay to Harvard Alumnus | True | Special to The New York 'rimes. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/jets-swoop-over-home-of-de-gaulle-in-salute.html | Jets Swoop Over Home Of de Gaulle in Salute | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/views-from-the-wellbeaten-trail-of-the-invited-visitor-to-china-the.html | Views From the Well-Beaten Trail of the Invited Visitor to China; THE LONG MARCH. By Simone de Beauvoir. Translated by Austryn Wainhouse from the French, "La Longue Marche." 513 pp. Cleveland and New York: The World Publishing Company. $7.50. | True | By Richard Hughes | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ohn-m-bergesen-to-wed-flora-furri.html | ohn M. Bergesen ] . To Wed Flora Furrl | True | SpUta! to The New York TUmel. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/anne-english-affianced.html | Anne English Affianced | True | Special to The NeN York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/955-debutante-will-be-married-to-john-sawhli-isabel-van-devanler-bc.html | 955 :Debutante Will Be Married To John Sawh!li; isabel Van Devanler Becomes Engaged to' Princeton Senior | True | Spced to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/chicago-art-center-closing.html | Chicago Art Center Closing | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-u-s-and-russian-competition-in-south-america.html | THE U. S. AND RUSSIAN COMPETITION IN SOUTH AMERICA | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/many-1-gifts-establish-fall-river-scholarships.html | Many $1 Gifts Establish Fall River Scholarships | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/first-edition.html | FIRST EDITION | True | ELEANOR LANGDON. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/5050-split-on-oil-yielding-to-7525-iran-kuwait-saudi-arabia-top.html | 50-50 SPLIT ON OIL YIELDING TO 75-25; Iran, Kuwait, Saudi Arabia Top Traditional Terms for Mideast Grants | True | By J. H. Carmical | 1986-04-02 | RE000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/drama-in-decline-state-of-live-shows-is-called-disheartening.html | DRAMA IN DECLINE; State of Live Shows Is Called Disheartening | True | By Jack Gould | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/john-r-quinn-i-is-the-fiance-of-phyllis-igoe-jersey-demo-cratic.html | John R. Quinn i Is the Fiance 'Of Phyllis Igoe; Jersey Demo. cratic Aide and a Manhattanville Senior Are Engaged. | True | St:lal to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pickett-to-assist-at-citadel.html | Pickett to Assist at Citadel | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pinder-captures-3-jersey-events-leads-st-francis-prep-to-victory-by.html | PINDER CAPTURES 3 JERSEY EVENTS; Leads St. Francis Prep to Victory by Winning 220, 100 and Broad Jump | True | By Deane McGowen | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/iwilliam-f-laporte-sri.html | iWILLIAM F, LAPORTE SR.I | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/paris-continues-calm-amid-crisis-citizens-and-tourists-stroll.html | PARIS CONTINUES CALM AMID CRISIS; Citizens and Tourists Stroll Boulevards While Heavy Security Forces Watch | True | By W. Granger Blair | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/sputniks-signal-termed-erratic-navy-cites-coast-reception-both-of.html | SPUTNIK'S SIGNAL TERMED ERRATIC; Navy Cites Coast Reception -- Both of Radios Heard Loud and Clear Here | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-nation.html | THE NATION | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/backlog-sets-record-merrittchapman-total-hits-peak-of-721000000.html | BACKLOG SETS RECORD; Merritt-Chapman Total Hits Peak of $721,000,000 | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/r-j-itogg-marries-eiiza_bethm-fister.html | r. j. I-togg Marries Eliza_bethM. Fister | True | Special to The New York Times. I | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/touring-hollywoods-movie-studios.html | TOURING HOLLYWOOD'S MOVIE STUDIOS | True | By Gladwin Hill | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/brookings-plans-an-8-history-home-research-institution-moving-only-a.html | BROOKINGS PLANS AN 8-STORY HOME; Research Institution Moving Only a Few Blocks From Site Near White House | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/briton-deplores-anarchy-in-west-hailsham-sees-french-peril-concern.html | BRITON DEPLORES 'ANARCHY' IN WEST; Hailsham Sees French Peril — Concern Oyer U.S. Policy in Mideast Causes Worry | True | By Drew Middleton | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/japan-reenacts-us-arrival.html | Japan Re-enacts U.S. Arrival | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/benefit-auction-to-aid-a-hospital-sale-will-offer-fifty-works-based.html | BENEFIT AUCTION TO AID A HOSPITAL; Sale Will Offer Fifty Works Based on Advice of 3 Wise Monkeys | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pflimlins-party-endorses-him.html | Pflimlin's Party Endorses Him | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/polarized-flash-antireflection-device-controls-source-light.html | POLARIZED FLASH; Anti-Reflection Device Controls Source Light | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/jay-frankel-fiance-of-susan-gail-sloman.html | Jay Frankel Fiance Of Susan Gail Sloman | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/-ann-ash-wed-to.html | .-., Ann Ash Wed To | True | C'en Chidsey' Jr.I | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/connemara-caper-st-dingans-bones-by-julian-callender-179-pp-new.html | Connemara Caper; ST. DINGAN'S BONES. By Julian Callender. 179 pp. New York: The Vanguard Press. $3.50. | True | HORACE REYNOLDS. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/michigan-is-given-gloomy-job-data-report-to-legislature-says-189-of.html | MICHIGAN IS GIVEN GLOOMY JOB DATA; Report to Legislature Says 18.9% of the Labor Force Will Be Idle in August | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/oscar-summers.html | OSCAR SUMMERS | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-method-takes-shockwave-photos.html | NEW METHOD TAKES SHOCK-WAVE PHOTOS | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/egyptian-doomed-as-traitor.html | Egyptian Doomed as Traitor | True | | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ann-c-gitelman-fiancee-i.html | Ann C. Gitelman Fiancee I | True | { Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/writers-form-un-unit-world-group-will-promote-freedom-of.html | WRITERS FORM U.N. UNIT; World Group Will Promote Freedom of Information | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bronx-flier-safe-after-jump.html | Bronx Flier Safe After Jump | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lake-iron-ore-use-off-consumption-fell-9000000-tons-below-57-in.html | LAKE IRON ORE USE OFF; Consumption Fell 9,000,000 Tons Below '57 in Quarter | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/couchascouchcan-school-of-analysis-today-an-army-of-volunteers-is.html | Couch-as-Couch-Can School of Analysis; Today, an army of volunteers is ready to help a fellow plumb his own psyche. | True | By Jules Feiffer | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/looking-ahead-preparation-for-summer-occupies-gardeners.html | LOOKING AHEAD; Preparation for Summer Occupies Gardeners | True | By Joan Lee Faust | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/13-teacher-trainees-end-barnard-class.html | 13 TEACHER TRAINEES END BARNARD CLASS | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/soviet-said-to-tax-free-world-gifts.html | SOVIET SAID TO TAX FREE WORLD GIFTS | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pound-to-live-with-daughter.html | Pound to Live With Daughter | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/routine-for-turf-moving-feeding-watering-weeding-are-the-backbone.html | ROUTINE FOR TURF; Moving, Feeding, Watering, Weeding Are the Backbone of Lawn Care | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/graham-selects-five-aides.html | Graham Selects Five Aides | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/noshow-ruling.html | NO-SHOW RULING | True | By Juan de Onis | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/aden-area-rulers-discuss-a-merger-threat-from-yemen-is-said-to.html | ADEN AREA RULERS DISCUSS A MERGER; Threat From Yemen Is Said to Overcome Their Mutual Jealousies and Fears | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/composers-honored-philadelphia-orchestra-cites-barber-honegger.html | COMPOSERS HONORED; Philadelphia Orchestra Cites Barber, Honegger Works | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/churchill-college.html | CHURCHILL COLLEGE | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/campus-security-on-aliens-sought-columbia-expert-on-russia-prods-u.html | CAMPUS SECURITY ON ALIENS SOUGHT; Columbia Expert on Russia Prods U. S. for Study of Soviet Students' Visit | True | By Harry Schwartz | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/belmont-ball-post-time-is-june-6-annual-event-will-benefit-lenox.html | Belmont Ball Post Time Is June 6; Annual Event Will Benefit Lenox Hill Community Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-t-v-a-generator-condenser-will-use-225000-gallons-of-water-a.html | NEW T. V. A. GENERATOR; Condenser Will Use 225,000 Gallons of Water a Minute | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/what-they-want.html | WHAT THEY WANT' | True | T. PLATT. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/thomas-j-gillen.html | THOMAS J. GILLEN | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/boys-visit-russians-get-homework-help.html | BOYS VISIT RUSSIANS, GET HOMEWORK HELP | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/women-of-st-thomas-plan-fete-tomorrow.html | Women of St. Thomas' Plan Fete Tomorrow | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hall-said-to-gain-in-upstate-drive-bid-for-g-o-p-nomination-for.html | HALL SAID TO GAIN IN UPSTATE DRIVE; Bid for G. O. P. Nomination for Governor May Force Rockefeller Into Action | True | By Douglas Dales | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-master-rejected-henry-james-and-h-g-wells-a-record-of-their.html | The Master Rejected; HENRY JAMES AND H. G. WELLS: A Record of Their Friendship, Their Debate on the Art of Fiction, and Their Quarrel. Edited with an Introduction by Leon Edel and Gordon N. Ray. 272 pp. Urbana: University of Illinois Press. $3.50. | True | By Harry T. Moore | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/revisionism-decried-soviet-army-told-hungarian-revolt-is-sample-of.html | REVISIONISM' DECRIED; Soviet Army Told Hungarian Revolt Is Sample of Peril | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fighter-for-algeria-jacques-soustelle.html | Fighter for Algeria; Jacques Soustelle | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/roanna-ebrackett-i.html | roanna E.Brackett I | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/revision-on-radio-refused-by-rabbi.html | REVISION ON RADIO REFUSED BY RABBI | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/moscow-blames-monopolies.html | Moscow Blames Monopolies | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/human-capital-held-key-asset-economist-explores-factor-behind-big.html | HUMAN CAPITAL HELD KEY ASSET; Economist Explores Factor Behind Big Expansion on Small Money Outlay | True | By Austin C. Wehrwein | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/goodwill-notes-urged-letters-from-america-week-backed-by-eisenhower.html | GOODWILL NOTES URGED; Letters From America Week Backed by Eisenhower | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/rare-outbreak-of-tick-paralysis-causes-parents-to-inspect-childrens.html | Rare Outbreak of Tick Paralysis Causes Parents to Inspect Children's Scalps Daily | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fete-tomorrow-will-be-benefit-for-cancer-unit-salute-to-summer-at.html | Fete Tomorrow Will Be Benefit For Cancer Unit; Salute to Summer at the Plaza to Assist Memorial Center | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/princeton-appoints-7-university-names-heads-of-departments-for-next.html | PRINCETON APPOINTS 7; University Names Heads of Departments for Next Fall | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/sculptor-81-honored-mrs-huntington-gets-scroll-as-woman-of-americas.html | SCULPTOR, 81, HONORED; Mrs. Huntington Gets Scroll as Woman of Americas | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/praise-for-gordie-howe.html | Praise for Gordie Howe | True | LOUIS CAHN. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/carton-plant-for-texas.html | Carton Plant for Texas | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/st-louis.html | St. Louis | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-vera-froitzheim-i-wed-to-william-root.html | Miss Vera Froitzheim i Wed to William Root, | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/medieval-boat-race-to-open-venice-season.html | MEDIEVAL BOAT RACE TO OPEN VENICE SEASON | True | By Daniel M. Madden | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marcia-mitchell-m-a-gaffigan-wed-in-capital-daughter-of-member-of-i.html | Marcia Mitchell, M. A. Gaffigan Wed in Capital; Daughter of Member of I. C. C. Is Married to Bank Aide Here | True | to The NYork . | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/tiny-switches-spark-big-sales-they-were-undoing-of-heavyhanded-pin.html | Tiny Switches Spark Big Sales; They Were Undoing of Heavy-Handed Pin Ball Buffs | True | By Alfred R. Zipser | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/golf-is-relaxing-if-you-can-relax-a-survey-shows-that-it-is-best.html | Golf Is Relaxing -- If You Can Relax; A survey shows that it is best played in a vacuum by people with private incomes and no wives, children, neuroses, guilts, aggressions or compulsions. | True | By Gilbert Millstein | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dodgers-hit-lode-in-gold-rush-but-beg-for-squatters-rights-former.html | Dodgers Hit Lode in Gold Rush But Beg for Squatters' Rights; Former Brooklyn Team Has Collected Million Dollars but Finds That Home Is Not Where the Hard Cash Is | True | By Gladwin Hill | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/gramercy-park-to-be-assisted-by-ball-exhibit-areas-history-will-be.html | Gramercy Park To Be Assisted By Ball, Exhibit; Area's History Will Be Featured Saturday at National Arts Club | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-aims-for-the-theatre-wing.html | NEW AIMS FOR THE THEATRE WING | True | By Arthur Gelb | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-barbara-rice-married-to-veteran.html | Miss Barbara Rice Married to Veteran | True | pecial to The New .'ork Tles. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/survival.html | Survival | True | LOUIS J. HALLE. | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/arctic-journey-clear-lands-and-icy-seas-a-voyage-to-the-eastern.html | Arctic Journey; CLEAR LANDS AND ICY SEAS: A Voyage to the Eastern Arctic. By Theodora C. Stanwell-Fletcher. Illustrated. 261 pp. New York: Dodd, Mead & Co. $4. | True | By Raymond Holden | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/syracuse-quintet-sells-earl-lloyd-to-pistons.html | Syracuse Quintet Sells Earl Lloyd to Pistons | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/active-seamen-beat-high-school-students-in-race-for-scholarships.html | Active Seamen Beat High School Students In Race for Scholarships Given by Union | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marie-redmond-is-bride.html | Marie Redmond Is Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lloyds-reports-shipbuilding-dip-plans-approved-in-1957-for-6241810.html | LLOYD'S REPORTS SHIPBUILDING DIP; Plans Approved in 1957 for 6,241,810 Tons, 226,000 Less Than in 1956 | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-weeks-events-home-and-garden-tours-on-tap-other-notes.html | THE WEEK'S EVENTS; Home and Garden Tours On Tap -- Other Notes | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/eisenhower-talks-here-on-tuesday-nixon-and-weeks-will-also-share-in.html | EISENHOWER TALKS HERE ON TUESDAY; Nixon and Weeks Will Also Share in Business Parley That Opens Tomorrow | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-halt-in-tests-pushed-in-capital-official-opinion-on-nuclear-ban.html | U. S. HALT IN TESTS PUSHED IN CAPITAL; Official Opinion on Nuclear Ban Divided -- Lodge Held Urging Action by July 1 | True | By Jack Raymond | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/closeups-of-the-pentagon.html | Close-ups Of the Pentagon | True | WASHINGTON. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-soviet-tribute-made.html | New Soviet Tribute Made | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-ways-movies-veteran-in-the-field-compares-early-days-with.html | NEW WAYS: MOVIES; Veteran in the Field Compares Early Days With Current Advances | True | By James W. Moore | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/venezuela-antiu-s-case-history-goodwill-is-lost-in-few-months.html | VENEZUELA: ANTI-U. S. CASE HISTORY; Goodwill Is Lost In Few Months | True | By Tad Szulc | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/alfred-u-squad-wins-state-meet-takes-smallcollege-track-honors-at.html | ALFRED U. SQUAD WINS STATE MEET; Takes Small-College Track Honors at Schenectady -- Union Runner-Up | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/meal-from-libya-is-digested-here-aec-tests-food-samples-from-both.html | MEAL FROM LIBYA IS 'DIGESTED' HERE; A.E.C. Tests Food Samples From Both Hemispheres to Map Radioactive Fall-Out | True | By Harold M. Schmeck Jr. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/kearny-weighing-study-on-parking-residents-want-2-lots-near.html | KEARNY WEIGHING STUDY ON PARKING; Residents Want 2 Lots Near Shopping, Survey Finds - Business Loss Cited | True | By Alfred E. Clark | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/joycelin-elliott-is-wed-in-south-to-rws-jones-she-is-escorted-bv.html | Joycelin Elliott Is Wed in South To R.W.S. Jones; She Is Escorted bv Her lather at Ceremony in Baltimore Church | True | Specia! to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mary-lutz-wed-to-t-a-mackin-in-philadelphia-u-ou-p-alumna-bride-in.html | Mary Lutz Wed To T. A. Mackin In Philadelphia; U. ou P. Alumna Bride in Grace Church ou Ex-Air Lieutenant | True | leclal to The New York Tlmel. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/paper-cup-maker-expands-to-west-lilytulips-new-california-plant.html | PAPER CUP MAKER EXPANDS TO WEST; Lily-Tulip's New California Plant Typifies Area's Industrialization | True | By Gladwin Hill | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-n-soldier-slain-by-sentry.html | U. N. Soldier Slain by Sentry | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/highway-trailer-co-expands.html | Highway Trailer Co. Expands | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/portraits-of-nine-men-under-attack.html | Portraits of Nine Men Under Attack | True | By Anthony Lewis | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hofstra-defeats-wagner-nine-71-brown-strikes-out-fifteen-rutgers.html | HOFSTRA DEFEATS WAGNER NINE, 7-1; Brown Strikes Out Fifteen -- Rutgers Checks Lehigh for Third in Row, 2-0 | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/coppolabussolin.html | Coppola--Bussolin | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/irony.html | IRONY | True | MORTON MOSKOWITZ | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/why.html | WHY? | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/barbara-ginsburgs-troth-i.html | Barbara Ginsburg's Troth I | True | Special to The New York TImea. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nike-and-cookies-shown.html | Nike and Cookies Shown | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-mexico-fills-election-slates-chavez-victory-in-primary-a.html | NEW MEXICO FILLS ELECTION SLATES; Chavez' Victory in Primary a Highlight -- G.O.P. Picks Rancher to Oppose Him | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/by-way-of-report-female-in-our-town-buddyo-tonka.html | BY WAY OF REPORT; ' Female' in Our Town -- 'Buddy-O' -- Tonka | True | By A. H. Weiler | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/primary-tuesday-is-stassens-test-he-bids-for-upset-in-gop.html | PRIMARY TUESDAY IS STASSEN'S TEST; He Bids for Upset in G.O.P. Governorship Race -- Light Pennsylvania Vote Due | True | By William G. Weart | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lefeverpeters.html | LeFeverPeters | True | Special to The lew York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/physician-weds-miss-lynskey-in-new-jersey-dr-william-conroy-o.html | PhySician Weds Miss Lynskey In New Jersey; Dr. William Conroy o| Hospital in Newark Marries Nurse | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/alice-wleland-smith-student-engagd-to-wed-philadelphia-girl-is-the.html | Alice Wleland, Smith Student, Engagd to Wed; philadelphia Girl Is the Fiancee of Ensign John Harrison Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/some-cats.html | Some Cats | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/i-mrs-james-m-scanlani.html | I MRS. JAMES M. SCANLANI | True | sIJ. zl to The New o m3es. J | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/delany-in-ireland-for-race.html | Delany in Ireland for Race | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/death-is-ruled-a-drowning.html | Death Is Ruled a Drowning | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/tag-team-event-saturday.html | Tag Team Event Saturday | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/news-and-gossip-of-the-rialto-new-legislation-aids-city-center.html | NEWS AND GOSSIP OF THE RIALTO; New Legislation Aids City Center Drama -- Other Items | True | L. F. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cypriotes-await-new-london-plan-but-any-proposal-is-held-likely-to.html | CYPRIOTES AWAIT NEW LONDON PLAN; But Any Proposal is Held Likely to Spur Renewed Greek-Turkish Violence | True | By Seth S. King | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/stripes-on-parade.html | Stripes On Parade | True | By Patricia Peterson | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/arts-week-in-june-planned-in-jersey.html | Arts Week in June Planned in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/air-force-nurse-is-future-bride-of-h-m-doherty-lieut-rose-mocnick.html | Air Force Nurse Is Future Bride Of H. M. Doherty; Lieut. ROse Mocnick Is Engaged to Publicist for Aviation Firm | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/justice-disputes-delinquency-charge.html | JUSTICE DISPUTES DELINQUENCY CHARGE | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/4-put-to-death-by-hungary.html | 4 Put to Death by Hungary | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/illinois-bank-robbed.html | Illinois Bank Robbed | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hazel-scott-denies-link.html | Hazel Scott Denies Link | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/170-unwed-mothers-aided.html | 170 Unwed Mothers Aided | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/yugoslavia-goes-super.html | Yugoslavia Goes 'Super' | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/wilkes-nine-clinches-title.html | Wilkes Nine Clinches Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/uiia-r-walker-bngaged-to-1falter-e-wilson-3d.html | Juiia R. Walker Bngaged To 1&falter E. Wilson 3d | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/trouble-invades-island-paradise-local-resentment-is-voiced-over.html | TROUBLE INVADES ISLAND PARADISE; Local Resentment Is Voiced Over Rockefeller Moves to Preserve St. John | True | By Lawrence Fellows | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/karachai.html | Karachai | True | THEODORE SH ABAD. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/son-to-mrs-d-t-guernsey.html | Son to Mrs. D. T. Guernsey | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/handcuffed-he-kills-prisoner.html | Handcuffed, He Kills Prisoner | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/three-california-crews-in-sweep-over-stanford.html | Three California Crews In Sweep Over Stanford | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ives-gives-labor-view-says-bill-will-not-ban-union-shop-or-invoke.html | IVES GIVES LABOR VIEW; Says Bill Will Not Ban Union Shop or Invoke Antitrust | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/high-praise.html | HIGH PRAISE | True | FITZROY DAVIS. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/g-adolph-schif__f.html | G. ADOLPH SCHIF__F. | True | Special to The New York Ttme. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mrs-places-crewelwork-never-done-embroidery-in-old-style-to-adorn.html | Mrs. Place's Crewelwork Never Done; Embroidery in Old Style to Adorn Wayside Inn | True | By Nan Edwards | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/32-rescued-in-gulf-ship-fire.html | 32 Rescued in Gulf Ship Fire | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/about-those-senators.html | About Those Senators | True | B. WEBSTER. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/yesterdays-doityourself-how-to-do-nothing-with-nobody-all-alone-by.html | Yesterday's Do-It-Yourself; HOW TO DO NOTHING WITH NOBODY ALL ALONE BY YOURSELF. By Robert Paul Smith. Illustrated by Elinor Goulding Smith. 125 pp. New York: W. W. Norton & Co. $2.95. | True | LEWIS NICHOLS. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/therissa-elliott-married-here-to-a-veteran-bride-oi-constantine-g.html | Therissa Elliott Married Here To a Veteran; Bride oi Constantine G. Vasiladis, Who Was In' Army in Korea | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-dean-at-smith.html | New Dean at Smith | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/syracuse-girl-top-scientist.html | Syracuse Girl Top Scientist | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/six-thugs-attack-four-guardsmen-soldiers-on-way-to-camp-beset-in.html | SIX THUGS ATTACK FOUR GUARDSMEN; Soldiers on Way to Camp Beset in Yonkers -- Two Hurt With Tire Iron | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ada-bars-backing-red-china-for-un.html | A.D.A. BARS BACKING RED CHINA FOR U.N. | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nasser-arms-bill-is-cut-by-kremlin-cairo-sources-also-report-he.html | NASSER ARMS BILL IS CUT BY KREMLIN; Cairo Sources Also Report He Obtained Reduction on Industrial Equipment | True | By Osgood Caruthers | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/woodrow-wilson-memorials.html | WOODROW WILSON MEMORIALS | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/moves-in-algeria-climax-for-army-combat-leaders-on-scene-look-to-de.html | MOVES IN ALGERIA CLIMAX FOR ARMY; Combat Leaders on Scene Look to de Gaulle to End Their Years of Chagrin | True | By Benjamin Welles | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/martinez-boxes-six-rounds.html | Martinez Boxes Six Rounds | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bergen-to-start-new-sewer-line-second-stage-of-big-trunk-system-to.html | BERGEN TO START NEW SEWER LINE; Second Stage of Big Trunk System to Serve 16 Areas -- Bond Interest Low | True | By John W. Slocum | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/elucidation.html | ELUCIDATION | True | MAXIMILIAN SLATER. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/oregons-governor-wins-renomination.html | OREGON'S GOVERNOR WINS RENOMINATION | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/as-the-russian-press-pictures-events-in-u-s.html | AS THE RUSSIAN PRESS PICTURES EVENTS IN U. S. | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/garden-trip-slated-l-i-r-r-tour-next-sunday-is-first-of-season.html | GARDEN TRIP SLATED; L. I. R. R. Tour Next Sunday Is First of Season | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/communists-in-laos-win-unique-victory-peaceful-gains-in-elections.html | COMMUNISTS IN LAOS WIN UNIQUE VICTORY; Peaceful Gains in Elections Pose Challenge in Asia | True | By Tillman Durdin | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-13-no-title.html | Article 13 — No Title | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-tennis-team-defeats-venezuela-u-s-tennis-team-ousts-venezuela.html | U. S. Tennis Team Defeats Venezuela; U. S. TENNIS TEAM OUSTS VENEZUELA | True | By the United Press. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/jersey-budget-cut-assailed-by-meyner.html | JERSEY BUDGET CUT ASSAILED BY MEYNER | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cedars-of-lebanon-elect.html | Cedars of Lebanon Elect | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/prosperity-comes-to-medicine-man-fees-in-southern-rhodesia-in.html | PROSPERITY COMES TO MEDICINE MAN; Fees in Southern Rhodesia, In Pennies, Bring Incomes Up to $420 a Month | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pride-in-israel.html | PRIDE IN ISRAEL' | True | HENRY MATELES. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/law-grants-at-n-y-u-of-20-roottilden-awards-5-go-to-new-yorkers.html | LAW GRANTS AT N. Y. U.; Of 20 Root-Tilden Awards 5 Go to New Yorkers | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/jakarta-accuses-taiwans-troops-says-chinese-nationalists-in.html | JAKARTA ACCUSES TAIWAN'S TROOPS; Says Chinese Nationalists in Battalion Strength Are Reported in Celebes | True | By Bernard Kalb | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/broken-date.html | Broken Date' | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/republicans-and-democrats-in-n-y-state.html | REPUBLICANS AND DEMOCRATS IN N. Y. STATE | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/planning-chief-named-carling-is-elected-president-of-jersey.html | PLANNING CHIEF NAMED; Carling Is Elected President of Jersey Federation | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/menshikovs-get-taste-of-chicagos-culture.html | Menshikovs Get Taste Of Chicago's Culture | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/clerks-work.html | CLERKS' WORK | True | SAMUEL H. HOFSTADTER. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/-wedding-aug-23-for-jana-keys-robert-k-small-56-debutante-in-south-.html | ' Wedding Aug. 23 -For Jana Keys, Robert K. Small,' '56 Debutante in South Fiancee of Graduate of Nichols College | True | o SoeéItl to The New York Tles. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fields-going-to-liege-parley.html | Fields Going to Liege Parley | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/metropolitan-events.html | METROPOLITAN EVENTS | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/defense-chief-sees-bolstering-of-bill.html | DEFENSE CHIEF SEES BOLSTERING OF BILL | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fritz-deutsch65-led-jewelry-firm-i.html | FRITZ DEUTSCH,65, LED JEWELRY FIRM I | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/stamford-student-display.html | Stamford Student Display | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mounting-u-s-troubles-why-and-what-to-do-sputnik-antiamericanism.html | MOUNTING U. S. TROUBLES: WHY AND WHAT TO DO; Sputnik, Anti-Americanism Add To Their Complexity | True | By Dana Adams Schmidt | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/graham-drawing-crowds-on-coast-270100-hear-evangelist-at-cow-palace.html | GRAHAM DRAWING CROWDS ON COAST; 270,100 Hear Evangelist at Cow Palace – Counseling and Follow-Up Stressed | True | By Lawrence E. Davies | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/return-of-the-exile.html | RETURN OF THE EXILE' | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/authors-query.html | Author's Query | True | | 1986-04-02 | RE000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/f-hugh-herbert-is-dead-at-60-playwright-had-wide-successi.html | F. Hugh Herbert Is Dead at 60; Playwright Had Wide Success!; Vienna-Born Author of'Stagg and Film Comedies Also I | True | Special to The Now rrk Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/margaret-webb-nashville-bride-attended-by-six-exvanderbilt-student.html | Margaret Webb Nashville Bride; Attended by Six; Ex-Vanderbilt Student Married in Church to _a.j. | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-shame-of-the-states-legislatures-are-so-constituted-they-deny.html | The Shame of the States'; Legislatures are so constituted they deny cities fair representation, declares Senator Kennedy, and that is one cause of urban ills. | True | By John F. Kennedy | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/carol-jockers-robert-m-amick-engaged-to-wed-students-at-the-yale.html | Carol Jockers, Robert' M. Amick Engagd to Wed'; Students at the Yale School of Medicine Will Be Married | True | SPecial to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pflimlin-set-back-as-ely-resigns-and-soustelle-flees-to-algeria.html | PFLIMLIN SET BACK AS ELY RESIGNS AND SOUSTELLE FLEES TO ALGERIA;; PREMIER IS FIRM | True | By Robert C. Doty | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lieut-david-redield-to-wed-miss-browningi.html | Lieut. David Red'ield { To Wed Miss Browningi | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lawrenceville-on-top-nips-hill-school-nine-32-with-two-runs-in.html | LAWRENCEVILLE ON TOP; Nips Hill School Nine, 3-2, With Two Runs in Ninth | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/brussels-prices-soar-during-fair-hotels-double-rates-cut-down-meals.html | BRUSSELS PRICES SOAR DURING FAIR; Hotels Double Rates, Cut Down Meals -- U. S. Gets 80c for Banana Split | True | By Walter H. Waggoner | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-pool-reactor-is-shown-on-coast.html | NEW POOL REACTOR IS SHOWN ON COAST | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/deborah-a-berlatsky-i-fiancee-of-g-s-goldeni.html | Deborah A. Berlatsky I Fiancee of G. S. Goldenl | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/george-spaeth-yale-graduate-weds-ann-ward-his-brother-best-man-at.html | George Spaeth, Yale Graduate, Weds Ann Ward; His Brother Best Man at Michigan Marriage to Ex-Snith Student | True | Special to The NeW York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mary-cudhea-fiancee-of-dr-william-s-reed.html | Mary Cudhea Fiancee Of Dr. William S. Reed | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-ways-stills-innovations-in-miniature-cameras-and-how-they-are.html | NEW WAYS: STILLS; Innovations in Miniature Cameras And How They Are Used Today | True | By Jacob Deschin | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pakistan-trips-ontario-visiting-cricket-team-wins-by-81-runs-at.html | PAKISTAN TRIPS ONTARIO; Visiting Cricket Team Wins by 81 Runs at Toronto | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-might-in-men-and-missiles-paraded-on-5th-ave-men-and-missiles.html | U. S. Might in Men and Missiles Paraded on 5th Ave.; MEN AND MISSILES DISPLAY U.S. MIGHT | True | By Bill Becker | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/paper-production-declines.html | Paper Production Declines | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/yale-senior-fiance-of-nancy-e-moore.html | Yale Senior Fiance Of Nancy E. Moore | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/film-house-will-go-the-mastbaum-philadelphias-largest-to-be-razed.html | FILM HOUSE WILL GO; The Mastbaum, Philadelphia's Largest, to Be Razed | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/taiwanjapan-trade-pact-due.html | Taiwan-Japan Trade Pact Due | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/to-set-before-the-bride.html | To Set Before The Bride | True | By Craig Claiborne | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/251-shot-home-first-tribalove-survives-claim-of-foul-to-win-at.html | 25-1 SHOT HOME FIRST; Tribalove Survives Claim of Foul to Win at Louisville | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/tulip-fete-recalls-the-citys-past.html | Tulip Fete Recalls the City's Past | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/white-sox-triumph-3-2.html | White Sox Triumph, 3 -- 2 | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/money-or-my-life.html | MONEY OR MY LIFE' | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/study-of-russian-in-schools-lauded.html | STUDY OF RUSSIAN IN SCHOOLS LAUDED | True | | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/more-research-suggested.html | More Research Suggested | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/israel-healthful-at-10-analysis-of-how-new-nation-achieved.html | Israel Healthful at 10; Analysis of How New Nation Achieved Standards Equal to the Most Advanced | True | By Howard A. Rusk, M.d. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nancy-kane-fiancee-0-navy-lieutenant.html | Nancy Kane Fiancee 0[ Navy Lieutenant | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/apprehension-in-tunisia.html | Apprehension in Tunisia | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/indians-eviction-criticized.html | Indians' Eviction Criticized | True | JOHN LIEBLER. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/offenbach-match-tuesday.html | Offenbach Match Tuesday | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dilemma.html | DILEMMA | True | CHARLES BECKER | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/press-executives-to-begin-seminar-27-business-officers-will-start.html | PRESS EXECUTIVES TO BEGIN SEMINAR; 27 Business Officers Will Start 2-Week Discussion at Columbia Tomorrow | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/knowland-wages-an-uphill-battle-survey-shows-senator-must-stage.html | KNOWLAND WAGES AN UPHILL BATTLE; Survey Shows Senator Must Stage Strong Finish to Set Back Primary Rival | True | By Gladwin Hill | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/salesmen-beating-the-bushes-for-orders-and-getting-them-ormet.html | Salesmen 'Beating the Bushes For Orders and Getting Them'; ORMET ENTERING ALUMINUM FIELD | True | By Jack R. Ryan | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/four-exeter-crews-score.html | Four Exeter Crews Score | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dyer-award-judges-named.html | Dyer Award Judges Named | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/churchill-fund-grows-more-than-u1000000-has-been-pledged-for.html | CHURCHILL FUND GROWS; More Than u1,000,000 Has Been Pledged for College | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/10-rightists-held-in-lyons.html | 10 Rightists Held in Lyons | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/science-notes-three-years-immunity-from-polio-new-element.html | SCIENCE NOTES; Three Years' Immunity From Polio -- New Element | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/three-french-views-of-the-events-of-the-week.html | THREE FRENCH VIEWS OF THE EVENTS OF THE WEEK | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/summer-in-acadia-the-casts-first-national-park-shows-off-its.html | SUMMER IN ACADIA; The East's First National Park Shows Off Its Splendor Starting June 1 | True | By Harold L. Cail | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bistate-legal-aide-resigns.html | Bi-State Legal Aide Resigns | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/voice-of-marxism-sought-in-poland-reds-favor-free-cultural.html | VOICE OF MARXISM SOUGHT IN POLAND; Reds Favor Free Cultural Interplay, but Party Lacks Effective Spokesmen | True | By Sydney Gruson | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-week-in-finance-bad-news-from-abroad-depresses-market.html | The Week in Finance; Bad News From Abroad Depresses Market -- Production Down Further | True | By John G. Forrest | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/quemoys-heavily-shelled.html | Quemoys Heavily Shelled | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/personality-patterson-of-united-air-lines-former-office-boy-made.html | Personality: Patterson of United Air Lines; Former Office Boy Made Way Up Via Wells Fargo | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/men-of-ancient-guild-build-swiss-atom-pavilion.html | Men of Ancient Guild Build Swiss Atom Pavilion | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/review-of-c-i-a-urged-bridges-asks-study-of-plans-for-nixons-trip.html | REVIEW OF C. I. A. URGED; Bridges Asks Study of Plans for Nixon's Trip South | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/leonard-zinn-to-wed-miss-barbara-dimson.html | Leonard Zinn to Wed Miss Barbara Dimson | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/television-in-mexico-no-ulcers-nonfrenzied-approach-noted-in-inl.html | TELEVISION IN MEXICO -- NO ULCERS; Non-Frenzied Approach Noted in Studios To the South | True | By Thomas F. Buckley | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/barbara-blume-engaged.html | Barbara Blume Engaged | True | t Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/navy-chief-urges-moral-greatness-gates-calls-for-strength-of.html | NAVY CHIEF URGES MORAL GREATNESS; Gates Calls for Strength of Character in an Armed Forces Day Speech Here | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/patricia-e-mcgarty-wed-in-church-here.html | Patricia E. McGarty Wed in Church Here | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/american-red-tape-fouls-czarist-bonds-payoff-unlucky-in-russian.html | American Red Tape Fouls Czarist Bonds; PAY-OFF UNLUCKY IN RUSSIAN BONDS | True | By Paul Heffernan | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/roads-of-progress-the-wonderful-world-of-food-by-john-boyd-orr.html | Roads of Progress; THE WONDERFUL WORLD OF FOOD. By John Boyd Orr. Illustrated. 69 pp. Garden City, N. Y.: Garden City Books. $3.45. THE WONDERFUL WORLD OF MEDICINE. By Ritchie Calder. Illustrated. 69 pp. Garden City, N. Y.: Garden City Books. $3.45. For Ages 10 to 15. | True | ROBERT E. K. ROURKE. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/russian-lifters-down-u-s-4-to-3-take-last-three-matches-of-garden.html | RUSSIAN LIFTERS DOWN U. S., 4 TO 3; Take Last Three Matches of Garden Meet to Win Before 10,000 Fans | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/gwinn-to-retire-to-fight-liberals-quitting-house-seat-to-form-rival.html | GWINN TO RETIRE TO FIGHT LIBERALS; Quitting House Seat to Form Rival to P.A.C. -- Chiefs in Westchester to Meet | True | By Merrill Folsom | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/its-wise-to-mind-ones-as-and-bs-when-common-stock-is-split-into.html | ITS WISE TO MIND ONE'S A'S AND B'S; When Common Stock Is Split Into Classes the Investor Should Inspect Terms | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/williams-chaplain-named.html | Williams Chaplain Named | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/adolf-kamnker.html | Adolf--Kam/nker | True | Sl. eClal to The lew York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/beth-israel-art-show-set.html | Beth Israel Art Show Set | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-sneeze-fails-to-infect-europe-in-place-of-the-proverbial.html | U. S. SNEEZE FAILS TO INFECT EUROPE; In Place of the Proverbial Pneumonia, That Area Has Been Quite Well So Far | True | By Brendan M. Jones | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/iona-to-graduate-481-spellman-will-preside-at-commencement-june-7.html | IONA TO GRADUATE 481; Spellman Will Preside at Commencement June 7 | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pimlico-bets-set-mark-2391239-maryland-record-wagered-on-9race-card.html | PIMLICO BETS SET MARK; $2,391,239, Maryland Record, Wagered on 9-Race Card | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/information-aide-named.html | Information Aide Named | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nehru-asks-for-only-one-flower-the-garlands-of-office-weigh-heavily.html | Nehru Asks for Only One Flower; The garlands of office weigh heavily on India's Panditji. But again he is thwarted in his attempt to shed them for a single honor: above-party, above-office leadership. | True | By A. M. Rosenthal | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lincoln-center-prepares-for-repertory-lincoln-center-repertory.html | LINCOLN CENTER PREPARES FOR REPERTORY; LINCOLN CENTER REPERTORY | True | By Lewis Funke | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/london-is-short-of-meat.html | London Is Short of Meat | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/shannons-shops-spur-irish-trade-travelers-at-airport-center.html | SHANNON'S SHOPS SPUR IRISH TRADE; Travelers at Airport Center Expected to Buy 3 Million in Goods This Year | True | By Herbert Koshetz | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/joe-miller-was-a-greek.html | Joe Miller Was a Greek | True | | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/roberts-of-phillies-pitches-sixhitter-to-nip-pirates-43-phillies.html | Roberts of Phillies Pitches Six-Hitter To Nip Pirates, 4-3; Phillies Subdue Pirates by 4-3 As Roberts Pitches Six-Hitter | True | By Louis Effrat | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/french-crisis-seen-from-algiers-committees-formed-in-quasirebellion.html | FRENCH CRISIS: SEEN FROM ALGIERS; Committees Formed In Quasi-Rebellion | True | By Thomas F. Brady | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/tile-underlay-introduced.html | Tile Underlay Introduced | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/war-built-them-a-special-tomb-the-blockhouse-by-jeanpaul-clebert.html | War Built Them a Special Tomb; THE BLOCKHOUSE. By Jean-Paul Clebert. Translated by Jonathan Griffin from the French, "Le Blockhaus." 224 pp. New York: CowardMcCann. $3.50. | True | FREDERIC MORTON. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cornell-defeats-columbia-4-to-3-ninthinning-rally-by-lions-falls.html | CORNELL DEFEATS COLUMBIA, 4 TO 3; Ninth-Inning Rally by Lions Falls Short -- Penn Beats Navy -- Seton Hall Wins | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/myrna-britz-fiancee-of_p_hilli___p_p-i___danzigl.html | [Myrna Britz Fiancee [ Of _P_hilli___p_p-i___Danzigl! | True | Special to The New York Times. |! | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/boy-5-drowns-in-pond.html | Boy, 5, Drowns in Pond | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/kennedy-decries-lack-of-leaders-in-milwaukee-senator-says-us-faces.html | KENNEDY DECRIES LACK OF LEADERS; In Milwaukee, Senator Says U. S. Faces Great Crisis in Dealings With Allies | True | By Richard J. H. Johnston | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/raab-for-board-on-german-unity-austrian-chancellor-here-for-visit.html | RAAB FOR BOARD ON GERMAN UNITY; Austrian Chancellor, Here for Visit, Favors Move if Summit Parley Fails | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bank-act-cloudy-on-states-rights-congress-left-problem-in-air-and.html | BANK ACT CLOUDY ON STATES RIGHTS; Congress Left Problem in Air and Reserve Board Faces Dilemma | True | By Albert L. Kraus | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/americas-atom-survey-world-agency-to-study-area-needs-for-nuclear.html | AMERICAS ATOM SURVEY; World Agency to Study Area Needs for Nuclear Energy | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/state-forest-plan-pushed.html | State Forest Plan Pushed | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/janet-e-rowden-engaged-to-wed-medical-student-pembroke-alumna-will.html | Janet E. Rowden Engaged to Wed Medical Student; Pembroke Alumna Will Be Bride of Francis W. Mergenthaer | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/commuters-face-boston-cutbacks-one-rail-line-to-curtail-its.html | COMMUTERS FACE BOSTON CUTBACKS; One Rail Line to Curtail Its Suburban Runs Today -2 Others Would Follow | True | By John H. Fenton | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/seipfrank.html | Seip—Frank | True | . Epecial to New York Tlm. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/torture-laid-to-police-buenos-aires-suspends-9-in-arrest-of-exaide.html | TORTURE LAID TO POLICE; Buenos Aires Suspends 9 in Arrest of Ex-Aide of Peron | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/van-arsdale-retained-electrical-workers-elect-him-to-seventh-term.html | VAN ARSDALE RETAINED; Electrical Workers Elect Him to Seventh Term | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/delgado-score-lisbon-portuguese-candidate-says-he-was-forcibly.html | DELGADO SCORE LISBON; Portuguese Candidate Says He Was Forcibly Detained | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-merchants-view-a-suggestion-that-business-might-take-its-own.html | The Merchant's View; A suggestion That Business Might Take Its Own Advice and Buy Now | True | By William M. Freeman | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/heroic-chapters-in-a-bloody-panorama-the-battle-of-gettysburg-by.html | Heroic Chapters in a Bloody Panorama; THE BATTLE OF GETTYSBURG. By Frank A. Haskell. Edited by Bruce Catton. 169 pp. Boston: Houghton Mifflin Company. $3.50. DEATH OF A NATION: The Story of Lee and His Men at Gettysburg. By Clifford Dowdey. Maps. 383 pp. New York: Alfred A. Knopf. $5. THE GUNS AT GETTYSBURG. By Fairfax Downey. Illustrated. 290 pp. New York: David McKay Company. $5. | True | By Henry Steele Commager | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marjorie-rae-lang-prospective-bride.html | Marjorie Rae Lang Prospective Bride | True | Special to The New YOrk Tlme. | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marie-l-carroll-vassar-alumna-to-wed-in-june-editorial-aide-fiancee.html | Marie L. Carroll, Vassar Alumna, To Wed in June; Editorial Aide Fiancee of Peter I-I. Escher, an Electronics Engineer | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/shattered-sword.html | SHATTERED SWORD' | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/university-women-elect.html | University Women Elect | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bold-ruler-wins-toboggan-37502-at-belmont.html | BOLD RULER WINS TOBOGGAN; 37,502 AT BELMONT | True | By William R. Conklin | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/places-to-visit-when-traveling.html | PLACES TO VISIT WHEN TRAVELING | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/negro-fight-pledged-naacp-leader-vows-no-rest-in-bid-to-end-bias.html | NEGRO FIGHT PLEDGED; N.A.A.C.P. Leader Vows No Rest in Bid to End Bias | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-choice-second-nature-by-mary-stolz-280-pp-new-york-harper-bros.html | The Choice; SECOND NATURE. By Mary Stolz. 280 pp. New York: Harper & Bros. $2.95. For Ages 13 to 17. | True | ELLEN LEWIS BUELL. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/2-navy-dinghies-score-swarthmore-princeton-boats-also-gain-final-on.html | 2 NAVY DINGHIES SCORE; Swarthmore, Princeton Boats Also Gain Final on Severn | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ford-calls-uaw-adamant-on-pact-wage-demands-still-highly.html | FORD CALLS U.A.W. ADAMANT ON PACT; Wage Demands Still Highly Inflationary, Official of the Company Tells Kefauver | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/blueprint-for-jungle-mansions-famed-hudson-novel-is-prepared-at.html | BLUEPRINT FOR JUNGLE MANSIONS; Famed Hudson Novel Is Prepared at Last For the Screen | True | By Helen Gould | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/historic-voyage.html | HISTORIC VOYAGE | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-news-from-three-fronts.html | THE NEWS FROM THREE FRONTS' | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-airship-in-triumph-and-tragedy-the-era-of-the-dirigible-is.html | THE AIRSHIP IN TRIUMPH AND TRAGEDY; The Era of the Dirigible Is Recaptured In Stories of British and German Craft | True | By Quentin Reynolds | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hingedwing-plane-designed-in-britain.html | HINGED-WING PLANE DESIGNED IN BRITAIN | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/national-parks-await-63500000-record-number-of-visitors-expected.html | NATIONAL PARKS AWAIT 63,500,000; Record Number of Visitors Expected This Summer - Funds Are Needed | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-art-of-art-restoring.html | The Art Of Art Restoring | True | By John E. Booth | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/rise-in-advertising-predicted-for-1958.html | RISE IN ADVERTISING PREDICTED FOR 1958 | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/tim-tam-is-victor-in-the-preakness-favorite-beats-lincoln-road.html | TIM TAM IS VICTOR IN THE PREAKNESS; Favorite Beats Lincoln Road -- Silky Sullivan Eighth | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lindenbaumwilson.html | LindenbaumWilson | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/community-campaigns-choose-national-head.html | Community Campaigns Choose National Head | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-world-of-music-map-of-summer-activities-in-america-reflects.html | THE WORLD OF MUSIC; Map of Summer Activities in America Reflects Growth in Festival Scene | True | By Ross Parmenter | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/truman-supports-pentagon-change-favors-centralized-control.html | TRUMAN SUPPORTS PENTAGON CHANGE; Favors Centralized Control -- Modernization Is Long Overdue, He Declares | True | 1958 by No. American Newspaper Alliance | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/james-s-caskey.html | JAMES S. CASKEY | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mouse-denial-corrected.html | Mouse Denial Corrected | True | | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/harvard-eights-sweep-regatta-lightweight-crews-capture-three-e-a-r.html | HARVARD EIGHTS SWEEP REGATTA; Lightweight Crews Capture Three E. A. R. C. Events on the Charles River | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/rutgers-ends-season.html | Rutgers Ends Season | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/blockbuster-triumphs-in-specialty-takes-allbreed-show-award-golden.html | Blockbuster Triumphs in Specialty, Takes All-Breed Show Award; GOLDEN RETRIEVER CAPTURES HONORS | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/passion-was-the-dominant-chord-the-old-blood-by-edgar-mittelholzer.html | Passion Was the Dominant Chord; THE OLD BLOOD. By Edgar Mittelholzer. 576 pp. New York: Doubleday & Co. $4.95. | True | NANCIE MATTHEWS. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/whisky-price-line-giving-way-drop-in-drinking-noted-cracks-showing.html | Whisky Price Line Giving Way; Drop In Drinking Noted; CRACKS SHOWING IN LIQUOR PRICING | True | By James J. Nagle | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/william-h-millstein.html | WILLIAM H. MILLSTEIN | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/margaret-freeman-to-marry-may-271.html | Margaret Freeman To Marry May 271 | True | Special to TII New York Ttmec. I | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/blair-blanks-peddie-10.html | Blair Blanks Peddie, 1-0 | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-drama-of-growth-the-living-museum-experiences-of-an-art.html | The Drama Of Growth; THE LIVING MUSEUM: Experiences of an Art Historian and Museum Director, Alexander Dorner. By Samuel Cauman. Introduction by Walter Gropius. Illustrated. 216 pp. New York: New York University Press. $10. | True | By Sibyl Moholy-Nagy | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/kathleen-powers-is-wed.html | Kathleen Powers Is Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nyu-turns-back-st-johns-5-to-4-clinches-at-least-tie-for.html | N.Y.U. TURNS BACK ST. JOHN'S, 5 TO 4; Clinches at Least Tie for Metropolitan Title as Lettieri Sets Pace | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/-phoebe-ellison-graduate-nurse-is-married-here-bride-ouwilliam.html | ' Phoebe Ellison, Graduate Nurse, Is Married Here; Bride ouWilliam Young in Madison Avenue Presbyterian Church | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nehru-for-facing-moslem-question-goads-his-congress-party-to-act-on.html | NEHRU FOR FACING MOSLEM QUESTION; Goads His Congress Party to Act on Problem of India's Huge Minority | True | By A. M. Rosenthal | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/25-years-a-stewardess.html | 25 Years a Stewardess | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bridging-the-past-the-loom-of-history-by-herbert-j-muller.html | Bridging The Past; THE LOOM OF HISTORY. By Herbert J. Muller. Illustrated. 433 pp. New York: Harper & Bros. $7.50. | True | By Cyrus H. Gordon | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/report-on-tokyo-death-case-of-t-a-d-jones-of-new-haven-going-to.html | REPORT ON TOKYO DEATH; Case of T, A. D. Jones of New Haven Going to Prosecutor | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/some-light-on-lighting.html | Some Light On Lighting | True | By Cynthia Kellogg | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/franciscans-mark-100-years.html | Franciscans Mark 100 Years | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/race-what-race.html | RACE? WHAT RACE?' | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/on-fdrs-beloved-island-of-campobello.html | ON F.D.R.'S 'BELOVED ISLAND' OF CAMPOBELLO | True | By Earl M. Benson | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-speeds-roads-program.html | U. S. Speeds Roads Program | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/a-serious-study-of-tourism-randall-report-may-alert-the-government.html | A SERIOUS STUDY OF TOURISM; Randall Report May Alert the Government to Economic And Political Importance of International Travel | True | By Paul J. C. Friedlander | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/should-know-better.html | SHOULD KNOW BETTER | True | NATHAN FISHLER. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mary-flanagan-married.html | Mary Flanagan Married | True | 5pci&ld to Th NSW York Tlm. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/stoneschwartz.html | Stone--Schwartz | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fairfield-to-vote-on-teacher-rises-referendum-wednesday-will-decide.html | FAIRFIELD TO VOTE ON TEACHER RISES; Referendum Wednesday Will Decide Whether $99,600 Item Stays in Budget | True | By Richard H. Parke | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/jack-coffey-a-grand-old-ram-gets-tribute-from-400-friends-retiring.html | Jack Coffey, a Grand Old Ram, Gets Tribute From 400 Friends; Retiring Graduate Manager of Athletics and Baseball Coach at Fordham Feted -- Cardinal Spellman Speaks | True | By William J. Briordy | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/rfrk-hough58militarywriter-novelist-and-chronicler-of-marines-in.html | rFRK HOUGH,.58,MILITARYWRITER; Novelist and ,Chronicler of: Marines in Combat Dies Served in Two Wars | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/newport-charts-hospitality-for-americas-cup-matches-but-city.html | Newport Charts Hospitality for America's Cup Matches; But City Fathers Are Navigating in Sea of Public Calm | True | By John Rendel | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-york.html | New York | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/state-campaign-moving-into-high-gear-new-york-parties-are-weighing.html | STATE CAMPAIGN MOVING INTO HIGH GEAR; New York Parties Are Weighing Candidates for Top Places | True | By Leo Egan | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/patricia-c-paul-bride-of-ensign-in-jacksonville-bennett-alumna-wed.html | Patricia C. Paul Bride of Ensign In Jacksonville; Bennett Alumna Wed to James Van' Etten Bent--Wears Taffeta | True | eelal :o The New York Time. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/auto-men-reject-style-criticisms-assert-industry-is-victim-not.html | AUTO MEN REJECT STYLE CRITICISMS; Assert Industry Is Victim, Not Cause, of Nation's Business Recession | True | By Damon Stetson | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/john-f-wark-61-dies-first-employe-when-merrill-lynch-was-founded-in.html | JOHN F. WARK, 61 DIES; First Employe When Merrill Lynch Was Founded in '14 | True | Sllal to The Hew York Times, | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-consumer-plays-big-role-in-recession-shift-in-buying-habits-has.html | THE CONSUMER PLAYS BIG ROLE IN RECESSION; Shift in Buying Habits Has Hit Durable Goods Hard | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-sullivan-wed-in-queens-to-lieutenant-i-she-is-escorted-by-heri.html | Miss Sullivan Wed in Queens To Lieutenant I; She Is Escorted by Her  Father at Marriage to I William H. Parry [ I | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/colleges-pick-freshmen-method-is-vexing-to-both-college-method-of.html | Colleges Pick Freshmen; Method Is Vexing to Both; COLLEGE METHOD OF CHOICE VEXING | True | By Leonard Buder | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dorothy-whittier-will-be-married-to-dr-hc-grillo-bennington-alumna.html | Dorothy Whittier Will Be Married TO Dr. H.C. Grillo; Bennington Alumna Is Engaged to Surgeon, Harvard Instructor | True | Special to The New York Times, | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/racing-cars-roar-awakens-monte-carlo-early-predawn-drills-for-grand.html | Racing Cars' Roar Awakens Monte Carlo Early; Pre-Dawn Drills for Grand Prix Today Jangle Nerves | True | By Robert Daley | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/text-of-pflimlins-talk.html | Text of Pflimlin's Talk | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lebanon-weighs-an-appeal-to-un-foreign-influence-in-unrest-cited.html | LEBANON WEIGHS AN APPEAL TO U.N.; Foreign Influence in Unrest Cited -- Malik Says He Sees Some Improvement | True | By Sam Pope Brewer | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/art-groups-plan-joint-exhibition-american-academy-and-the-national.html | ART GROUPS PLAN JOINT EXHIBITION; American Academy and the National Institute to Show Prize Winners Thursday | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/david-kahn-dies-headed-pen-firm-manufacturer-of-wearever-brand-was.html | DAVID KAHN DIES; HEADED PEN FIRM; Manufacturer of Wearever Brand Was Inventor of Improvements in Field | True | Special to The ,New York Time's. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/school-gains-of-the-current-year.html | School Gains of the Current Year | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/picking-a-prexy-a-friend-in-power-by-carlos-baker-312-pp-new-york.html | Picking A Prexy; A FRIEND IN POWER. By Carlos Baker. 312 pp. New York: Charles Scribner's Sons. $3.95. | True | By Elizabeth Janeway | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/jack-booed-at-rally-by-powell-partisans-jack-is-booed-at-harlem.html | Jack Booed at Rally By Powell Partisans; Jack Is Booed at Harlem Rally, Powell Criticizes Eisenhower | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/gem-robbery-on-train-salesman-found-bound-puts-loss-at-up-to-100000.html | GEM ROBBERY ON TRAIN; Salesman, Found Bound, Puts Loss at Up to $100,000 | True | | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/phyllis-ruth-hubbard-wed-to-aunund-jore.html | Phyllis Ruth Hubbard Wed to Aunund Jore | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/kathryn-ann-heck-to-wed-in-august.html | Kathryn Ann Heck To Wed in August! | True | Special to The New York Times. I | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/anet-vinsonhaler-i-engagxd-to-marry.html | anet Vinsonhaler I Engaged to Marry.l | True | OoC[a! to The ew York TiJmes. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/entry-of-belle-acton-and-duane-hanover-1-2-in-roosevelt-raceway.html | Entry of Belle Acton and Duane Hanover 1, 2 in Roosevelt Raceway Pace; THOMAS TRIUMPHS WITH BROWN MARE | True | By Howard M. Tuckner | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/edith-vallo-betrothed.html | Edith Vallo Betrothed | True | Specla! to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/oil-men-to-meet-here-5th-world-congress-to-be-held-next-year-in.html | OIL MEN TO MEET HERE; 5th World Congress to Be Held Next Year in Coliseum | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/gilbert-clips-record-time-of-0221-for-220yard-hurdles-is-worlds.html | GILBERT CLIPS RECORD; Time of 0:22.1 for 220-Yard Hurdles Is World's Best | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/6-children-die-in-fire-9yearoldescapes-blaze-in-phoenix-apartment.html | 6 CHILDREN DIE IN FIRE; 9-Year-Old-Escapes Blaze in Phoenix Apartment | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-to-speed-work-on-atomic-rockets-us-to-speed-work-on-atom.html | U. S. to Speed Work On Atomic Rockets; U.S. TO SPEED WORK ON ATOM ROCKETS | True | By John W. Finney | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ellen-i-sparry-c-f-brush-3d-are-betrothed-55-smith-alumna-to-be.html | Ellen I. Sparry, C. F. Brush 3d Are Betrothed; ' 55 Smith Alumna to Be .Bride of Grandson o Inventor-Scientist | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/germans-balk-on-atom-biggest-western-state-acts-against-nuclear.html | GERMANS BALK ON ATOM; Biggest Western State Acts Against Nuclear Arms | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/joslinfenner.html | Joslin--Fenner | True | Special tO The Nw York Tlm. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lighthouse-ball-names-head.html | Lighthouse Ball Names Head | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/france-in-crisis.html | France in Crisis | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/harvard-defeats-yale-and-clinches-eastern-baseball-league.html | Harvard Defeats Yale and Clinches Eastern Baseball League Championship; CRIMSON ANNEXES 7TH IN ROW, 12-7 | True | Special to The New York Times. | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/what-theyre-reading-in-russia-report-on-a-literary-boom-what-theyre.html | What They're Reading in Russia: Report on a Literary Boom; What They're Reading in Russia | True | By Marc Slonim | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/southeast-asia.html | SOUTHEAST ASIA | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/capsule-reviews-of-new-disks.html | CAPSULE REVIEWS OF NEW DISKS | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/traintrolley-crash-in-naples.html | Train-Trolley Crash in Naples | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/embarrassment-feared.html | Embarrassment Feared | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fred-neuman-fiance1-of-mi-sa_____-myi.html | Fred Neuman Fiance1 of M i sa_____ myI | True | Special to The New York Times. [ | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/gracie-mansion-fete.html | Gracie Mansion Fete | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/great-expectations.html | GREAT EXPECTATIONS | True | JERRY WALD | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/full-air-control-put-5-years-away-c-a-b-offers-to-congress-picture.html | FULL AIR CONTROL PUT 5 YEARS AWAY; C. A. B. Offers to Congress Picture of Safety Made Complete in U.S. Skies | True | | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/a-miracledrug-called-reserpine-daybreak-by-frank-g-slaughter-320-pp.html | A Miracle-Drug Called Reserpine; DAYBREAK. By Frank G. Slaughter. 320 pp. New York: Doubleday & Co. $3.95 | True | CHARLES LEE | 1986-04-02 | RE000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/llm-borberg-diploit-72-dies-i-chief-danish-delegate-toi-u-n-since.html | LLM BORBERG, DIPLOIT, 72, DIES I; Chief Danish Delegate tol U. N. Since '52 Had Served [ Nation in Many Office's I | True | | 1986-04-02 | RE000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/experimental-hydrofoil-craft-tries-wings-in-waters-here-navy.html | Experimental Hydrofoil Craft Tries 'Wings' in Waters Here; Navy Research Vessel 'Flies' and Makes Sharp Turns in Maneuvers -- 'Senses' Motion of Waves in Advance | True | By George Horne | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/british-cars-top-trials-capture-first-five-places-in-monte-carlo.html | BRITISH CARS TOP TRIALS; Capture First Five Places in Monte Carlo Qualifying | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/records-american-current-releases-show-varied-styles-and-a-few.html | RECORDS: AMERICAN; Current Releases Show Varied Styles And a Few Strong Individualities | True | By Edward Downes | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/officer-to-wed-alice-b-condon-in-the-summer-lieut-charles-bingham.html | Officer to Wed Alice B. Condon In the Summer; Lieut. Charles Bingham Jr., Marine, Fiance of Memphis Girl | True | r Iclal to Tile New York TImeL | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-heffeman-becomes-bride-in-the-capital-admirals-daughter-is.html | Miss Heffernan Becomes Bride In the Capital; Admiral's Daughter Is Wed in Holy Trinity to Thomas Hartnett | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lugo-will-fight-charles.html | Lugo Will Fight Charles | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/democratic-dinners-tuesday.html | Democratic Dinners Tuesday | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/big-brothers-selects-aide.html | Big Brothers' Selects Aide | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/college-gets-letters-william-and-mary-receives-16-by-a-confederate.html | COLLEGE GETS LETTERS; William and Mary Receives 16 by a Confederate Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marcus-c-sloss-89-r-ejudge-on-coast.html | MARCUS C. SLOSS, 89, r EX-JUDGE ON COAST | True | Special to The New York Time. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/toledo-u-head-quits-knowles-takes-similar-post-at-northeastern.html | TOLEDO U. HEAD QUITS; Knowles Takes Similar Post at Northeastern | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/seton-hall-tops-army-6-3.html | Seton Hall Tops Army 6 -- 3 | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/crime-agencies-urged.html | Crime Agencies Urged | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/science-in-review-russias-huge-satellite-opens-new-phase-in-the.html | SCIENCE IN REVIEW; Russia's Huge Satellite Opens New Phase In the Exploration of Outer Space | True | By William L. Laurence | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/guatemalans-shy-at-coalition-bid-opposition-parties-are-cool-to.html | GUATEMALANS SHY AT COALITION BID; Opposition Parties Are Cool to President's Aim to Add Strength to Government | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/willcox-boat-gains-in-trophy-regatta.html | WILLCOX BOAT GAINS IN TROPHY REGATTA | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-mccann-bride-of-j-g-whitelaw-2d.html | Miss McCann Bride Of J. G. Whitelaw 2d | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/auction-to-aid-social-agencies-in-westchester-the-thursday-club-of.html | Auction to Aid Social Agencies In Westchester; The Thursday Club of Irvington Schedules Annual Benefit | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/l-i-guild-hall-plans-a-literary-series-on-writers-and-books-to.html | L. I. Guild Hall Plans a Literary Series On Writers and Books to Start Saturday | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/executive-at-work-art-ford-talks-of-his-rise-as-disk-jockey.html | EXECUTIVE AT WORK; Art Ford Talks of His Rise as Disk Jockey | True | By John P. Shanley | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/princeton-127-victor-secondhalf-drive-sets-back-dartmouth-in.html | PRINCETON 12-7 VICTOR; Second-Half Drive Sets Back Dartmouth in Lacrosse | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/centuries-apart-from-old-mexico-internationals-today.html | CENTURIES APART; Art From Old Mexico -Internationals Today | True | By Stuart Preston | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/us-troops-staying-in-france.html | U.S. Troops Staying in France | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/italian-dies-in-vatican-plunge.html | Italian Dies in Vatican Plunge | True | | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/brooklyn-is-trying-hard-to-forget-dodgers-and-baseball-bitterness.html | Brooklyn Is Trying Hard to Forget Dodgers and Baseball; Bitterness Yields to Apathy but Cure Will Take Time | True | By Gay Talese | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/congress-softens-on-aid-but-trade-faces-a-fight-protectionists-are.html | CONGRESS SOFTENS ON AID BUT TRADE FACES A FIGHT; Protectionists Are Active Despite New Evidence of World Needs | True | By John D. Morris | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/tim-tam-takes-preakness-silky-sullivan-eighth-lincoln-road-2d.html | TIM TAM TAKES PREAKNESS; SILKY SULLIVAN EIGHTH;; LINCOLN ROAD 2D | True | By Joseph C. Nichols | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | THOMAS G. MORGANSEN | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pickets-here-back-castro.html | Pickets Here Back Castro | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/italian-leading-in-bridge-abroad-ryoff-has-a-score-of-105-in-the.html | ITALIAN LEADING IN BRIDGE ABROAD; Ryoff Has a Score of 105 in the Semi-Final Round at Monte Carlo Games | True | By George Rapee | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cornell-trackmen-first-in-heptagonal-title-meet-cornell-is-first-in.html | Cornell Trackmen First In Heptagonal Title Meet; CORNELL IS FIRST IN HEPTAGONALS | True | By Michael Strauss | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-head-at-lincoln-u.html | New Head at Lincoln U. | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/plastic-mulch-black-polyethylene-can-stop-weed-aid-crops.html | PLASTIC MULCH; Black Polyethylene Can Stop Weed, Aid Crops | True | By Raymond Sheldrake Jr. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/toy-sales-unhurt-by-recession-yet-may-escape-serious-harm-if-uptum.html | TOY SALES UNHURT BY RECESSION, YET; May Escape Serious Harm if Upturn Comes by Fall -- Little Pools Are Big Now | True | By George Auerbach | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/news-of-the-world-of-stamps-cancellation-marks-are-high-on-the.html | NEWS OF THE WORLD OF STAMPS; Cancellation Marks Are High on the Program Of Philatelic Advisers | True | By Kent B. Stiles | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/katzleventon.html | KatzLeventon | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hopkins-ten-beats-maryland-by-1110.html | HOPKINS TEN BEATS MARYLAND BY 11-10 | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/luth-lesser-is-engaged.html | luth Lesser Is Engaged | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/khrushchev-gifts-reported.html | Khrushchev Gifts Reported | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/teetertotter.html | TEETER-TOTTER' | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/5-clergymen-to-tour-they-will-visit-13-countries-including-soviet.html | 5 CLERGYMEN TO TOUR; They Will Visit 13 Countries, Including Soviet Union | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/vassar-names-2-trustees.html | Vassar Names 2 Trustees | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lunts-in-the-visit-they-give-a-masterly-performance-in-bitter-drama.html | LUNTS IN 'THE VISIT'; They Give a Masterly Performance In Bitter Drama by Swiss Writer | True | By Brooks Atkinson | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mental-school-hailed-mayor-and-president-salute-league-on-5th.html | MENTAL SCHOOL HAILED; Mayor and President Salute League on 5th Anniversary | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/neuhauslong-.html | Neuhaus-Long ] | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/emily-miren-j-lfne-dr-to-be-m-aied-endicott-alumnaid-a-graduate-o.html | Emily M[!!i?re?c; j. LfNe ';""?;D?r. To Be M a;ied :'..', ; Endicott Alumnai..d a Graduate o ,'Ha' ird Engaged to .'Wel | True | Special to Ttmlqew,York 'lneL | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/rice-keeps-schoolboy-title.html | Rice Keeps Schoolboy Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/impeachment-pushed-date-for-schoolfield-trial-to-be-set-wednesday.html | IMPEACHMENT PUSHED; Date for Schoolfield Trial to Be Set Wednesday | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lieutenant-weds-gwendolyn-r-june.html | Lieutenant Weds Gwendolyn R. June | True | Special to The New York T'Lme. | 1986-04-02 | RE0000288609 | B00000711485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/eisenhower-asks-governors-to-aid-local-autonomy-in-message-to.html | EISENHOWER ASKS GOVERNORS TO AID LOCAL AUTONOMY; In Message to Conference, He Deplores the Drift of Power to Washington | True | By Leo Egan | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nancy-c-blumoehr-staten-island-bride.html | Nancy C. Blumoehr Staten Island Bride | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/louis-ferrari.html | LOUIS FERRARI | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/franco-says-king-will-succeed-him-but-spains-chief-of-state-fails.html | FRANCO SAYS KING WILL SUCCEED HIM; But Spain's Chief of State Fails to Name Heir in Opening Parliament | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mrs-ulie-s-fisher-bride-o-a-banker.html | Mrs. Julie S. Fisher Bride o[ a Banker | True | Soecial to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/working-with-canada.html | WORKING WITH CANADA | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/expert-cautions-on-sputnik-fears-warns-us-not-to-rush-into-crash.html | EXPERT CAUTIONS ON SPUTNIK FEAR'S; Warns U.S. Not to Rush Into 'Crash Program' to Speed Rise of Scientists | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/maureen-j-fren-ibecomes-bride-iou-air-veteran-wedtoir-f-lenahan.html | MaUreen J. FreN iBecOmes Bride iOu Air Veteran; W-edtoiR. F. Lenahan '' SS.John and Paul Chtirch, Larchmont | True | .. Speetalo The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marine-club-elects.html | Marine Club Elects | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/3-students-killed-die-in-automobile-accidents-in-vermont-and.html | 3 STUDENTS KILLED; Die in Automobile Accidents in Vermont and Connecticut | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/yale-crew-gains-east-sprint-title-elis-set-carnegie-mark-rowe-cup.html | YALE CREW GAINS EAST SPRINT TITLE; Elis Set Carnegie Mark -Rowe Cup Goes to Penn, Second in Varsity Race | True | By Allison Danzig | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nixon-tour-now-part-of-political-battle-praise-for-the-vice.html | NIXON TOUR NOW PART OF POLITICAL BATTLE; Praise for the Vice President's Courage Is Linked With Growing Criticism of Administration | True | By Arthur Krock | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/poles-to-get-u-s-food-1800000-worth-of-surplus-to-be-distributed-by.html | POLES TO GET U. S. FOOD; $1,800,000 Worth of Surplus to Be Distributed by CARE | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/golf-lead-is-shared-misses-hanson-and-wright-at-143-in-south.html | GOLF LEAD IS SHARED; Misses Hanson and Wright at 143 in South Carolina Test | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/child-to-the-john-soutters.html | Child to the John Soutters | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/secretary-anderson-james-stewart-and-10-others-receive-boy-scout.html | Secretary Anderson, James Stewart And 10 Others Receive Boy Scout Honor | True | Special to The New York Times. | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/son-to-mrs-r-w-taylor-i.html | Son to Mrs. R. W. Taylor I | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/virginia-now-focus-of-integration-crisis-next-step-in-states.html | VIRGINIA NOW FOCUS OF INTEGRATION CRISIS; Next Step in State's Resistance to Court Will Be Guide to South | True | By Anthony Lewis | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/french-crisis-seen-from-paris-army-may-determine-fate-of-republic.html | FRENCH CRISIS: SEEN FROM PARIS; Army May Determine Fate of Republic | True | By Robert C. Doty | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bridge-a-new-book-by-a-pair-of-winners.html | BRIDGE: A NEW BOOK BY A PAIR OF WINNERS | True | By Albert H. Morehead | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-18 | 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288609 | B00000711485 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/captors-of-robber-cited-by-kennedy.html | CAPTORS OF ROBBER CITED BY KENNEDY | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/washington-square.html | WASHINGTON SQUARE | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/job-tests-period-cut-u-s-college-caliber-type-limited-to-school.html | JOB TESTS PERIOD CUT; U. S. 'College Caliber' Type Limited to School Year | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/drkrivobok-dies-wietallurgist-65-leader-in-development-of-stainless.html | DR.KRIVOBOK DIES; WIETALLURGIST, 65; Leader in Development of 'Stainless Steels Was Aide of International Nickel. | True | | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/recession-tests-inflation-theory-economists-watch-rise-in-prices-to.html | RECESSION TESTS INFLATION THEORY; Economists Watch Rise in Prices to See if Demand Still Controls Increase | True | By Edwin L. Dale Jr.special To the New York | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/psychoanalyst-feted-at-75.html | Psychoanalyst Feted at 75 | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/giants-sweep-twin-bill-with-cubs-and-take-league-lead-33224-in.html | Giants Sweep Twin Bill With Cubs and Take League Lead; 33,224 IN CHICAGO SEE 7-3, 4-0 TESTS Giants' Miller Blanks Cubs on 3 Hits After Antonelli Goes Route in Opener | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/transport-news-narcotics-plea-curran-wants-certificates-lifted-from.html | TRANSPORT NEWS: NARCOTICS PLEA; Curran Wants Certificates Lifted From Offenders - Subsidy Figures Listed | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/for-families.html | For Families | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/manulis-to-offer-serling-tv-drama-plans-aftermath-june-19-on.html | MANULIS TO OFFER SERLING TV DRAMA; Plans 'Aftermath' June 19 on 'Playhouse 90' -- Banner to Leave 'Chevy Show' | True | By Oscar Godboutspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/jersey-motorists-polled.html | Jersey Motorists Polled | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/blue-cross-rates.html | BLUE CROSS RATES | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/iran-oil-fire-put-out-briefly.html | Iran Oil Fire Put Out -- Briefly | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/miss-winik-is-wed-to-a-b-blumenthal.html | Miss Winik Is Wed To A. H. Blumenthal | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/sheehan-triumphs-with-sloop-surf.html | SHEEHAN TRIUMPHS WITH SLOOP SURF | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/n-a-rockefeller-calls-for-rights-proposes-nationwide-plan-of.html | N. A. ROCKEFELLER CALLS FOR RIGHTS; Proposes Nation-Wide Plan of Conferences to Speed Civil Liberties Aims | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/revised-bill-ready-for-space-agency-revised-bill-set-for-space.html | Revised Bill Ready For Space Agency; REVISED BILL SET FOR SPACE AGENCY | True | By Richard Witkin | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/175room-hotel-in-midtown-sold-maidman-drops-the-national-on-7th.html | 175-ROOM HOTEL IN MIDTOWN SOLD; Maidman Drops the National on 7th Avenue - Other Deals in Manhattan | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/leftists-keeping-vigil-in-frances-assembly.html | Leftists Keeping Vigil In France's Assembly | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mayu1owerd-escendants-i-to-hold-receptionhere-i.html | Mayu1owerD escendants I To Hold ReceptionHere I | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/interference-laid-to-soviet.html | Interference Laid to Soviet | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/foreign-affairs-france-and-the-algerian-intrigue.html | Foreign Affairs; France and the Algerian Intrigue | True | By C. L. Sulzberger | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/architect-picked-for-art-museum-e-d-stone-public-building-designer.html | ARCHITECT PICKED FOR ART MUSEUM; E. D. Stone, Public Building Designer, to Plan Gallery for Columbus Circle | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/boy-16-and-a-friend-22-die-here-from-suspected-overdose-of-heroin.html | Boy, 16, and a Friend, 22, Die Here From Suspected Overdose of Heroin | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/polish-army-held-short-on-politics-defense-ministry-paper-urges.html | POLISH ARMY HELD SHORT ON POLITICS; Defense Ministry Paper Urges More Ideological Training of Forces | True | By Sydney Grusonspecial To The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/state-optometrists-elect.html | State Optometrists Elect | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/german-reds-set-party-rally.html | German Reds Set Party Rally | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/phillies-triumph-by-64-and-62-to-sweep-4game-pirate-series-two.html | Phillies Triumph by 6-4 and 6-2 To Sweep 4-Game Pirate Series; Two Homers in Each Contest Lead to Mound Victories by Sanford, Semproch | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/miss-megan-mckinney-betrothed-to-officer.html | Miss Megan McKinney Betrothed to Officer | True | | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/hoover-says-f-b-i-keeps-90-wiretaps.html | HOOVER SAYS F. B. I. KEEPS 90 WIRETAPS | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/dancer-wed-to-pianist-estela-aza-of-my-fair-lady-is-bride-of-david.html | DANCER WED TO PIANIST; Estela Aza of 'My Fair Lady' Is Bride of David Bean | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/25-seized-in-florida-u-riot.html | 25 Seized in Florida U. Riot | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/metal-company-elects.html | Metal Company Elects | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/murder-weapon-found-revolver-sought-in-slaying-in-passaio-taken.html | MURDER WEAPON FOUND; Revolver Sought in Slaying in Passaio Taken From Canal | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/conant-to-speak-at-nyu.html | Conant to Speak at N.Y.U. | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/moves-are-mixed-in-grain-futures-wheat-oats-off-last-week-rye.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat, Oats Off Last Week -- Rye Prices Advance -- Soybeans Down | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/gregorys-jaguar-scores-in-belgium.html | GREGORY'S JAGUAR SCORES IN BELGIUM | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/greyhound-plans-scorned-by-moses-while-he-takes-no-stand-on-depot.html | GREYHOUND PLANS SCORNED BY MOSES; While He Takes No Stand on Depot Application, He Wants 'Nothing to Do' With It | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/house-of-detention-for-men-is-praised.html | HOUSE OF DETENTION FOR MEN IS PRAISED | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/powell-setting-up-his-own-machine-powell-planning-new-machine.html | Powell Setting Up His Own Machine; Powell Planning New Machine; Challenges De Sapio and Jack | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/7000-in-march-hail-norse-constitution.html | 7,000 IN MARCH HAIL NORSE CONSTITUTION | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/russian-war-film-wins-cannes-prize-newman-cited-for-long-hot-summer.html | Russian War Film Wins Cannes Prize; Newman Cited for 'Long, Hot Summer' | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/48-killed-in-crash-last-month.html | 48 Killed in Crash Last Month | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/michael-j-boyle-labor-leader-77-official-of-bew-50-years-diesknown.html | MICHAEL J. BOYLE, LABOR LEADER, 77; Official of I.B.E.W. 50 Years DiesKnown as Umbrella Mike in Chicago Career | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/nixon-asks-latin-tour-by-big-league-teams.html | Nixon Asks Latin Tour By Big League Teams | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/quillian-mackay-win-cup-matches-complete-us-tennis-sweep-of.html | QUILLIAN, MACKAY WIN CUP MATCHES; Complete U.S. Tennis Sweep of Venezuela -- Poland and West Germany Score | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/china-studies-space.html | China 'Studies' Space | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/10-of-road-plan-begun.html | 10% of Road Plan Begun | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/india-edwards-mother-diesl.html | India Edwards' Mother Diesl | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/hansgen-extends-streak-to-four-scores-with-listerjaguar-in-maryland.html | HANSGEN EXTENDS STREAK TO FOUR; Scores With Lister-Jaguar in Maryland Sports Car Race -- Crawford Next | True | By Frank M. Blunkspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/bankers-securities-years-earnings-at-1522014-compared-with-7028842.html | BANKERS SECURITIES; Year's Earnings at $1,522,014, Compared With $7,028,842 | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/for-decorum-in-diplomacy.html | For Decorum in Diplomacy | True | H. E. YARNELL, | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/rockefeller-trustee-prof-bard-of-johns-hopkins-joins-institute.html | ROCKEFELLER TRUSTEE; Prof. Bard of Johns Hopkins Joins Institute Board | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/ribicoff-gives-backing-to-kennedy-for-1960.html | Ribicoff Gives Backing To Kennedy for 1960 | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/16-die-in-portugal-bus-wreck.html | 16 Die in Portugal Bus Wreck | True | | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/snead-defeats-gary-player-in-playoff-after-tie-at-264-birdie-3-at.html | Snead Defeats Gary Player in Play-Off After Tie at 264; BIRDIE 3 AT FIFTH DECIDES TOURNEY Snead Victor in Golf Event Named for Him -- Hogan Is Third With 265 Card | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/miss-sara-rose-is-future-bride-of-ralph-chew-north-carolina-alumna.html | Miss Sara Rose Is Future Bride Of Ralph Chew; North Carolina Alumna Betrothed to Yale Law Graduate | True | Sleial to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/recession-crime-feared-by-mayor-he-reaffirms-citys-plan-to-augment.html | RECESSION CRIME FEARED BY MAYOR; He Reaffirms City's Plan to Augment Police in Summer to Curb Jobless Youths | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/business-raising-research-outlay-action-taken-despite-doubt-on.html | BUSINESS RAISING RESEARCH OUTLAY; Action Taken Despite Doubt on Sales and Profits -Parley Opens Today BUSINESS RAISING RESEARCH OUTLAY | True | By A. H. Raskin | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/kelley-breaks-own-mark-in-capturing-aau-marathon-third-year-in-row.html | Kelley Breaks Own Mark in Capturing A.A.U. Marathon Third Year in Row; BOSTON A. A. TEAM IS YONKERS VICTOR Kelley Sparks Bay Staters With 2:21:00.4 Clocking for 26 Miles 385 Yards | True | By William J. Briordyspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/new-organist-chosen-at-st-bartholomews.html | New Organist Chosen At St. Bartholomew's | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/scarlatti-mass-first-performance-in-u-s-of-baroque-work-offered-at.html | Scarlatti Mass; First Performance in U. S. of Baroque Work Offered at Brooklyn College | True | EDWARD DOWNES. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/rebellious-general-jacquesemilecharlesmarie-massu.html | Rebellious General; Jacques-Emile-Charles-Marie Massu | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/irving-kagan.html | IRVING KAGAN | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/old-handicrafts-being-displaced-but-u-n-analysts-view-the-trend-to.html | OLD HANDICRAFTS BEING DISPLACED; But U. N. Analysts View the Trend to Plastics in Asia Optimistically | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/british-keep-door-open-seek-further-exchanges-on-atomfree-zone-in.html | BRITISH KEEP DOOR OPEN; Seek Further Exchanges on Atom-Free Zone in Europe | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/shoe-wardrobe-for-bride-listed.html | Shoe Wardrobe For Bride Listed | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/u-s-latin-review-starts-this-week-state-department-to-study-policy.html | U. S. LATIN REVIEW STARTS THIS WEEK; State Department to Study Policy Revisions in Light of Nixon Incidents U. S. LATIN REVIEW STARTS THIS WEEK | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/soviet-sowing-lags-late-arrival-of-warm-season-slows-planting-drive.html | SOVIET SOWING LAGS; Late Arrival of Warm Season Slows Planting Drive | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/samson-in-yiddish-performance-of-handel-work-marks-israels-10th.html | 'SAMSON' IN YIDDISH; Performance of Handel Work Marks Israel's 10th Year | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/sports-of-the-times-footinmouth-disease.html | Sports of The Times; Foot-in-Mouth Disease | True | By Arthur Daley | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/4-rescued-in-arctic-crash.html | 4 Rescued in Arctic Crash | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/korean-assails-vote-rhees-vice-president-terms-may-2-elections.html | KOREAN ASSAILS VOTE; Rhee's Vice President Terms May 2 Elections Unlawful | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/maxwell-memphis-victor.html | Maxwell Memphis Victor | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/100000-belgians-protest.html | 100,000 Belgians Protest | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mortgage-lending-on-realty-in-city.html | MORTGAGE LENDING ON REALTY IN CITY | True | | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/francis-bickfordi-restaurateur-681-head-of-boston-chain-dies.html | FRANCIS BICKFORD,I RESTAURATEUR, 681; Head of Boston Chain Dies mBrother of Founder of National Company | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mrs-connolly-first-olympic-champion-triumphs-in-discus-throw-in.html | MRS. CONNOLLY FIRST; Olympic Champion Triumphs in Discus Throw in Glendale | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/soviet-aid-to-egypt-cited.html | Soviet Aid to Egypt Cited | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/3-youths-are-held-in-attack-on-2-men.html | 3 YOUTHS ARE HELD IN ATTACK ON 2 MEN | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/josephine-buuck-in-recital.html | Josephine Buuck in Recital | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/stocks-are-calm-on-zurich-board-predicted-selling-fails-to-develop.html | STOCKS ARE CALM ON ZURICH BOARD; Predicted Selling Fails to Develop -- Demand for Gold Shares Growing | True | By George H. Morison | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/25-hurt-in-portugal-police-open-fire-on-crowd-in-election-rally.html | 25 HURT IN PORTUGAL; Police Open Fire on Crowd in Election Rally | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/elmer-davis-newsman-is-dead-broadcaster-68-headed-owi-commentator.html | Elmer Davis, Newsman, Is Dead; Broadcaster, 68, Headed O.W.I.; Commentator With Audience of 12 Million on Network Fought McCarthy Ideas Elmer Davis, Newsmen Is Died Broadcaster, 68 Headed O.W.I. | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/botanic-gardens-beaten-paths-are-under-repair-in-brooklyn.html | Botanic Garden's Beaten Paths Are Under Repair in Brooklyn | True | By Murray Schumach | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/foanna-pozzi-pembroke-55-fiancee-of-david-williams.html | foanna Pozzi, Pembroke '55, [ Fiancee of David Williams | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/planners-ask-fund-for-poorer-nations.html | PLANNERS ASK FUND FOR POORER NATIONS | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/latin-role-urged-for-puerto-rico-governor-says-island-can-serve-as.html | LATIN ROLE URGED FOR PUERTO RICO; Governor Says Island Can Serve as 'Meeting House' to Aid Hemisphere Amity | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/boiling-thickening-key.html | Boiling Thickening Key | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/junta-curb-seen-army-in-algeria-may-remove-civilians-from-authority.html | JUNTA CURB SEEN; Army in Algeria May Remove Civilians From Authority CURB ON THE JUNTA IS SEEN IN ALGERIA | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/trintignant-drives-cooper-car-to-victory-in-monacos-grand-prix.html | Trintignant Drives Cooper Car to Victory in Monaco's Grand Prix; FRENCH ACE FIRST IN 195-MILE TEST Trintignant Wins at Monte Carlo, With Musso Second -- 6 of 16 Finish | True | By Robert Daleyspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/prize-winner-gives-accordion-concert.html | PRIZE WINNER GIVES ACCORDION CONCERT | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/daniel-j-tobin.html | DANIEL J. TOBIN | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/warner-bros-records-elects.html | Warner Bros. Records Elects | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/students-exhibit-work.html | Students Exhibit Work | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/nehru-sees-signs-of-softer-soviet-says-basic-changes-have.html | NEHRU SEES SIGNS OF SOFTER SOVIET; Says 'Basic Changes' Have Influenced the Outlook of Russian People | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/cervs-jaw-fractured-athletics-batting-star-to-be-sidelined-only-a.html | CERVS JAW FRACTURED; Athletics' Batting Star to Be Sidelined Only a Few Days | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/pittston-cos-net-for-first-quarter-fell-to-1835666.html | Pittston Co.'s Net For First Quarter Fell to $1,835,666 | True | | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/2-civilians-quit-venezuela-junta-disagreements-with-military.html | 2 CIVILIANS QUIT VENEZUELA JUNTA; Disagreements With Military Members Cited as Reason - Some Ministers Resign | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/james-g-hardy-picks-chief.html | James G. Hardy Picks Chief | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/irish-football-hurling.html | IRISH FOOTBALL, HURLING | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/the-cost-of-wages-an-analysis-of-spiraling-force-on-prices-during.html | The Cost of Wages; An Analysis of Spiraling Force On Prices During 1956 and 1957 BIG GAINS SHOWN BY WAGES IN '57 | True | By Edward H. Collins | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/discount-corp-elects.html | Discount Corp. Elects | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/new-jordanian-cabinet.html | New Jordanian Cabinet | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/frank-j-qbrien.html | FRANK J. Q'BRIEN | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/movie-is-planned-of-novel-by-fast-kirk-douglas-firm-and-u-list.html | MOVIE IS PLANNED OF NOVEL BY FAST; Kirk Douglas' Firm and U.-I. List 'Spartacus' -- Jerry Lewis Sells York Stock | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/france-at-the-crossroad.html | FRANCE AT THE CROSSROAD | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/brakenhoffs-new-sloop-takes-stratford-shoal-race-trophy.html | Brakenhoff's New Sloop Takes Stratford Shoal Race Trophy | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/huxley-fears-new-persuasion-methods-could-subvert-democratic.html | Huxley Fears New Persuasion Methods Could Subvert Democratic Procedures | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/son-to-mrs-g-c-doyle.html | Son to Mrs. G. C. Doyle | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/weak-idealism-decried-dr-mccracken-contrasts-it-to-strongminded.html | WEAK IDEALISM DECRIED; Dr. McCracken Contrasts It to 'Strong-Minded Communism' | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/cairo-makes-charges.html | Cairo Makes Charges | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/expert-lists-home-advice-on-makeup.html | Expert Lists Home Advice On Make-Up | True | By Agnes Ash | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/gop-chief-takes-his-life-in-jersey-mathis-88-leader-in-ocean-county.html | G.O.P. CHIEF TAKES HIS LIFE IN JERSEY; Mathis, 88, Leader in Ocean County, Had Been Sick -A Noted Yachtsman | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/manhattan-stars-win-unbeaten-team-tops-queens-in-metropolitan-chess.html | MANHATTAN STARS WIN; Unbeaten Team Tops Queens in Metropolitan Chess | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/ground-is-broken-for-church-house-rain-cuts-short-ceremony-by.html | GROUND IS BROKEN FOR CHURCH HOUSE; Rain Cuts Short Ceremony by Presbyterian Group at 5th Ave. and 12th St. | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/congress-enters-legislative-lull-committees-are-taking-up-most.html | CONGRESS ENTERS LEGISLATIVE LULL; Committees Are Taking Up Most Major Measures -- Pressure Is Eased | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/banker-picked-to-head-hospital-fund-appeal.html | Banker Picked to Head Hospital Fund Appeal | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/rain-cuts-500-trials-christie-is-only-qualifier-at-indianapolis.html | RAIN CUTS 500 TRIALS; Christie Is Only Qualifier at Indianapolis Auto Track | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/texan-rehearses-for-concert-here-cliburn-plays-and-talks-of-doubts.html | TEXAN REHEARSES FOR CONCERT HERE; Cliburn Plays and Talks of Doubts on Eve of Carnegie Hall Piano Program | True | By Milton Bracker | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/red-cross-parley-opening.html | Red Cross Parley Opening | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/hunt-and-jowle-tie-share-first-prize-in-irish-golf-each-tallying.html | HUNT AND JOWLE TIE; Share First Prize in Irish Golf, Each Tallying 277 | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/bottom-is-found-in-steel-decline-pittsburgh-leaders-feel-new-order.html | BOTTOM IS FOUND IN STEEL DECLINE; Pittsburgh Leaders Feel New Order Trend Is Not Temporary Phase AUTO MEN INVOLVED Industry Probably Will Push 1959 Models Before Expected Time | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/panel-on-radiation-to-advise-the-city.html | PANEL ON RADIATION TO ADVISE THE CITY | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/two-midwest-utilities-considering-a-merger.html | Two Midwest Utilities Considering a Merger | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/high-court-faces-backlog-of-cases-entering-its-last-argument-week.html | HIGH COURT FACES BACKLOG OF CASES; Entering Its Last Argument Week -- Rate of Decisions Expected to Increase | True | By Anthony Lewisspecial To The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/narrow-escape-for-firemen.html | Narrow Escape for Firemen | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/heavy-action-in-tripoli-by-foster-hailey-lebanon-reports-the.html | Heavy Action in Tripoli By FOSTER HAILEY; Lebanon Reports the Surrender Of Rebels After Tripoli Battle | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/algeria-troubles-slow-paris-plans-crisis-delays-start-of-new.html | ALGERIA TROUBLES SLOW PARIS PLANS; Crisis Delays Start of New Government's Economic, Financial Schemes | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/aircraft-workers-accept-contracts.html | AIRCRAFT WORKERS ACCEPT CONTRACTS | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/german-socialists-weigh-policy-shift.html | GERMAN SOCIALISTS WEIGH POLICY SHIFT | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/brooklyn-store-is-going-all-out-to-aid-travelers.html | Brooklyn Store Is Going All Out To Aid Travelers | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/soustelles-wife-in-geneva.html | Soustelle's Wife in Geneva | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/turandot-sailing-here-barber-line-vessel-to-start-maiden-voyage-may.html | TURANDOT SAILING HERE; Barber Line Vessel to Start Maiden Voyage May 29 | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/if-france-is-tottering-her-citizens-are-not.html | If France Is Tottering Her Citizens Are Not | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/esther-j-strauss-bride-of-spalding-waggener.html | Esther J. Strauss Bride Of Spalding Waggener | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/sputniks-pass-over-city-not-visible-to-watchers-atop-r-c-a-building.html | Sputnik's Pass Over City Not Visible To Watchers Atop R. C. A. Building | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/111th-year-marked-by-concord-church.html | 111TH YEAR MARKED BY CONCORD CHURCH | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/atom-study-pool-set-up-in-midwest-26-universities-and-research.html | ATOM STUDY POOL SET UP IN MIDWEST; 26 Universities and Research Units to Do Civilian Work at Argonne Laboratory | True | By Austin C. Wehrweinspecial To The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/12-to-quit-ship-on-reef.html | 12 to Quit Ship on Reef | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/random-notes-in-washington-point-of-order-raised-on-nixon-few.html | Random Notes in Washington: Point of Order Raised on Nixon; Few Politicians Dare to Question His Conduct on Tour, but Privately Some Doubt Wisdom of His Debate Stops | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/us-and-russia-tie-in-platelifting-steaks-too-high-for-two.html | U.S. and Russia Tie in Platelifting; Steaks Too High for Two Weightlifters in Eating Contest Contestants Dispose of 4 Lobsters, but Halt at 6 Squab | True | By Robert Conley | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/small-portuguese-car-planned.html | Small Portuguese Car Planned | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/eddie-hodges-has-his-day-today.html | Eddie Hodges Has His Day Today | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/oberts-take-handball-title.html | Oberts Take Handball Title | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/athletics-2-tigers-0.html | Athletics 2, Tigers 0 | True | | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/robert-donat-critically-ill.html | Robert Donat Critically Ill | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/six-visiting-soviet-youth-editors-focus-on-cloisters.html | Six Visiting Soviet Youth Editors Focus on Cloisters | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/graciela-rivera-soprano-in-recital.html | Graciela Rivera, Soprano, in Recital | True | ROSS PARMENTER. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/disputed-russian-goal-ties-british-in-soccer.html | Disputed Russian Goal Ties British in Soccer | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mrs-thorne-3d-has-a-son.html | Mrs. Thorne 3d Has a Son | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/drop-in-mexican-laborers.html | Drop in Mexican Laborers | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/eisenhower-is-proud-to-be-a-texas-native.html | Eisenhower Is Proud To Be a Texas Native | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/about-new-york-world-of-tomorrow-in-flushing-now-bosky-dell.html | About New York; World of Tomorrow in Flushing Now Bosky Dell, Aflutter With Eternal Wildlife | True | By Meyer Berger | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mrs-sylvester-has-child.html | Mrs. Sylvester Has Child | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/acceptances-decline-april-total-off-49830000-to-1479417000.html | ACCEPTANCES DECLINE; April Total Off $49,830,000 to $1,479,417,000 | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/lockheed-air-service-names-new-manager.html | Lockheed Air Service Names New Manager | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/new-york-team-victor-b-squad-defeats-toronto-in-field-hockey-final.html | NEW YORK TEAM VICTOR; B Squad Defeats Toronto in Field Hockey Final, 3-2 | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/frost-victor-in-final-californian-beats-newman-at-wiesbaden-62-61.html | FROST VICTOR IN FINAL; Californian Beats Newman at Wiesbaden, 6-2, 6-1, 6-2 | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/3-priests-sentenced-refused-to-support-red-chinas-reformed-church.html | 3 PRIESTS SENTENCED; Refused to Support Red China's 'Reformed' Church | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/poland-hails-ballet-u-s-troupe-ends-weeks-run-to-critical-acclaim.html | POLAND HAILS BALLET; U. S. Troupe Ends Week's Run to Critical Acclaim | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/u-a-w-confirms-talks-procedural-matters-taken-up-with-ford-aide.html | U. A. W. CONFIRMS TALKS; 'Procedural Matters' Taken Up With Ford, Aide Reveals | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/birth-rate-drop-tied-to-recession-population-bureau-reports-7000.html | BIRTH RATE DROP TIED TO RECESSION; Population Bureau Reports 7,000 Fewer for Quarter -- Marriages Also Off | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/curbs-on-court-backed-senator-ervin-urges-action-to-bar-federal.html | CURBS ON COURT BACKED; Senator Ervin Urges Action to Bar 'Federal Oligarchy' | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/keel-laying-set-for-atomic-liner-event-in-jersey-to-highlight.html | KEEL LAYING SET FOR ATOMIC LINER; Event in Jersey to Highlight Maritime Day Thursday -- Fete Planned Here | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/druse-clan-truce-made.html | Druse Clan Truce Made | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/hungary-wins-in-soccer.html | Hungary Wins in Soccer | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/tv-a-report-on-israel-nations-first-ten-years-and-its-future.html | TV: A Report on Israel; Nation's First Ten Years and Its Future Considered on Filmed N. B. C. Show | True | By John P. Shanley | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/boggs-gets-narcotics-post.html | Boggs Gets Narcotics Post | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/cardinal-stritch-says-mass.html | Cardinal Stritch Says Mass | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/son-to-j-h-vastines-3d.html | Son to J. H. Vastines 3d[ | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/britain-places-a-ban-on-belgiums-butter.html | Britain Places a Ban On Belgium's Butter | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/kerr-joins-hickerson-agency.html | Kerr Joins Hickerson Agency | True | | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/miss-wallace-angus-laidlaw-are-betrothed-bryn-mawr-and-brown.html | Miss Wallace, Angus Laidlaw Are Betrothed; Bryn Mawr and Brown Graduates Plan to Wed in September | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/lawmakers-to-visit-group-of-250-to-sightsee-in-city-this-weekend.html | LAWMAKERS TO VISIT; Group of 250 to Sight-See in City This Week-End | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/laurie-rees.html | Laurie -- Rees | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/british-win-in-philadelphia.html | British Win in Philadelphia | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/1year-maturities-are-83627100101.html | 1-YEAR MATURITIES ARE $83,627,100,101 | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/british-rail-pact-pushes-stocks-up-but-political-upheaval-in-france.html | BRITISH RAIL PACT PUSHES STOCKS UP; But Political Upheaval in France and Algeria Mars Optimism in Markets PAY RISE IS DEPRECATED Unionists Find Increase Too Small, but Conservatives Complain It Is Too High | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/4-boys-perish-in-coast-fire.html | 4 Boys Perish in Coast Fire | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/foreign-exchange-rates-week-ended-may-16-1958.html | Foreign Exchange Rates; Week Ended May 16, 1958 | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/no-news.html | No News | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/high-official-is-picked-by-sheraton-whitehall.html | High Official Is Picked By Sheraton Whitehall | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/staged-reading-here-program-on-second-avenue-is-listed-by-poets.html | STAGED READING HERE; Program on Second Avenue Is Listed by Poet's Theatre | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/cotton-falls-off-despite-late-gain-friday-rally-insufficient-to.html | COTTON FALLS OFF DESPITE LATE GAIN; Friday Rally Insufficient to Erase Earlier Losses - Prices Dip 55c to $2.10 | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/methodists-here-ordain-a-woman-miss-barbara-troxell-third-of-sex-to.html | METHODISTS HERE ORDAIN A WOMAN; Miss Barbara Troxell Third of Sex to Be Installed in City Area Since 1956 | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/3-ships-to-sail-for-algeria.html | 3 Ships to Sail for Algeria | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/a-d-a-urges-talks-with-chinese-reds.html | A. D. A. URGES TALKS WITH CHINESE REDS | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/dutch-stocks-dip-on-mideast-news-royal-dutch-k-l-m-down-under.html | DUTCH STOCKS DIP ON MIDEAST NEWS; Royal Dutch, K. L. M. Down Under Selling Pressure -- Money Abundant | True | By Paul Catzspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/workmens-unit-heard-circle-chorus-led-by-lazar-weiner-at-town-hall.html | WORKMEN'S UNIT HEARD; Circle Chorus Led by Lazar Weiner at Town Hall | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/communist-infiltration-seen.html | Communist Infiltration Seen | True | JOHN SWITALSKI. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/methodist-pastor-is-named.html | Methodist Pastor Is Named | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mrs-patrick-farrell.html | MRS. PATRICK FARRELL | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/air-conditioning-applied-to-hats-horsehair-used.html | Air Conditioning Applied to Hats; Horsehair Used | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/bertrand-russell-86-he-spends-birthday-quietly-at-his-home-in-wales.html | BERTRAND RUSSELL 86; He Spends Birthday Quietly at His Home in Wales | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/u-s-expects-farm-goods-prices-to-decline-as-costs-remain-high.html | U. S. Expects Farm Goods Prices To Decline as Costs Remain High | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/pentagon-weighing-shift-of-nato-bases-pentagon-weighs-nato-base.html | Pentagon Weighing Shift of NATO Bases; PENTAGON WEIGHS NATO BASE MOVES | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/navy-jet-pilot-dies-in-crash.html | Navy Jet Pilot Dies in Crash | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/offenbach-soccer-victor.html | Offenbach Soccer Victor | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/college-hospital-gets-2-buildings.html | COLLEGE HOSPITAL GETS 2 BUILDINGS | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/italian-minister-injured.html | Italian Minister Injured | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/jet-show-closes-militarys-week-air-force-and-navy-thrill-coney.html | JET SHOW CLOSES MILITARY'S WEEK; Air Force and Navy Thrill Coney Island Crowds -Mitchel Rained Out | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/carrier-changing-orbit.html | Carrier Changing Orbit | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/freight-wreck-on-central.html | Freight Wreck on Central | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/abc-gives-time-to-refute-eaton-house-unit-director-will-speak-today.html | A.B.C. GIVES TIME TO REFUTE EATON; House Unit Director Will Speak Today on F.B.I. -'Kraft' Aide Resigns | True | By Val Adams | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/raph-h-teed-utilities-executive-dies-aide-of-arkansas-power-and.html | Ralph H. Teed, Utilities Executive, Dies; Aide of Arkansas Power and Light Co. | True | .oecdal to The Hew York Timel | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/election-campaign-in-italy-intensified.html | ELECTION CAMPAIGN IN ITALY INTENSIFIED | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/film-on-ship-stabilizers.html | Film on Ship Stabilizers | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/morrison-robinson.html | Morrison -- Robinson | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/scot-takes-high-road-curran-78-mercersburgs-track-coach-trains-for.html | Scot Takes High Road; Curran, 78, Mercersburg's Track Coach, Trains for 3,000-Mile Bus Trip | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/libby-mcneil-selects-a-new-vice-president.html | Libby, McNeil Selects A New Vice President | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/georgis-jaguar-first-scores-by-tenth-of-second-in-lime-rock-feature.html | GEORGI'S JAGUAR FIRST; Scores by Tenth of Second in Lime Rock Feature | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/citys-tennis-courts-criticized.html | City's Tennis Courts Criticized | True | H. BENNETT. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/another-approach-to-asia.html | ANOTHER APPROACH TO ASIA | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/france-calls-up-reserves-de-gaulle-speaks-today-communists-to-halt.html | FRANCE CALLS UP RESERVES; DE GAULLE SPEAKS TODAY; COMMUNISTS TO HALT WORK; REGIME IS BRACED Reds Seek to Exploit Rise of Gaullism -Press Is Curbed PARIS CALLING UP RESERVE FORCES Paris Is Braced for De Gaulle's Journey There Today | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/stadium-ticket-sale-reduced-price-subscription-books-available.html | STADIUM TICKET SALE; Reduced Price Subscription Books Available Today | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/nations-to-study-arbitral-awards-u-n-talks-open-tomorrow-will-seek.html | NATIONS TO STUDY ARBITRAL AWARDS; U. N. Talks Open Tomorrow -- Will Seek Convention on World Business Disputes | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/freighter-in-port-after-fire.html | Freighter in Port After Fire | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/18000-in-gems-stolen-thief-poses-as-family-friend-to-enter-u-n.html | $18,000 IN GEMS STOLEN; Thief Poses as Family Friend to Enter U. N. Aide's Home | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/to-employ-our-resources-benefits-to-economy-seen-in-filling-needs.html | To Employ Our Resources; Benefits to Economy Seen in Filling Needs Here and Abroad | True | ALFRED E. KAHN, | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/ywca-to-benefit-today.html | Y.W.C.A. to Benefit Today | True | SPecial to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/park-avenues-tulips.html | Park Avenue's Tulips | True | G. E. KIDDER SMITH. | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/nam-lists-ethics-for-the-employer-guidebook-drawn-up-to-still.html | N.A.M. LISTS ETHICS FOR THE EMPLOYER; Guidebook, Drawn Up to Still Criticism by Labor, Urges Fairness in Dealings N.A.M. LISTS ETHICS FOR THE EMPLOYER | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/moscow-attacks-west-on-lebanon-lays-plot-to-u-s-sees-serious.html | MOSCOW ATTACKS WEST ON LEBANON; Lays 'Plot' to U. S. -- Sees 'Serious Consequences' for Middle East | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/protest-sent-to-paris.html | Protest Sent to Paris | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/breakthrough-in-space.html | BREAK-THROUGH IN SPACE | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/carlino-advises-city-power-sale-disputes-quills-forecast-of-higher.html | CARLINO ADVISES CITY POWER SALE; Disputes Quill's Forecast of Higher Edison Rates to Transit Authority | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/26867foot-peak-is-climbed.html | 26,867-Foot Peak Is Climbed | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/red-sox-8-orioles-4.html | Red Sox 8, Orioles 4 | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/hospital-here-to-gain-by-auction-tomorrow.html | Hospital Here to Gain By Auction Tomorrow | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/harry-mnamara.html | HARRY M'NAMARA | True | SpeeL! to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/aly-khans-filly-is-first.html | Aly Khan's Filly Is First | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/home-work-everyone-is-trying-to-chase-spring.html | Home Work; Everyone Is Trying to Chase Spring | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/oppenheimer-flies-to-tel-aviv.html | Oppenheimer Flies to Tel Aviv | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/plans-completed-for-event-to-aid-fresh-air-fund-aides-arrange.html | Plans Completed For Event to Aid Fresh Air Fund; Aides Arrange Racing Meet Saturday for the Herald Tribune aUnit | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/bronx-apartment-in-fast-turnover-realty-agents-resell-unit-with-15.html | BRONX APARTMENT IN FAST TURNOVER; Realty Agents Resell Unit With 15 Stores -- Other Borough Deals Listed | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/white-sox-beaten-by-tribe-74-106-hardys-pinch-3run-homer-in-11th.html | WHITE SOX BEATEN BY TRIBE, 7-4, 10-6; Hardy's Pinch 3-Run Homer in 11th Decides Opener - Vernon Hits 4-Bagger | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/paris-began-role-in-algeria-in-1830-after-rugged-pacification.html | PARIS BEGAN ROLE IN ALGERIA IN 1830; After Rugged Pacification, French Had a Long Period of Quiet Till the Thirties | True | By Kenneth Campbell | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/george-c-hull.html | GEORGE C. HULL | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mrs-herman-hensel-jersey-gop-leader.html | MRS. HERMAN HENSEL JERSEY G.O.P LEADER | True | Special to The Neqw York Times | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/thacheredwards-take-final-in-travis-memberguest-golf.html | Thacher-Edwards Take Final In Travis Member-Guest Golf | True | By Lincoln A. Werderspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/tiny-country-getting-big-lift-from-western-style-financing-austria.html | Tiny Country Getting Big Lift From Western Style Financing; AUSTRIA OBTAINS FUNDS FROM WEST | True | By Brendan M. Jones | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/ives-says-54-race-led-to-retirement.html | IVES SAYS '54 RACE LED TO RETIREMENT | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/dodgers-bow-to-cardinals-65-then-score-40-with-erskine-los-angeles.html | Dodgers Bow to Cardinals, 6-5, Then Score, 4-0, With Erskine; Los Angeles Pitcher Yields 8 Hits -- Grand Slam by Boyer Marks Opener | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/drug-billings-split-three-ways.html | Drug Billings Split Three Ways | True | By Carl Spielvogel | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/crackdown-on-litter-to-begin-tomorrow.html | Crackdown on Litter To Begin Tomorrow | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/u-s-jewish-congress-elects-a-newark-rabbi.html | U. S. Jewish Congress Elects a Newark Rabbi | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/grew-backs-trade-bill-urges-congress-to-extend-reciprocal-pacts-act.html | GREW BACKS TRADE BILL; Urges Congress to Extend Reciprocal Pacts Act | True | | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/code-of-ethical-standards-issued-by-the-n-a-m.html | Code of Ethical Standards Issued by the N. A. M. | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/some-virtue-seen-for-delinquency-it-may-be-less-of-peril-to-u-s.html | SOME VIRTUE SEEN FOR DELINQUENCY; It May Be Less of Peril to U. S. Than Tranquilizers, Psychoanalyst Says | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/poor-sales-methods-for-new-cars-here-reported-in-survey-poor-sales.html | Poor Sales Methods For New Cars Here Reported in Survey; Poor Sales Methods Reported In Survey of Car Dealers Here | True | By Bernard Stengren | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/redlegs-11-braves-7.html | Redlegs 11, Braves 7 | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/hunters-kill-woman-2-fire-at-woodchuck-all-in-outing-party-from.html | HUNTERS KILL WOMAN; 2 Fire at 'Woodchuck' -- All in Outing Party From Queens | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/would-control-pet-births.html | Would Control Pet Births | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/camel-rustling-charged.html | Camel Rustling Charged | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/maglie-and-turley-of-yankees-gain-victories-over-senators-in.html | Maglie and Turley of Yankees Gain Victories Over Senators in Washington; NIXON SEES NATS DEFEATED, 5-2, 3-0 Maglie Helps Own Cause in Opener With 3-Run Homer -- Turley Yields 5 Hits | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/fifth-ave-stores-assail-2-parades-say-st-patricks-loyalty-day.html | FIFTH AVE. STORES ASSAIL 2 PARADES; Say St. Patrick's, Loyalty Day Marches Caused Dip of One-Third in Sales CITY CURB IS SOUGHT Weekday Ban Urged as 500 Decry 'Paralyzing Effect' Over Extensive Area | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/theater-world-awards-12-promising-personalities-to-get-plaques.html | THEATER WORLD AWARDS; 12 'Promising Personalities' to Get Plaques Tomorrow | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/synagogue-reelects-katz.html | Synagogue Re-Elects Katz | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/new-greek-film-on-view-at-cameo.html | New Greek Film on View at Cameo | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/use-of-research-material-photostating-rare-papers-queried-value-of.html | Use of Research Material; Photostating Rare Papers Queried, Value of Easy Access Stressed | True | ROBERT W. HILL, | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/swiss-are-told-to-stock-their-homes-with-food.html | Swiss Are Told to Stock Their Homes With Food | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/new-stage-group-maps-a-first-play-gda-productions-plans-far-away.html | NEW STAGE GROUP MAPS A FIRST PLAY; Gd'A Productions Plans 'Far Away the Train-Birds Cry' -- Drake to Star, Direct | True | By Arthur Gelb | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/teenage-bicyclists-criticized.html | Teen-Age Bicyclists Criticized | True | S. KOPSTEIN. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/us-urged-to-seek-business-talent-capital-harvard-club-study-calls.html | U.S. URGED TO SEEK BUSINESS TALENT; Capital Harvard Club Study Calls for More Executives In Government Service | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/lebanon-reports-rebel-surrender-in-tripoli-battle-chief-of.html | LEBANON REPORTS REBEL SURRENDER IN TRIPOLI BATTLE; Chief of Opposition Denies Knowledge of It -- Says Fighting Will Go On | True | By the United Press. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/food-cookbooks-two-recently-issued-works-contain-some-novel-and.html | Food: Cookbooks; Two Recently Issued Works Contain Some Novel and Interesting Dishes | True | By June Owen | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/us-to-aid-youth-in-science-study-armed-services-directive-is.html | U.S. TO AID YOUTH IN SCIENCE STUDY; Armed Services Directive Is Forecast at Times Forum as Panel Depicts Need | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/charter-market-again-shows-dip-erratic-week-ends-with-a-loss.html | CHARTER MARKET AGAIN SHOWS DIP; Erratic Week Ends With a Loss, Despite Early Gain -- Rate Index Drops | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mediocrity-deplored-kring-warns-against-using-communisms-own.html | MEDIOCRITY DEPLORED; Kring Warns Against Using Communism's Own Methods | True | | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/port-society-to-mark-founding.html | Port Society to Mark Founding | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/elmer-davis.html | ELMER DAVIS | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/moscow-outlines-school-reforms-new-system-will-emphasize-practical.html | MOSCOW OUTLINES SCHOOL REFORMS; New System Will Emphasize Practical Industrial Work and Specialized Science | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/raab-is-praised-at-st-patricks-chancellor-greeted-at-mass-as-one.html | RAAB IS PRAISED AT ST. PATRICK'S; Chancellor Greeted at Mass as One Who 'Has Lived and Suffered for Austria' | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/soviet-party-accused-officers-say-units-interfered-with-their.html | SOVIET PARTY ACCUSED; Officers Say Units Interfered With Their Commands | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/new-foreign-policy-urged-on-the-u-s.html | NEW FOREIGN POLICY URGED ON THE U. S. | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/quebec-ore-project-slated.html | Quebec Ore Project Slated | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/wiffi-smiths-216-wins.html | Wiffi Smith's 216 Wins | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/met-association-names-2-to-board.html | 'MET' ASSOCIATION NAMES 2 TO BOARD | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/betsy-wolf-affianced-i.html | Betsy J. Wolf Affianced I | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/tim-tam-enjoys-spotlight-alone-preakness-and-derby-victor-finally.html | TIM TAM ENJOYS SPOTLIGHT ALONE; Preakness and Derby Victor Finally Attracts Proper Attention of Experts | True | By Joseph C. Nichols;Special to the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/attila-at-local-theatres-anthony-quinn-and-sophia-loren-star.html | 'Attila' at Local Theatres; Anthony Quinn and Sophia Loren Star Italian Import Is a Rewrite of History | True | RICHARD W. NASON. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/new-transit-bill-planned-for-1959-mitchell-to-try-again-to-put.html | NEW TRANSIT BILL PLANNED FOR 1959; Mitchell to Try Again to Put Labor Relations Under Control of the State HARRIMAN VETO SCORED Senator, in Interim Report, Asks End of 'Unworkable Pattern' of Unionizing | True | By Stanley Levey | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/engineers-honor-ammann.html | Engineers Honor Ammann | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/18000-again-pledge-allegiance-to-u-s.html | 18,000 AGAIN PLEDGE ALLEGIANCE TO U. S. | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/moses-hints-at-advance-to-rear-in-battle-of-washington-square.html | Moses Hints at Advance to Rear in Battle of Washington Square | True | By Clayton Knowles | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/john-j-davey-dies-i-marine-aide-of-g-e.html | JOHN J. DAVEY DIES i MARINE AIDE OF G. E. | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/tax-cut-opposed-by-6-governors-harriman-favors-it-while-meyner-asks.html | TAX CUT OPPOSED BY 6 GOVERNORS; Harriman Favors It While Meyner Asks More Study -- Issue Rises at Parley | True | By Leo Egan;special To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mary-a-holden-gardiner-smith-will-be-married-junior-at-cornell-is.html | Mary A. Holden, Gardiner Smith Will Be Married; Junior at Cornell Is Fiancee of Veteran, a Senior There | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/cabinets-are-set-in-new-arab-unit-iraqjordan-regime-will-be-sworn.html | CABINETS ARE SET IN NEW ARAB UNIT; Iraq-Jordan Regime Will Be Sworn Today -- Individual Governments Also Ready | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/printers-honor-dead-memorial-service-is-held-by-members-of-bix-six.html | PRINTERS HONOR DEAD; Memorial Service Is Held by Members of Bix Six | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/dr-kalman-berke.html | DR. KALMAN BERKE | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/pickets-to-leave-10th-street-pier-agree-to-let-b-o-move-after.html | PICKETS TO LEAVE 10TH STREET PIER; Agree to Let B. & O. Move After Getting Assurances Tenancy Is Temporary | True | | 1986-04-02 | RE0000288608 | B00000711486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/bloodhound-wins-among-1132-dogs-black-tommy-of-huguenot-named-best.html | BLOODHOUND WINS AMONG 1,132 DOGS; Black Tommy of Huguenot Named Best in L. I. Show at Piping Rock Club | True | By John Rendelspecial To the New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/park-police-to-get-2way-radios.html | Park Police to Get 2-Way Radios | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/uncelebrated-frog-wins.html | Uncelebrated Frog Wins | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/fbi-head-gets-award-christophers-cite-hoover-for-book-masters-of.html | F.B.I. HEAD GETS AWARD; Christophers Cite Hoover for Book, 'Masters of Deceit' | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/survey-finds-13000-in-teacher-reserve.html | SURVEY FINDS 13,000 IN 'TEACHER RESERVE' | True | Special to The New York Times. | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mirror-on-the-wall-tells-whos-fairest.html | Mirror on the Wall Tells Who's Fairest | True | | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-19 | 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/labor-zionists-acclaim-israel-birthday-celebration-here-is-picketed.html | LABOR ZIONISTS ACCLAIM ISRAEL; Birthday Celebration Here Is Picketed in Protest Over Religious Rift | True | By Irving Spiegel | 1986-04-02 | RE0000288608 | B00000711486 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/new-drug-reported-for-use-in-tb-cases.html | NEW DRUG REPORTED FOR USE IN TB CASES | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/poznan-fair-plans-set-u-s-to-set-up-4-production-lines-at-the.html | POZNAN FAIR PLANS SET; U. S. to Set Up 4 Production Lines at the Exhibit | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/wine-hearing-slated-high-court-to-get-arguments-on-california-v.html | WINE HEARING SLATED; High Court to Get Arguments on California v. Washington | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/laos-plan-is-rejected-poland-turns-down-british-move-to-end-control.html | LAOS PLAN IS REJECTED; Poland Turns Down British Move to End Control Unit | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/2-dismissals-upheld-state-compensation-officials-lose-civil-service.html | 2 DISMISSALS UPHELD; State Compensation Officials Lose Civil Service Plea | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/irving-brodsky.html | IRVING BRODSKY | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/jobless-rise-in-australia.html | Jobless Rise in Australia | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/jersey-standard-wins-tax-ruling.html | JERSEY STANDARD WINS TAX RULING | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/narcotic-case-here-upset-by-high-court.html | NARCOTIC CASE HERE UPSET BY HIGH COURT | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/barbara-hochberg-physicians-fiancee.html | Barbara Hochberg : Physician's Fiancee | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/fire-damages-jersey-concern.html | Fire Damages Jersey Concern | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/seaway-head-requests-development-of-improved-ports-on-the-great.html | Seaway Head Requests Development Of Improved Ports on the Great Lakes | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/kradjiandadourian.html | KradjianDadourian | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/venezuela-junta-names-2-new-mew-crisis-is-eased-as-civilians.html | VENEZUELA JUNTA NAMES 2 NEW MEW; Crisis Is Eased as Civilians Replace Members of Top Board Who Quit in Rift | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/braves-defeat-redlegs-in-twelfth-on-aarons-foul-fly-basesloaded-out.html | Braves Defeat Redlegs in Twelfth on Aaron's Foul Fly; BASES-LOADED OUT GAINS 4-3 VICTORY Aaron Scores Schoendienst From 3d -- Redlegs Rout Braves' Spahn in 9th | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/miss-dierdre-merrill-engaged-to-student.html | Miss 'Dierdre Merrill Engaged to Student | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/jr-v-schrades-have-twins.html | JR. V. Schrades Have Twins[ | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/food-news-some-tricks-of-the-trade-visit-to-a-hotel-kitchen-may.html | Food News: Some Tricks of the Trade; Visit to a Hotel Kitchen May Give Home Cook Some Culinary Tips | True | By June Owen | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/arab-cabinet-sworn-in-federation-premier-pledges-noninterference.html | ARAB CABINET SWORN IN; Federation Premier Pledges Non-Interference Abroad | True | | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/fire-ruins-old-jersey-inn.html | Fire Ruins Old Jersey Inn | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/pakistani-death-toll-19161.html | Pakistani Death Toll 19,161 | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/solomon-horowitz.html | SOLOMON HOROWITZ | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | By Arthur Daley | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/reds-invest-in-u-s-senate-unit-notes-rise-in-flow-of-communist.html | REDS INVEST IN U. S.; Senate Unit Notes Rise in Flow of Communist Funds | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/insurance-concern-reports.html | Insurance Concern Reports | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/michael-j-leahy.html | MICHAEL J. LEAHY | True | Special to The New YorJc TlmeL i | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/curb-on-coercions-to-join-union-urged.html | CURB ON COERCIONS TO JOIN UNION URGED | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/welfare-aides-elect-lurie-of-mamaroneck-heads-jewish-communal-group.html | WELFARE AIDES ELECT; Lurie of Mamaroneck Heads Jewish Communal Group | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/melroy-at-test-base-at-cape-canaveral-he-says-u-s-space-plans-are-s.html | M'ELROY AT TEST BASE; At Cape Canaveral He Says U. S. Space Plans Are Set | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/leidesdorf-will-be-honored.html | Leidesdorf Will Be Honored | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/atlantic-fleet-alerted.html | Atlantic Fleet Alerted | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/stocks-ease-a-bit-trading-slackens-average-dips-34-to-27805-volume.html | STOCKS EASE A BIT; TRADING SLACKENS; Average Dips .34 to 278,05 -- Volume, at 1,910,000, Lowest Since March 1 | True | By Burton Crane | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/soviet-aides-shifted-georgian-republic-names-a-new-planning-chief.html | SOVIET AIDES SHIFTED; Georgian Republic Names a New Planning Chief | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/2-fined-in-tv-frauds-mechanics-padded-bills-for-repairing-two-sets.html | 2 FINED IN TV FRAUDS; Mechanics Padded Bills for Repairing Two Sets | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/col-w-j-shanahan.html | COL. W. J. SHANAHAN | True | Special to s New York mu. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/l-d-pickerhg66-anehgilheer-dies-consulting-naval-architect-r-founded.html | L. D. PICKERHG,66, ANEHGILHEER, DIES; Consulting Naval Architect r Founded Firm Here.in '22 --Annapolis Graduate* | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/lack-of-cooperation-charged.html | Lack of Cooperation Charged | True | JUAN PABLO PARTIDAS A. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/pianist-10-in-benefit-recital.html | Pianist, 10, in Benefit Recital | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/bensons-stock-up-with-farm-prices-midwest-republicans-say-their.html | BENSON'S STOCK UP WITH FARM PRICES; Midwest Republicans Say Their Constituents Are 'Not Mad at Anybody' | True | By W. H. Lawrencespecial to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/in-the-nation-supreme-courtcongress-relation-in-reverse.html | In The Nation; Supreme Court-Congress Relation in Reverse | True | By Arthur Krock | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/back-rates-navy-40-hayes-mepham-ace-shuns-ivy-offers-for-middie-bid.html | Back Rates Navy 4.0; Hayes, Mepham Ace, Shuns Ivy Offers for Middie Bid | True | By Howard M. Tucknerspecial to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/pistons-official-resigns.html | Pistons' Official Resigns | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/texts-of-statement-and-u-scanadian-notes-on-air-defense.html | Texts of Statement and U. S.-Canadian Notes on Air Defense | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/crawford-victor-in-figueroa-bout-michigan-fighter-slugs-way-to.html | CRAWFORD VICTOR IN FIGUEROA BOUT; Michigan Fighter Slugs Way to Unanimous Decision in St. Nick Feature | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/retired-social-aide-is-honored-for-services-here.html | Retired Social Aide is Honored for Services Here | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/archives/housing-agency-seeks-20741000-n-y-city-authority-plans-to-sell.html | HOUSING AGENCY SEEKS $20,741,000; N. Y. City Authority Plans to Sell Notes on May 27 -- Other Municipal Loans | True | | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/fpc-sustained-in-gas-case.html | F.P.C. Sustained in Gas Case | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/trunz-serves-fairs-food-defends-fare.html | TRUNZ SERVES FAIR'S FOOD, DEFENDS 'FARE' | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/cavan-triumphs-at-garden-state-boulmotis-mount-favored-overtakes.html | CAVAN TRIUMPHS AT GARDEN STATE; Boulmotis' Mount, Favored, Overtakes Lord Gregor for Pay-Off of $4.60 | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/colgate-awards-cup.html | Colgate Awards Cup | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/exhaiti-candidate-is-accused-in-plot.html | EX-HAITI CANDIDATE IS ACCUSED IN PLOT | True | Special To The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/news-conference-off.html | News Conference Off | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/error-in-rhodesian-vote-law.html | Error in Rhodesian Vote Law | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/teacher-ban-backed-u-s-says-letting-him-stay-might-alieniate.html | TEACHER BAN BACKED; U. S. Says Letting Him Stay Might Alieniate Australia | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/marine-chemists-will-meet.html | Marine Chemists Will Meet | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bowlers-go-to-see-more-than-1600-of-them-stand-watch-at-two.html | Bowlers Go to See; More Than 1,600 of Them Stand Watch at Two Exhibitions in Jersey | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/floridian-demands-cap-yacht-inquiry.html | FLORIDIAN DEMANDS C.A.P. YACHT INQUIRY | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/school-plans-open-house.html | School Plans Open House | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/i-c-a-aide-to-ghana-sworn.html | I. C. A. Aide to Ghana Sworn | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/con-ed-charges-ta-power-waste-city-plant-mismanagement-hit-chairman.html | CON ED CHARGES TA POWER 'WASTE'; City Plant 'Mismanagement' Hit -- Chairman Rejects Onus for Fare Rise | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/ronald-colman-a-ctor-is-dead-won-48-oscarordouble-life-britishborn.html | Ronald Colman, A ctor, Is Dead; Won '48 Oscar or'Double Life'; British-Born Star of Debonair ? Charm and Distinctive Voice Had 40-Year Career | True | 51elsl to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/u-s-mideast-policy-attacked-by-carey.html | U. S. MIDEAST POLICY ATTACKED BY CAREY | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/todays-program-of-events.html | Today's Program of Events | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/u-s-embassy-aide-ousted-by-soviet-kremlin-says-he-violated-norms-of.html | U. S. EMBASSY AIDE OUSTED BY SOVIET; Kremlin Says He Violated 'Norms of Behavior' While at Moscow University | True | By Joseph A. Loftus | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/crowded-left-bank-salon-site-of-de-gaulle-return-to-politics-news.html | Crowded Left Bank Salon Site Of de Gaulle Return to Politics; News Conference Seems Like a Series of Speeches -- General Is Relaxed as He Gives Views to the Press | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/harvard-names-professors.html | Harvard Names Professors | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/governor-comments.html | Governor Comments | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/aug-10-adjournment-expected.html | Aug. 10 Adjournment Expected | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/yale-to-decide-on-trip-abroad-us-crew-with-best-henley-showing-to.html | YALE TO DECIDE ON TRIP ABROAD; U.S. Crew With Best Henley Showing to Be Picked for Race in Moscow | True | By Allison Danzig | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/hilton-hotels-elects-2-officers.html | Hilton Hotels Elects 2 Officers | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/peron-ready-to-return-home.html | Peron Ready to Return Home | True | | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/table-caters-to-planter-fad.html | Table Caters to Planter Fad | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/elwood-m-obrig.html | ELWOOD M. OBRIG | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/copter-crashes-kills-soldier.html | Copter Crashes, Kills Soldier | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/-58-trade-fair-tally-business-registration-rose-15-over-57-it.html | '58 TRADE FAIR TALLY; Business Registration Rose 15% Over '57 it 144,700 | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/los-angeles-invites-oil-bids-on-ravine.html | LOS ANGELES INVITES OIL BIDS ON RAVINE | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/mother-faints-infant-drowns.html | Mother Faints, Infant Drowns | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/golf-date-canceled.html | Golf Date Canceled | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/richter-pianist-heard-in-moscow-muchheralded-performer-does-not.html | RICHTER, PIANIST, HEARD IN MOSCOW; Much-Heralded Performer Does Not Disappoint in Concerto by Mozart | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/2-football-men-thrown-for-a-loss-by-gorilla.html | 2 Football Men Thrown For a Loss by Gorilla | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/mrs-samuel-thurberi-html | MRS. SAMUEL THURBERI ,' | True | Special to The New York T:lmes. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/wide-reforms-held-need-in-utica-police.html | WIDE REFORMS HELD NEED IN UTICA POLICE | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/from-jennies-to-jets-earle-everard-partridge.html | From Jennies to Jets; Earle Everard Partridge | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/music-a-hero-in-his-own-country-cliburn-proves-himself-a-real.html | Music: A Hero in His Own Country; Cliburn Proves Himself a Real Winner | True | By Ross Parmenter | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/memorial-planned-j-forelmer-davis.html | MEMORIAL PLANNED J .' FORELMER DAVIS | True | I Speell to e New York e. I | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/two-big-midwest-power-systems-linked-by-highvoltage-line-american.html | Two Big Midwest Power Systems Linked by High-Voltage Line; American Electric Power and Commonwealth Edison Tied by a 90-Mile Interchange | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/trujillo-denial-son-of-dominican-dictator-says-he-spends-own-money.html | TRUJILLO DENIAL; Son of Dominican Dictator Says He Spends Own Money | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/newark-candidate-stricken.html | Newark Candidate Stricken | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/benefit-planned-june-9-for-philadelphia-unit.html | Benefit Planned June 9 For Philadelphia Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/u-s-sugar-quotas-raised-100000-tons.html | U. S. SUGAR QUOTAS RAISED 100,000 TONS | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/queens-homers-decide.html | Queens' Homers Decide | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/executive-loses-child-in-court.html | Executive Loses Child in Court | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/a-salute-to-saluters-wagner-to-cite-those-who-fostered-spring.html | A SALUTE TO SALUTERS; Wagner to Cite Those Who Fostered Spring Festival | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/brokers-promote-aide.html | Brokers Promote Aide | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/philadelphia-chamber-elects.html | Philadelphia Chamber Elects | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/assurances-given-nixon-before-trip-murphy-tells-senators-u-s-was.html | ASSURANCES GIVEN NIXON BEFORE TRIP; Murphy Tells Senators U. S. Was Informed by Caracas Violence Was Unlikely | True | By Russell Baker | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/theatre-auction-fails-schine-chain-puts-14-movie-houses-on-block.html | THEATRE AUCTION FAILS; Schine Chain Puts 14 Movie Houses on Block, Sells None | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/sales-officials-see-no-spending-consumer-wont-buy-out-of-patriotism.html | SALES OFFICIALS SEE NO SPENDING; Consumer Won't Buy Out of Patriotism, They Say, but Wants to Be Persuaded | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/details-of-incident.html | Details of Incident | True | | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/rosenberg-kept-in-college-post-lawyer-reelected-head-of-higher.html | ROSENBERG KEPT IN COLLEGE POST; Lawyer Re-elected Head of Higher Education Board -- State Aid Sought | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/l0u-wertheiivi___eb-diesi-gambling-operator-in-reno-was-a-movie.html | L0U WERTHEIIVi___EB DIESI; Gambling Operator in Reno{ Was a Movie Producer { | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/pennsylvania-judge-retires.html | Pennsylvania Judge Retires | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/why-the-port-authority.html | WHY THE PORT AUTHORITY | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/high-court-voids-dual-cargo-rates-high-court-bars-dual-cargo-rate.html | High Court Voids Dual Cargo Rates; HIGH COURT BARS DUAL CARGO RATE | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/embattled-lebanon.html | EMBATTLED LEBANON | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/mr-turf-outruns-general-arthur-in-whitestone-handicap-at-belmont.html | Mr. Turf Outruns General Arthur in Whitestone Handicap at Belmont Park; 14-TO-5 SHOT WINS BY TWO LENGTHS Mr. Turf, 9 Years Old, Takes Mile Test -- Paper Tiger, Favorite, Is Third | True | By William R. Conklin | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/for-mutual-understanding.html | For Mutual Understanding | True | ROBERT G. MEAD Jr. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/rail-plight-challenged-labor-spokesman-says-roads-outlook-is.html | RAIL PLIGHT CHALLENGED; Labor Spokesman Says Roads' 'Outlook Is Excellent' | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bowler-rolls-300-game-and-takes-abc-lead.html | Bowler Rolls 300 Game And Takes A.B.C. Lead | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/high-tariff-aids-pressed-by-gop-president-is-told-further.html | HIGH TARIFF AIDS PRESSED BY G.O.P; President Is Told Further Concessions Are Needed to Save Reciprocal Bill | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/barroco-first-at-940-sea-hymn-next-in-opening-day-feature-at.html | BARROCO FIRST AT $9.40; Sea Hymn Next in Opening Day Feature at Suffolk | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/thrill-killers-win-plea-for-new-trial.html | THRILL KILLERS WIN PLEA FOR NEW TRIAL | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/reserves-of-red-cross-depleted-by-disasters-convention-is-told-e-r.html | Reserves of Red Cross Depleted By Disasters, Convention Is Told; E. R. Harriman Urges Action to Correct 'Weaknesses' in Fund-Raising System | True | By Lawrence E. Davies | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/kenya-drives-on-outlaws.html | Kenya Drives on Outlaws | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/flu-fells-helen-hayes.html | Flu Fells Helen Hayes | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/new-man-in-sulky-brings-out-masland-hanovers-best-effort-bell.html | New Man in Sulky Brings Out Masland Hanover's Best Effort; Bell Guides Pacer to First 1958 Victory at Westbury -- Maxine's Dream Next | True | By Michael Strauss | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/advertising-the-rollsroyce-in-your-drive.html | Advertising: The Rolls-Royce in Your Drive | True | By Carl Spielvogel | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/copyright-suit-bill-gains.html | Copyright Suit Bill Gains | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/mary-e-singer-married.html | Mary E. Singer Married | True | Special to The.lew York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/i-ernest-hill-is-deadi-us-newsman-was-49i.html | I ERNEST HILL IS DEAD;I U.S. NEWSMAN WAS 49I | True | -' Special to The New York Times. ] | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/house-unit-backs-civil-space-rule-committee-opposing-senate-tack.html | HOUSE UNIT BACKS CIVIL SPACE RULE; Committee, Opposing Senate Tack, Asks Nonmilitary Control Over Projects | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/dodgers-acquire-outfielder.html | Dodgers Acquire Outfielder | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/adele-milhendler-wed-to-israel-borouchoii.html | Adele Milhendler Wed [ To Israel Borouchoii] | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/25-rescued-in-bangka-strait.html | 25 Rescued in Bangka Strait | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/statement-by-n-a-a-c-p.html | Statement by N. A. A. C. P. | True | | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/drive-against-huks-begun.html | Drive Against Huks Begun | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/repairs-are-awaited-on-scaffoldringed-monument.html | Repairs Are Awaited on Scaffold-Ringed Monument | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/commodities-steady-index-was-855-last-friday-unchanged-for-4th-day.html | COMMODITIES STEADY; Index Was 85.5 Last Friday, Unchanged for 4th Day | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/new-trial-ordered-arkansas-confession-ruled-inadmissible-as-coerced.html | NEW TRIAL ORDERED; Arkansas Confession Ruled Inadmissible as Coerced | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/eastland-scores-ruling.html | Eastland Scores Ruling | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/canada-and-u-s-set-air-defense-10year-pact-provides-joint-command.html | CANADA AND U. S. SET AIR DEFENSE; 10-Year Pact Provides Joint Command to Meet Attack -- Partridge Heads Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/crisis-halts-u-s-ceremony.html | Crisis Halts U. S. Ceremony | True | By Juan de Onis | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/tripoli-remains-in-state-of-siege-rebels-sealed-off-in-old-quarter.html | TRIPOLI REMAINS IN STATE OF SIEGE; Rebels Sealed Off in Old Quarter -- Many Persons Flee From the City | True | By Foster Hailey | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/powerskelly.html | Powers--Kelly | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/earnings-raised-by-utility-system-profits-of-middle-south-rose-193.html | EARNINGS RAISED BY UTILITY SYSTEM; Profits of Middle South Rose 19.3% in Year to April 30 and 25.3% in 4 Months | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/giant-toads-in-south-amphibians-in-florida-said-to-be-from-latin.html | GIANT TOADS IN SOUTH; Amphibians in Florida Said to Be From Latin America | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/stritch-has-stroke-receives-last-rites-stritch-stricken-he-gets.html | Stritch Has Stroke, Receives Last Rites; STRITCH STRICKEN; HE GETS LAST RITES | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/indiasoviet-plan-air-link.html | India-Soviet Plan Air Link | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/statement-on-soviet-expulsion-of-aide.html | Statement on Soviet Expulsion of Aide | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/seneca-grape-juice-elects.html | Seneca Grape Juice Elects | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/london-blames-outsiders.html | London Blames 'Outsiders' | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/thomas-ma-yhew-williams-will-marry-susan-brewer.html | Thomas Ma yhew Williams , Will Marry Susan Brewer | True | Ster.ll to The ew York lmm. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/france-denies-tourist-curbs.html | France Denies Tourist Curbs | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/packing-workers-support-merger.html | PACKING WORKERS SUPPORT MERGER | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/weather-men-eye-satellites.html | Weather Men Eye Satellites | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/mrs-harold-reilly.html | MRS. HAROLD REILLY | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/murder-convict-of-1941-is-freed-u-s-court-finds-coercion-in.html | MURDER CONVICT OF 1941 IS FREED; U. S. Court Finds Coercion in Confession of Assisting Break at Sing Sing | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/belgrade-drafts-reply-to-moscow-note-in-answer-to-party-ultimatum.html | BELGRADE DRAFTS REPLY TO MOSCOW; Note in Answer to Party Ultimatum Is Reported Firm but Moderate | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bonn-sets-record.html | Bonn Sets Record | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/correction-aid-urged-new-york-justice-calls-for-more-public-support.html | CORRECTION AID URGED; New York Justice Calls for More Public Support | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/merger-pact-signed-wasco-chemical-agrees-to-buy-celastic-corp.html | MERGER PACT SIGNED; Wasco Chemical Agrees to Buy Celastic Corp. | True | | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/education-bill-due-soon.html | Education Bill Due Soon | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/land-purchase-voted-house-authorizes-buying-of-tract-near-senate-of.html | LAND PURCHASE VOTED; House Authorizes Buying of Tract Near Senate Offices | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/research-spending-up-u-s-agency-reports-75-rise-from-1953-to-56.html | RESEARCH SPENDING UP; U. S. Agency Reports 75% Rise From 1953 to '56 | True | Special to The New York Times. | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/pentagon-presses-for-fund.html | Pentagon Presses for Fund | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/blind-man-falls-to-death.html | Blind Man Falls to Death | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/president-plans-talk-on-economy-speech-here-tonight-likely-to-be.html | PRESIDENT PLANS TALK ON ECONOMY; Speech Here Tonight Likely to Be Optimistic Without Mention of Tax Cuts | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/cottons-rise-big-in-last-20-years-galanos-is-cited.html | Cotton's Rise Big In Last 20 Years; Galanos Is Cited | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/reviewing-the-news.html | Reviewing the News | True | WILLMAR K. HAIIN | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/britain-is-ready-for-arms-talks-lloyd-tells-house-of-stand-polish.html | BRITAIN IS READY FOR ARMS TALKS; Lloyd Tells House of Stand -- Polish Plan Rejected as Favorable to Soviet | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/danish-sailor-rescued-after-5-12-hours-in-sea.html | Danish Sailor Rescued After 5 1/2 Hours in Sea | True | Special to The New York Times. | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/port-authority-criticized-errors-and-neglect-charged-to-body-city.html | Port Authority Criticized; Errors and Neglect Charged to Body, City Agency Advocated | True | MORRIS J. STEINGEORGE H. HEARN | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/rome-finds-spy-ring-italians-say-soviet-official-set-up-network.html | ROME FINDS SPY RING; Italians Say Soviet Official Set Up Network | True | Special to The New York Times. | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/soviets-satellite-to-be-invisible-here.html | SOVIET'S SATELLITE TO BE INVISIBLE HERE | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/lyon-named-ithaca-coach.html | Lyon Named Ithaca Coach | True | Special to The New York Times. | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/socialists-urge-bonn-leave-nato-also-bid-east-germany-cut-warsaw.html | SOCIALISTS URGE BONN LEAVE NATO; Also Bid East Germany Cut Warsaw Pact Ties -- Want Foreign Troops to Go | True | By M. S. Handler | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/columbia-alumni-pick-banker.html | Columbia Alumni Pick Banker | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/house-committee-subpoenas-eaton-unamerican-activities-unit-to.html | HOUSE COMMITTEE SUBPOENAS EATON; Un-American Activities Unit to Question Industrialist on Attacks on F.B.I. | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/student-dies-in-riot-against-panama-chief.html | Student Dies in Riot Against Panama Chief | True | Special to The New York Times. | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/text-of-the-news-conference-conducted-by-de-gaulle.html | Text of the News Conference Conducted by de Gaulle | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/youth-held-in-deaths-police-say-he-supplied-heroin-to-2-poisoning.html | YOUTH HELD IN DEATHS; Police Say He Supplied Heroin to 2 Poisoning Victims | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/upper-bay-bridge-opposed-by-tobin.html | UPPER BAY BRIDGE OPPOSED BY TOBIN | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/big-shopping-center-is-slated-in-white-plains-near-parkway.html | Big Shopping Center Is Slated In White Plains Near Parkway | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/park-concession-bill-passed.html | Park Concession Bill Passed | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/japan-votes-thursday-socialist-gain-in-parliament-is-indicated-by.html | JAPAN VOTES THURSDAY; Socialist Gain in Parliament Is Indicated by Poll | True | | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/housing-bias-seen-threat-to-suburbs.html | HOUSING BIAS SEEN THREAT TO SUBURBS | True | Special to The New York Times. | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/womens-clubs-meet-to-ballot-400-attend-opening-of-state-convention.html | WOMEN'S CLUBS MEET TO BALLOT; 400 Attend Opening of State Convention on L. I. -- Tax Resolution Slated | True | By Anna Petersenspecial To the New York Times. | 1986-04-02 | RE000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/airmail-contract-let-seaboard-and-western-will-carry-u-s-letters.html | AIRMAIL CONTRACT LET; Seaboard and Western Will Carry U. S. Letters Abroad | True | | 1986-04-02 | RE000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/role-of-law-hailed-judge-conway-is-honored-by-nassau-bar-group.html | ROLE OF LAW HAILED; Judge Conway Is Honored by Nassau Bar Group | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/costello-to-testify-he-will-be-witness-today-in-trial-of-gigante.html | COSTELLO TO TESTIFY; He Will Be Witness Today in Trial of Gigante | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/tunisian-outpost-raided-by-french-six-soldiers-briefly-held-paris.html | TUNISIAN OUTPOST RAIDED BY FRENCH; Six Soldiers Briefly Held -Paris Says Setting of Road Block Led to Incident | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/songbird-lovers-take-to-rifles-in-war-on-sparrow-and-starling.html | Songbird Lovers Take to Rifles In War on Sparrow and Starling | True | BY John C. Devlin | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/-elaine-meehan-to-marry.html | ' Elaine Meehan to Marry | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/grand-union-buying-7-stores.html | Grand Union Buying 7 Stores | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/sukarno-renews-appeal-for-unity-bids-nation-repel-foreign.html | SUKARNO RENEWS APPEAL FOR UNITY; Bids Nation Repel 'Foreign Aggression' -- Red China Offers 'Volunteers' | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/3story-leap-fatal-at-fire.html | 3-Story Leap Fatal at Fire | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/nuclear-arms-opposed.html | Nuclear Arms Opposed | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/ward-strike-voted-hoffa-says-teamsters-and-company-are-far-apart.html | WARD STRIKE VOTED; Hoffa Says Teamsters and Company Are 'Far Apart' | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/joseph-r-harris.html | JOSEPH R. HARRIS | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/aid-for-troopers-urged.html | Aid for Troopers Urged | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/oregon-memorial-passed.html | Oregon Memorial Passed | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/nixon-tour-discussed-effective-application-of-sound-policies-for.html | Nixon Tour Discussed; Effective Application of Sound Policies for Latin America Asked | True | THOMAS F. MCGANN | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bronx-blood-call-set-riverdale-and-phone-aides-to-help-red-cross-to.html | BRONX BLOOD CALL SET; Riverdale and Phone Aides to Help Red Cross Today | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/3-utilities-submit-proposals-for-95-million-of-financing.html | 3 Utilities Submit Proposals For 95 Million of Financing | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/delhitaylor-oil-corp-companies-plan-sales-mergers.html | Delhi-Taylor Oil Corp.; COMPANIES PLAN SALES, MERGERS | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/cardinals-option-clark.html | Cardinals Option Clark | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/fittencarrlngton.html | Fitten--Carrlngton | True | SpeclSfto 'Xlle New York 'm,! | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/son-to-mrs-hopkins.html | Son to Mrs. Hopkins | True | Special to Tire New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/london-strikes-continue.html | London Strikes Continue | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/timmy-everetts-plans.html | Timmy Everett's Plans | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/rdr-william-j-walkeri.html | rDR. WILLIAM J. WALKERI | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/more-women-graduates-get-jobs-than-get-men.html | More Women Graduates Get Jobs Than Get Men | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/miller-leaving-hecht-post.html | Miller Leaving Hecht Post | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/clausen-quits-football-job.html | Clausen Quits Football Job | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/ship-for-othello-to-be-raft-or-not-producer-thinks-pontoons-may-bc.html | SHIP FOR OTHELLO TO BE RAFT OR NOT; Producer Thinks Pontoons May Be Safer for Moor's Central Park 'Voyage' | True | By Murray Schumach | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/-steve-canyon-to-be-tv-series-film-adventure-listed-for-n-b-c-in.html | ' STEVE CANYON' TO BE TV SERIES; Film Adventure Listed for N. B. C. in Fall -- Nixon to Discuss Trip Tomorrow | True | By Val Adams | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/electronic-ticket-sales.html | Electronic Ticket Sales | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/integration-stay-denied-virginia-by-supreme-court-tribunal-refuses.html | INTEGRATION STAY DENIED VIRGINIA BY SUPREME COURT; Tribunal Refuses to Review Order Admitting 7 Negroes to Arlington Schools TEST DUE IN SEPTEMBER 4 Communities Now Enjoined on Segregation -- Laws of State Bar Mixing Races HIGH COURT BALKS VIRGINIA'S APPEAL | True | By Anthony Lewisspecial To The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/gaullist-is-identified-chassin-said-to-lead-revolt-against-french.html | GAULLIST IS IDENTIFIED; Chassin Said to Lead Revolt Against French Regime | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/rate-on-treasury-bills-falls-below-1-per-cent.html | Rate on Treasury Bills Falls Below 1 Per Cent | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/farm-job-program-set.html | Farm Job Program Set | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/cotton-futures-become-stronger-far-october-is-unchanged-but-other.html | COTTON FUTURES BECOME STRONGER; Far October Is Unchanged but Other Months Are Up as Much as 16 Points | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/printers-end-strike.html | Printers End Strike | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/surplus-succeeds-shortage-in-nickel.html | SURPLUS SUCCEEDS SHORTAGE IN NICKEL | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/tokyo-stadium-built-with-eye-on-64-olympics-third-asian-games-to.html | Tokyo Stadium Built With Eye on '64 Olympics; Third Asian Games to Open in Modern Plant Saturday | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/geodetic-survey-set.html | Geodetic Survey Set | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/manhattan-tops-st-johns-giving-nyu-title-jaspers-connors-gains-30.html | Manhattan Tops St. John's, Giving N.Y.U. Title; JASPERS' CONNORS GAINS 3-0 VICTORY | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/nohitter-for-hackleys-rivera.html | No-Hitter for Hackley's Rivera | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/slovak-reds-oust-2-former-officials.html | SLOVAK REDS OUST 2 FORMER OFFICIALS | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/weeks-predicts-50-output-rise-in-next-10-years-but-business-must.html | WEEKS PREDICTS 50% OUTPUT RISE IN NEXT 10 YEARS; But Business Must Lead Revival, He Tells Parley -- Industry Reviews Efforts WEEKS PREDICTS 50% OUTPUT RISE | True | By A. H. Raskin | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/arthur-warner-lawyer-was55t-partner-in-firm-here-deact-republican.html | ARTHUR WARNER, [ LAWYER, .WAS.55t; .Partner in Firm Here Deact --.Republican' Was to Run for Congress in Queens | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/trial-in-spy-case-put-off.html | Trial in Spy Case Put Off | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/government-aid-hailed-mental-health-group-leader-welcomes.html | GOVERNMENT AID HAILED; Mental Health Group Leader Welcomes Assistance | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/group-is-hopeful-on-2d-club-here-national-league-expansion-regarded.html | GROUP IS HOPEFUL ON 2D CLUB HERE; National League Expansion Regarded Necessary by Mayor's Committee | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/newsmen-named-science-fellows-six-chosen-by-columbia-in-new-program.html | NEWSMEN NAMED SCIENCE FELLOWS; Six Chosen by Columbia in New Program to Broaden Writing and Acumen | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/penntexas-parley-off-proxies-still-being-counted-in-stockholder.html | PENN-TEXAS PARLEY OFF; Proxies Still Being Counted in Stockholder Dispute | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/cubs-option-rodriguez.html | Cubs Option Rodriguez | True | | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/henry-sharp-takes-over-role.html | Henry Sharp Takes Over Role | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/union-tells-pact-progress.html | Union Tells Pact Progress | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/works-of-blake-sold-collection-brings-12409o-at-london-gallery.html | WORKS OF BLAKE SOLD; Collection Brings $12,409O at London Gallery | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/house-group-votes-2-prices-for-wheat.html | HOUSE GROUP VOTES 2 PRICES FOR WHEAT | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/papp-wins-dannunzio-award.html | Papp Wins D'Annunzio Award | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/navy-sets-new-course-gates-drives-to-strengthen-leadership-to-raise.html | Navy Sets New Course; Gates Drives to Strengthen Leadership To Raise Morale of Service Personnel | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/french-report-road-block.html | French Report Road Block | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/forest-fire-prevention.html | FOREST FIRE PREVENTION | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/roslyn-gladstone-prospective-bride.html | / Roslyn Gladstone Prospective Bride | True | Special to The New YOrk Timer. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/warners-studies-film-distribution-may-close-19-of-28-u-s-exchanges.html | WARNERS STUDIES FILM DISTRIBUTION; May Close 19 of 28 U. S. Exchanges -- Rooney's Son Follows in His Footsteps | True | By Thomas M. Pryor | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/german-oil-estimates-grow.html | German Oil Estimates Grow | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/straus-quits-post-as-mayors-adviser.html | STRAUS QUITS POST AS MAYOR'S ADVISER | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/algerian-war-hotter-french-report-more-activity-since-army-coup.html | ALGERIAN WAR HOTTER; French Report More Activity Since Army Coup | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/officer-joins-board-of-servomechanisms.html | Officer Joins Board Of Servomechanisms | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/pornography-bill-house-votes-stiffer-penalties-for-postal.html | PORNOGRAPHY BILL; House Votes Stiffer Penalties for Postal Violations | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/new-bombscare-bill.html | New Bomb-Scare Bill | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/loft-built-in-1874-is-sold-first-time-structure-in-e-80th-street.html | LOFT BUILT IN 1874 IS SOLD FIRST TIME; Structure in E. 80th Street Changes Hands -- Parcel on 5th Ave. in Deal | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/500-realty-men-meet-zeckendorf-cites-150-gifts-to-foundation-this.html | 500 REALTY MEN MEET; Zeckendorf Cites 150 Gifts to Foundation This Year | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bias-laid-to-club-mayors-parley-hurt-mayors-to-meet-without-wagner.html | Bias Laid to Club, Mayors Parley Hurt; MAYORS TO MEET WITHOUT WAGNER | True | By Charles G. Bennett | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/iartin-turner-is-dead-head-of-scenio-construction-concern-for-plays.html | IARTIN TURNER IS DEAD; Head of Scenio Construction Concern for Plays Here. | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/naacp-attacks-powell-as-racist-jack-joins-denunciation-says-harlem.html | N.A.A.C.P. ATTACKS POWELL AS RACIST; Jack Joins Denunciation -- Says Harlem Chief's View 'Can Lead to Disaster' N.A.A.C.P. ATTACKS POWELL AS RACIST | True | By Richard Amper | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/-come-and-see-tours.html | " Come and See Tours" | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/swiss-expert-wins-monaco-bridge-play.html | SWISS EXPERT WINS MONACO BRIDGE PLAY | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/tax-rates-vs-revenues.html | TAX RATES VS. REVENUES | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/gross-income-up-for-walt-disney-but-profits-for-halfyear-to-march.html | GROSS INCOME UP FOR WALT DISNEY; But Profits for Half-Year to March 29 Rose Only Slightly Above 1957 | True | | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/reds-halt-japan-tour-peiping-orders-song-dance-troupe-to-return.html | REDS HALT JAPAN TOUR; Peiping Orders Song, Dance Troupe to Return Home | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/transport-news-1959-cuts-scored-curran-hits-budget-aides-on.html | TRANSPORT NEWS: 1959 CUTS SCORED; Curran Hits Budget Aides on Subsidized Sailings -- New Air Ticket System | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bar-space-claims-u-n-chief-urges-hammarskjold-asks-status-like-that.html | BAR SPACE CLAIMS, U. N. CHIEF URGES; Hammarskjold Asks Status Like That of High Seas -- Propaganda Held Peril | True | By Leo Eganspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/william-h-aldrich.html | WILLIAM H. ALDRICH | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/wilhel-mellies-a-ger-leader-deputy-chairman-of-social-democrats-dies.html | WILHEL MELLIES, A GER LEADER; Deputy. Chairman 'of Social -Democrats Dies at 59--. ; Served in Bundestag' | True | ' Special toThe New York Times. ' | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/immigration-cut-hurts-sea-travel-new-canadian-rules-cause-decline.html | IMMIGRATION CUT HURTS SEA TRAVEL; New Canadian Rules Cause Decline in Traffic to North American Ports | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/art-brooklyn-museum-group-show-offers-work-by-borough-and-long.html | Art: Brooklyn Museum; Group Show Offers Work by Borough and Long Island Painters and Sculptors | True | By Dore Ashton | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/theatre-opens-office-here.html | Theatre Opens Office Here | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/dodger-fans-to-see-heroes.html | Dodger Fans to See Heroes | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/californian-is-elected-by-analyst-federation.html | Californian Is Elected By Analyst Federation | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/cape-gold-stocks-in-broad-advance-other-london-share-groups-move.html | CAPE GOLD STOCKS IN BROAD ADVANCE; Other London Share Groups Move Irregularly in Either Direction | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/streams-of-blue-jays-winging-over-jersey.html | Streams of Blue Jays Winging Over Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/mrs-de-picciotto-has-child.html | !Mrs. de Picciotto Has Child| | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/giants-vanquish-white-sox-10-to-1-take-minneapolis-exhibition.html | GIANTS VANQUISH WHITE SOX, 10 TO 1; Take Minneapolis Exhibition Before 12,659 -- Phillies Subdue Senators, 7-6 | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/handmilked-cows-on-auction.html | Hand-Milked Cows on Auction | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/dr-emi-glas.html | DR. EMI!. GLAS | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/lowell-ilbkril.html | LOWELL IlbkRIL: | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/de-gaulle-denies-dictatorial-aim-call-is-awaited.html | DE GAULLE DENIES DICTATORIAL AIM;; CALL IS AWAITED | True | By Robert C. Doty | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/court-reverses-sacher-decision-ruling-based-on-watkins-case-upsets.html | COURT REVERSES SACHER DECISION; Ruling Based on Watkins Case Upsets Conviction for Contempt of Congress | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bank-institute-picks-director.html | Bank Institute Picks Director | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/hilton-hotels-officer-director-of-chemway.html | Hilton Hotels Officer Director of Chemway | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/hudson-cruise-june-4-to-aid-2-groups-here-many-furthering-fete-for.html | Hudson Cruise June 4 to Aid 2 Groups Here; Many Furthering Fete for ANTA Chapter and Spence-Chapin | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/eleanor-cosby-a-w-fairer-3d-to-wed-in-june-z-former-finch-student-a.html | Eleanor Cosby, A. W. Fairer 3d To Wed in June; Z Former Finch Student and Cornell Alumnus Engaged to Marry | True | Sweda] to The New York TImel. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bonds-of-turnpike-in-virginia-offered.html | BONDS OF TURNPIKE IN VIRGINIA OFFERED | True | | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/malayan-chief-to-visit-japan.html | Malayan Chief to Visit Japan | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/paris-sets-pace-but-creative-fashion-talent-critics-agree-exists-in.html | Paris Sets Pace, but Creative Fashion Talent, Critics Agree, Exists in U. S.; Industry's Status in America Studied -- Remedies Offered | True | By Phyllis Lee Levin | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/governors-study-jobless-pay-plan-ohio-legislature-faces-call-to.html | GOVERNORS STUDY JOBLESS PAY PLAN; Ohio Legislature Faces Call to Vote Extended Benefits Before Congress Acts | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/other-meetings-avon-products.html | OTHER MEETINGS; Avon Products | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/lennie-ford-traded-browns-send-end-to-packers-for-future-draft.html | LENNIE FORD TRADED; Browns Send End to Packers for Future Draft Choice | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/red-union-halts-subways-in-paris-brief-shutdown-is-imposed-at-the.html | RED UNION HALTS SUBWAYS IN PARIS; Brief Shutdown Is Imposed at the Time of de Gaulle's Meeting With Press | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bank-merger-ratified-nassau-institution-to-unite-with-suffolk.html | BANK MERGER RATIFIED; Nassau Institution to Unite With Suffolk County Chain | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/36family-house-in-brooklyn-deal-sale-involves-apartment-on-86th-st.html | 36-FAMILY HOUSE IN BROOKLYN DEAL; Sale Involves Apartment on 86th St. -- Supermarket on Wilson Ave. Bought | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/palsy-drive-opened-mrs-nixon-and-boy-cerebral-victim-attend.html | PALSY DRIVE OPENED; Mrs. Nixon and Boy Cerebral Victim Attend Ceremony | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/walte-j-harvey.html | WALTE J. HARVEY. | True | Special to The New YorM daxel. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/city-women-install-officers.html | City Women Install Officers | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/hertz-paves-way-for-new-growth-increase-in-common-stock-from-3-to-7.html | HERTZ PAVES WAY FOR NEW GROWTH; Increase in Common Stock From 3 to 7 Million Shares Is Approved | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/congress-party-losses-communist-candidate-wins-indian-byelection.html | CONGRESS PARTY LOSSES; Communist Candidate Wins Indian By-Election | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/highway-policy-scored-gore-suggests-states-do-not-share-evenly-in-u.html | HIGHWAY POLICY SCORED; Gore Suggests States Do Not Share Evenly in U. S. Aid | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/woodward-stores.html | Woodward Stores | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/peiping-releases-conscripts.html | Peiping Releases Conscripts | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/frank-p-vreeland.html | FRANK P. VREELAND" | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/religion-plea-denied-high-court-rejects-appeal-from-wheat-quota.html | RELIGION PLEA DENIED; High Court Rejects Appeal From Wheat Quota Fine | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/mother-silent-on-ouster.html | Mother Silent on Ouster | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/to-spur-employment.html | To Spur Employment | True | CHARLES SPICEHANDLER | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/french-to-try-g-i.html | French to Try G. I. | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/state-cuts-rates-on-job-insurance-private-companies-ordered-to.html | STATE CUTS RATES ON JOB INSURANCE; Private Companies Ordered to Exclude Public Fund Loss From Computations | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/grains-soybeans-mostly-advance-some-newcrop-deliveries-of-wheat.html | GRAINS, SOYBEANS MOSTLY ADVANCE; Some New-Crop Deliveries of Wheat Ease -- Shorts Squeezed in May Deals | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/building-to-be-heated-and-cooled-from-roof.html | Building to Be Heated And Cooled From Roof | True | | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/utilitys-bonds-stocks-offered-issues-of-gulf-states-total-30350000.html | UTILITY'S BONDS, STOCKS OFFERED; Issues of Gulf States Total $30,350,000 -- Price of 4% Liens, 102.655 | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/new-kohler-violence-window-of-a-nonstrikers-home-is-smashed.html | NEW KOHLER VIOLENCE; Window of a Non-Striker's Home Is Smashed | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/cliburn-cheered-in-packed-house-23yearold-pianist-gets-a-tumultuous.html | CLIBURN CHEERED IN PACKED HOUSE; 23-Year-Old Pianist Gets a Tumultuous Ovation as Parents Watch in Awe | True | By Milton Bracker | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/joseph-b-sansone.html | JOSEPH B. SANSONE | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/four-die-in-transvaal-riot.html | Four Die in Transvaal Riot | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/coast-conference-ends-probation-of-washington-so-california-ucla.html | Coast Conference Ends Probation of Washington, So. California; U.C.L.A. REMAINS UNDER PENALTY Washington, U.S.C. Eligible for Rose Bowl in 1959 -- Transfer Rule Eased | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/sagan-ballet-tonight-broken-date-will-begin-4week-run-at-adelphi.html | SAGAN BALLET TONIGHT; ' Broken Date' Will Begin 4-Week Run at Adelphi | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/animals-fenced-out-house-votes-to-curb-imports-of-beasts-for.html | ANIMALS FENCED OUT; House Votes to Curb Imports of Beasts for Private Zoos | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/concert-will-honor-israel.html | Concert Will Honor Israel | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/james-donnelly.html | JAMES DONNELLY' | True | Special to The New York Times | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/backs-military-chiefs-in-algeria-salan-offers-pardons-to-rebels.html | BACKS MILITARY CHIEFS IN ALGERIA; SALAN OFFERS PARDONS TO REBELS; Appeal to Rebels in Algeria Is Expected to Be Rejected ALGERIAN REBELS OFFERED PARDONS | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/finletter-quiz-slated-forum-at-rye-will-seek-to-end-postsputnik.html | FINLETTER QUIZ SLATED; Forum at Rye Will Seek to End 'Post-Sputnik Apathy' | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/railroad-defers-second-dividend-quarter-payment-not-even-discussed.html | RAILROAD DEFERS SECOND DIVIDEND; Quarter Payment 'Not Even Discussed' by Board of St. Louis-San Francisco | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/merger-planned-by-columbia-gas-system-seeks-acquisition-of.html | MERGER PLANNED BY COLUMBIA GAS; System Seeks Acquisition of Substantially All Assets of Gulf Interstate | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/mihalo-claims-walking-mark.html | Mihalo Claims Walking Mark | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/auto-assemblies-show-slight-rise-output-last-week-totaled-86626.html | AUTO ASSEMBLIES SHOW SLIGHT RISE; Output Last Week Totaled 86,626 Cars, or 8,120 Above Prior Period | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/french-republic-survives-plots-men-on-horseback-usually-lose-nerve.html | French Republic Survives Plots; ' Men on Horseback' Usually Lose Nerve and Fade Away | True | By Kenneth Campbell | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/grounded-liner-is-refloated.html | Grounded Liner Is Refloated | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/frederick-c-decker.html | FREDERICK C. DECKER | True | Spclal to The New Yo=k Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/symposium-at-theatre-de-lys.html | Symposium at Theatre de Lys | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/upsala-victor-4-3.html | Upsala Victor, 4 -- 3 | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/the-enigma-of-de-gaulle.html | THE ENIGMA OF DE GAULLE | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/i-m-isspozaeswtrorto-l.html | I M ISSpoZAeSwTrORTO I | True | Special to The New York Times | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/laborers-in-bergen-accept-3year-pact.html | LABORERS IN BERGEN ACCEPT 3-YEAR PACT | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/commodities-rise-on-a-broad-front-wool-prices-soar-commodities-rise.html | Commodities Rise On a Broad Front; Wool Prices Soar; COMMODITIES RISE ON A BROAD FRONT | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/jersey-assembly-bars-budget-cut-acts-to-restore-22-millions-killed.html | JERSEY ASSEMBLY BARS BUDGET CUT; Acts to Restore 22 Millions Killed by Senate -- Rejects Lower Corporate Tax REPUBLICANS JOIN MOVE Two New Bills Speeded -- Forbes Concedes 1 1/2% Levy Is Inadequate | | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/laborbusiness-parley-is-urged-at-white-house-to-fight-slump.html | Labor-Business Parley Is Urged At White House to Fight Slump | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/5-ships-approved-for-weapon-test.html | 5 SHIPS APPROVED FOR WEAPON TEST | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/reversal-urged-in-zionist-policy-norman-thomas-asks-end-to.html | REVERSAL URGED IN ZIONIST POLICY; Norman Thomas Asks End to Emigration to Israel -- Judaism Group Meets | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/new-lord-taylor-schedule.html | New Lord & Taylor Schedule | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/nthony-p-cangro.html | ,NTHONY P: CANGRO | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/asphalt-party-set-thursday-by-girls-club-second-garden-event-will.html | Asphalt Party Set Thursday By Girls Club; Second Garden Event Will Mark Opening of Outdoor Playground | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/general-instrument-appoints.html | General Instrument Appoints | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/doubts-on-alaska-bill-rayburn-held-pessimistic-on-statehood-test-in.html | DOUBTS ON ALASKA BILL; Rayburn Held Pessimistic on Statehood Test in House | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/lane-bryant-inc-earnings-for-first-quarter-off-25-from-last-year.html | LANE BRYANT, INC.; Earnings for First Quarter Off 25% From Last Year | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bonn-to-buy-fiat-jets-to-purchase-50-fighters-for-ground-support.html | BONN TO BUY FIAT JETS; To Purchase 50 Fighters for Ground Support | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/report-on-cyprus-delayed-by-british.html | REPORT ON CYPRUS DELAYED BY BRITISH | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/dr-kurt-haeseler-chemical-official.html | DR. KURT HAESELER, CHEMICAL OFFICIAL | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/kishi-replies-to-soviet-japanese-urges-cooperation-in-banning-test.html | KISHI REPLIES TO SOVIET; Japanese Urges Cooperation in Banning Test Blasts | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/tv-producer-eyes-broadway-stage-herridge-may-offer-sign-of-jonah-in.html | TV PRODUCER EYES BROADWAY STAGE; Herridge May Offer 'Sign of Jonah' in Fall -- Revue Done by Rodgers' Girls | True | By Sam Zolotow | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/cheers-over-nixons-return.html | Cheers Over Nixon's Return | True | WILLIAM L. CLOVIS | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/new-isolationism-feared-by-javits-move-to-curb-u-s-policies-may.html | NEW ISOLATIONISM FEARED BY JAVITS; Move to Curb U. S. Policies May Result From Nixon's Tour, Senator Says | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/clinton-w-beebe.html | CLINTON W. BEEBE | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/redskins-sign-three-players.html | Redskins Sign Three Players | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/3-men-guilty-here-in-alcohol-deaths.html | 3 MEN GUILTY HERE IN ALCOHOL DEATHS | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/strong-u-s-stand-urged-in-mideast-javits-lehman-and-others-at.html | STRONG U. S. STAND URGED IN MIDEAST; Javits, Lehman and Others at Dinner Here Bid Nation Take the Initiative | True | By Irving Spiegel | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/samuel-pmnaught.html | SAMUEL P."M'NAUGHT | True | | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/biochemist-fears-rise-of-the-unfit-medical-advance-interferes-with.html | BIOCHEMIST FEARS RISE OF THE UNFIT; Medical Advance Interferes With Process of Natural Selection, Du Bos Warns | True | By Richard J. H. Johnston | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/-bonds-of-interest-to-close.html | ' Bonds of Interest' to Close | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/court-rejects-plea-by-2-truman-aides.html | COURT REJECTS PLEA BY 2 TRUMAN AIDES | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/sidelights-u-s-is-eating-as-high-as-ever.html | Sidelights; U. S. Is Eating as High as Ever | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/educational-alliance-appoints-president.html | Educational Alliance Appoints President | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/lowell-duo-scores-in-l-i-proamateur.html | LOWELL DUO SCORES IN L. I. PRO-AMATEUR | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/desiotartaglia-pace-golf-on-64-take-proamateur-bestball-at-vernon.html | DESIO-TARTAGLIA PACE GOLF ON 64; Take Pro-Amateur Best-Ball at Vernon Hills -- Circelli and Schwartz Next at 65 | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/state-aides-urge-war-on-truancy-levitt-and-lefkowitz-call-for-study.html | STATE AIDES URGE WAR ON TRUANCY; Levitt and Lefkowitz, Call for Study to Combat Causes of Delinquency | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/sidewalk-launching-opens-seamens-book-drive.html | Sidewalk 'Launching' Opens Seamen's Book Drive | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/prr-case-deferred-pending-vote-count.html | P.R.R. CASE DEFERRED PENDING VOTE COUNT | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/spain-tops-sweden-in-tennis-doubles.html | SPAIN TOPS SWEDEN IN TENNIS DOUBLES | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/u-s-and-britain-map-a-joint-plan-in-lebanon-crisis-no-new.html | U. S. AND BRITAIN MAP A JOINT PLAN IN LEBANON CRISIS; No New Guarantees Offered -- Arms Use Would Depend on Plea by Beirut U. S. AND BRITAIN WILL ACT JOINTLY | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/j-i-case-credit-places-notes.html | J. I. Case Credit Places Notes | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/jersey-acts-to-give-new-life-to-giants.html | JERSEY ACTS TO GIVE NEW LIFE TO GIANTS | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/kenneth-goode-dvertiing-authority-hd-been-managing-editor-oil.html | KENNETH GOODE; dvertiSng Authority Hd] [ ,'Been Managing Editor oil , Saturday Evening Post | True | [ . to The York Trnwm ! | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/hurricane-hunter-on-duty.html | Hurricane Hunter on Duty | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/steel-output-expected-to-increase-this-week-to-high-since-late.html | Steel Output Expected to Increase This Week to High Since Late January | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/meeting-to-make-plans-for-jersey-hospital.html | Meeting to Make Plans For Jersey Hospital | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/driver-dies-of-burns-injuries-in-spa-grand-prix-fatal-to-scottbrown.html | DRIVER DIES OF BURNS; Injuries in Spa Grand Prix Fatal to Scott-Brown | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/rodgers-daughters-revue.html | Rodgers' Daughters' Revue | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/housing-speedup-urged.html | Housing Speed-Up Urged | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/hewson-beats-delany-by-two-yards-in-halfmile-race-villanova-star.html | Hewson Beats Delany by Two Yards in Half-Mile Race; VILLANOVA STAR CAUGHT AT FINISH | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/hemisphere-group-renames-mora.html | Hemisphere Group Renames Mora | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/the-philippine-bases.html | THE PHILIPPINE BASES | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/shrimp-bring-economic-boom.html | Shrimp Bring Economic Boom | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/russians-coming-to-parley.html | Russians Coming to Parley | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/court-sustains-multiple-trials-upholds-state-convictions-for-an-act.html | COURT SUSTAINS MULTIPLE TRIALS; Upholds State Convictions for an Act Constituting Several Crimes | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/moscow-to-punish-lax-industry-aides-soviet-to-punish-its-lax.html | Moscow to Punish. Lax Industry Aides; SOVIET TO PUNISH ITS LAX OFFICIALS | True | By Max Frankel | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/wood-field-and-stream-uncooked-venison-proves-dear-to-taste-of.html | Wood, Field and Stream; Uncooked Venison Proves Dear to Taste of Trout in Former Golfer's Pond | True | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/dr-harold-housman.html | DR. HAROLD HOUSMAN | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/high-court-backs-states-over-icc-54-verdicts-block-the-sale-of-a.html | HIGH COURT BACKS STATES OVER I.C.C.; 5-4 Verdicts Block the 'Sale' of a Bus Line in California, Rail Rate Rise in Utah | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/french-start-censoring-news-going-to-the-us.html | French Start Censoring News Going to the U.S. | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bamfordsmith.html | BamfordSmith | True | Specta! to Tlle!Jkw.Norll Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/president-and-nixon-to-fly-here-today-eisenhower-here-today-with.html | President and Nixon To Fly Here Today; EISENHOWER HERE TODAY WITH NIXON | True | By Alexander Feinberg | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/peace-move-rumored.html | Peace Move Rumored | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/italian-unit-to-hold-benefit-on-thursday.html | Italian Unit to Hold Benefit on Thursday | True | | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-20 | 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/slump-cure-offered-bankers-told-to-use-common-sense-to-ease.html | SLUMP CURE OFFERED; Bankers Told to Use Common Sense to Ease Recession | True | Special to The New York Times. | 1986-04-02 | RE0000288607 | B00000711487 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/oil-gas-concern-picks-director-and-new-name.html | Oil, Gas Concern Picks Director and New Name | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/costello-loses-u-s-tax-appeal-evasion-conviction-upheld-wiretapping.html | COSTELLO LOSES U. S. TAX APPEAL.; Evasion Conviction Upheld -- Wiretapping and Other Charges Disallowed | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/thomas-talk-clarified-view-on-emigration-to-israel-was-reported.html | THOMAS TALK CLARIFIED; View on Emigration to Israel Was Reported Incorrectly | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/asks-ties-to-australia-premier-of-new-south-wales-seeks-u-s.html | ASKS TIES TO AUSTRALIA; Premier of New South Wales Seeks U. S. Investment | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/exadviser-to-bonn-reds-jailed.html | Ex-Adviser to Bonn Reds Jailed | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/morocco-bids-paris-speed-troops-exit.html | MOROCCO BIDS PARIS SPEED TROOPS' EXIT | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/tony-dupas-triumphs.html | Tony Dupas Triumphs | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/pflimlin-wins-a-round.html | PFLIMLIN WINS A round | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/holy-cross-picks-albany-men.html | Holy Cross Picks Albany Men | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/may-wheat-soars-in-hectic-trading-futures-up-9-78c-as-shorts-rush.html | MAY WHEAT SOARS IN HECTIC TRADING; Futures Up 9 7/8c as Shorts Rush to Cover Expiring Option -- Rye Off 8 1/2c | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/common-market-talks-put-off.html | Common Market Talks Put Off | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/montgomery-reunited-with-his-wartime-chief.html | Montgomery Reunited With His Wartime Chief | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/ulcer-hospitalizes-umpire.html | Ulcer Hospitalizes Umpire | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/djubo-saln-nbe-o-rtrogtatm-69.html | 'DJUBO saL,n, n!bE ' ' o rtro.gtatM, 69 | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/frances-e-_-harris-deadi-executive-secretary-f-newi-york-building.html | FRANCES E _. HARRIS DEADi; Executive Secretary )f Newl York Building Congress I | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/bonuses-for-indian-output.html | Bonuses for Indian Output | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/brian-j-ducey-59-dies-chicago-financial-consultant-had-taught-at.html | BRIAN J. DUCEY, 59, DIES; Chicago Financial Consultant Had Taught at Fordham | True | :apecta!o/c ew /orlc/'lines. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/lai-joyu.html | LAI JO-YU | True | | 1986-04-02 | RE0000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/son-to-the-ronald-reagans.html | Son to the Ronald Reagans | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/trujillo-aide-fined.html | Trujillo Aide Fined | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/kodak-elevates-sales-and-ad-aides.html | Kodak Elevates Sales and Ad Aides | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/murder-plea-weighed-appeal-or-retrial-of-upset-wade-conviction.html | MURDER PLEA WEIGHED; Appeal or Retrial of Upset Wade Conviction Undecided | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/2-candidates-vie-for-womens-post-official-choice-for-president-of.html | 2 CANDIDATES VIE FOR WOMEN'S POST; Official Choice for President of State Club Federation Meets Opposition | True | By Anna Petersenspecial To the New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/cards-mdaniel-stops-phils-50-st-louis-scores-11th-victory-in-13.html | CARDS' M'DANIEL STOPS PHILS, 5-0; St. Louis Scores 11th Victory in 13 Games to Take 4th Place -- Pirates Win | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/phone-bonds-are-placed.html | Phone Bonds Are Placed | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/new-yorkers-freed-second-time-in-haiti.html | NEW YORKERS FREED SECOND TIME IN HAITI | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/britain-curbing-influx-of-butter-asks-sweden-finland-and-ireland-to.html | BRITAIN CURBING INFLUX OF BUTTER; Asks Sweden, Finland and Ireland to End Dumping -- Tariff Rise Weighed | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/giants-2-in-8th-top-redlegs-42-mccormick-hurls-5hitter-in-posting.html | GIANTS 2 IN 8TH TOP REDLEGS, 4-2; McCormick Hurls 5-Hitter in Posting 4th in Row - Sauer Belts Home Run | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/the-president-on-business.html | THE PRESIDENT ON BUSINESS | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/the-theatre-twin-bill.html | The Theatre: Twin Bill | True | By Arthur Gelb | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/film-maker-sees-better-1st-half-20th-centuryfox-expects-net-of-5.html | FILM MAKER SEES BETTER 1ST HALF; 20th Century-Fox Expects Net of $5 Million in Period, Against $4,070,000 | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/consolidated-natural-gas.html | Consolidated Natural Gas | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/rebels-report-casualties.html | Rebels Report Casualties | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/son-to-mrs-william-harrar.html | Son to Mrs. William Harrar | True | Special to The New York Times. ] | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/food-news-mushrooms-packed-dry.html | Food News: Mushrooms Packed Dry | True | By June Owen | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/burdick-sues-wife-representative-79-seeks-to-annul-3month-marriage.html | BURDICK SUES WIFE; Representative, 79, Seeks to Annul 3-Month Marriage | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/plane-crash-victim-a-top-psychiatrist.html | PLANE CRASH VICTIM A TOP PSYCHIATRIST | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/envoys-ouster-asked-ohio-democrat-calls-for-expulsion-of-menshikov.html | ENVOY'S OUSTER ASKED; Ohio Democrat Calls for Expulsion of Menshikov | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/interior-fund-approved.html | Interior Fund Approved | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/jacques-willett-76-landscape-painter.html | JACQUES WILLETT, 76, LANDSCAPE PAINTER | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/macmillan-plans-set-program-for-visit-to-us-and-canada-is-announced.html | MACMILLAN PLANS SET; Program for Visit to U.S. and Canada Is Announced | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/hotpoint-president-retiring.html | Hotpoint President Retiring | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/l-i-train-stalls-4-tracks-tied-up-thousands-of-commuters-delayed-as.html | L. I. TRAIN STALLS; 4 TRACKS TIED UP; Thousands of Commuters Delayed as 2 Cars Part on Rush-Hour Run | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/program-of-crabtree-musicians-reader-perform-at-carnegie-recital.html | PROGRAM OF CRABTREE; Musicians, Reader Perform at Carnegie Recital Hall | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/terry-allen-wed-in-kansasi.html | Terry Allen Wed in Kansas I | True | Special tb The New York Times [ | 1986-04-02 | RE000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/outdoor-othello-looking-for-moor-silvera-leaves-production-planned.html | OUTDOOR 'OTHELLO' LOOKING FOR MOOR; Silvera Leaves Production Planned for Central Park -- Now Theatre Here | True | By Sam Zolotow | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/mikan-with-olin-mathieson.html | Mikan With Olin Mathieson | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/air-brake-adds-2-to-board.html | Air Brake Adds 2 to Board | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/bellbrown.html | Bell--Brown | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/21family-house-bought-in-bronx-sale-of-simpson-st-parcel-is-first.html | 21-FAMILY HOUSE BOUGHT IN BRONX; Sale of Simpson St. Parcel Is First in 15 Years -Upper Park Ave. Deal | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/nations-temper-rises-isolationism-found-strongest-since-war-because.html | Nation's Temper Rises; Isolationism Found Strongest Since War Because of Mideast and Latin Events | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/ben-white-dea-harness-racer-oiy-man-to-win-four-hambletonian.html | BEN WHITE DE;A HARNESS RACER; '-Oiy' Man to Win .Four [ ;Hambletonian Classics [ | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/jersey-angler-first-in-bimini.html | Jersey Angler First in Bimini | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/six-us-doctors-see-soviet-dog-revived.html | SIX U. S. DOCTORS SEE SOVIET DOG REVIVED | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/new-york-chamber-elects.html | New York Chamber Elects | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/van-cliburn-gets-a-heros-parade-100000-line-broadway-for-a-look-at.html | VAN CLIBURN GETS A HERO'S PARADE; 100,000 Line Broadway for a Look at First Musician to Take Triumphal Route | True | By Milton Bracker | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/1-glorchleer-presbyterian-elder-diesexpresident-of-broklyn-undy.html | 1 GLORCH.LEER; Presbyterian "Elder .']Dies-Ex-President of B.roklyn Sund.y School: Union j * | True | Special. to The New York Tlmef | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/the-fund-on-film.html | The Fund on Film | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/leather-output-declines.html | Leather Output Declines | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/jakarta-reports-major-victories-morotai-airfield-captured-port-of.html | JAKARTA REPORTS MAJOR VICTORIES; Morotai Airfield Captured, Port of Gorontalo Seized, Government Announces | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/french-economy-harmed-by-crisis-paris-struggle-over-algeria-is.html | FRENCH ECONOMY HARMED BY CRISIS; Paris Struggle Over Algeria Is Expected to Worsen Imbalance of Trade | True | By Harold Callenderspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/eisenhower-votes.html | Eisenhower Votes | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/dr-olga-sitchevska.html | DR. OLGA SITCHEVSKA | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/mrs-alfred-v-bodinei-i.html | MRS. ALFRED V. BODINEI I | True | Special to The=. New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/clifford-j-murray.html | CLIFFORD J. MURRAY | True | Soecial to The 2sew York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/city-calls-centenarians.html | City Calls Centenarians | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/vanderkarrbasile.html | VanDerKarrBasile | True | Specbl to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/rev-edward-j-manion.html | REV. EDWARD J. MANION | True | Slecial to The New York Tt=L. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/senator-ives-praised.html | Senator Ives Praised | True | DEAN ALFANGE. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/labors-pay-rises-blamed-in-slump-chamber-chief-says-union-label-is.html | LABOR'S PAY RISES BLAMED IN SLUMP; Chamber Chief Says 'Union Label' Is Sewed in Lining of the Recession | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/stock-is-suspended-american-market-acts-on-cornucopia-gold-mines.html | STOCK IS SUSPENDED; American Market Acts on Cornucopia Gold Mines | True | | 1986-04-02 | RE0000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/delany-captures-dublin-mile-run-villanova-ace-beats-hewson-and.html | DELANY CAPTURES DUBLIN MILE RUN; Villanova Ace Beats Hewson and Ibbotson in 4:07.5 - 15,000 Cheer Victor | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/albert-j-frey.html | ALBERT J: FREY* | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/wood-field-and-stream-maine-fishing-survey-bound-to-prove-something.html | Wood, Field and stream; Maine Fishing Survey Bound to Prove Something to Someone Somewhere | True | By John W. Randolph | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/host-team-takes-fieldston-relays-mountain-lakes-triumphs-in-public.html | HOST TEAM TAKES FIELDSTON RELAYS; Mountain Lakes Triumphs in Public Schools' Division -- Hayes Freshman Win | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/leaders-of-red-bloc-open-moscow-talks-on-aid-and-defense-red.html | Leaders of Red Bloc Open Moscow Talks On Aid and Defense; RED NATIONS OPEN TALKS IN MOSCOW | True | By William J. Jordenspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/emma-swan-married-here-to-monroe-hall.html | Emma Swan Married Here to Monroe Hall | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/exercise-boy-dies-in-spill.html | Exercise Boy Dies in Spill | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/son-to-mrs-a-e-campbell.html | Son to Mrs. A. E. Campbell | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/dr-b-l-schrage.html | DR. B. L. SCHRAGE | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/garver-halts-senators.html | Garver Halts Senators | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/hurling-here-on-june-1-kilkennys-allireland-team-to-play-at-polo.html | HURLING HERE ON JUNE 1; Kilkenny's All-Ireland Team to Play at Polo Grounds | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/u-s-safeguards-urged-bnai-briths-head-offers-program-for-space-age.html | U. S. SAFEGUARDS URGED; B'nai B'rith's Head Offers Program for Space Age | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/passaic-gains-cited-definite-trend-noted-in-drop-in-jobless-aid.html | PASSAIC GAINS CITED; Definite Trend Noted in Drop in Jobless Aid Claims | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/george-j-shiple-of-u-ofdetroit-professor-of-chemistry-and-head-ofl.html | GEORGE J, SHIPLE^ OF U OF^DETROIT {. . ;;; Professor of Chemistry and Head. ofl Department Dies-"Ordained as Jesuit in"26 | True | SPecL.t To The aw York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/curb-on-parades-urged-citizens-union-backs-move-for-5th-ave-weekday.html | CURB ON PARADES URGED; Citizens Union Backs Move for 5th Ave. Weekday Ban | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/fleger-duquesne-president.html | Fleger Duquesne President | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/drilling-resumed-for-catskill-gas.html | DRILLING RESUMED FOR CATSKILL GAS | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/shulton-elevates-two.html | Shulton Elevates Two | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/tampa-names-dr-delo-head-of-wagner-college-to-be-president-of.html | TAMPA NAMES DR. DELO; Head of Wagner College to Be President of Florida School | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/brazil-currency-rises-in-stabilization-move.html | Brazil Currency Rises In Stabilization Move | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/art-group-exhibition-broad-show-of-paintings-and-sculptures.html | Art: Group Exhibition; Broad Show of Paintings and Sculptures Includes Work by Rosati and Smith | True | By Dore Ashton | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/smith-hurls-threehitter.html | Smith Hurls Three-Hitter | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/county-studies-cutrate-tolls-westchester-parkway-chief-seeks-slash.html | COUNTY STUDIES CUT-RATE TOLLS; Westchester Parkway Chief Seeks Slash in 25c Rate for Regular Users | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/3-scientists-get-career-subsidies.html | 3 SCIENTISTS GET CAREER SUBSIDIES | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/new-president-chosen-by-leather-supplier.html | New President Chosen By Leather Supplier | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/clearys-70-sets-long-island-pace-driving-range-pro-goes-one-under.html | CLEARY'S 70 SETS LONG ISLAND PACE; Driving Range Pro Goes One Under Par in Open Golf - Marr at 71, Clark at 72 | True | By Lincoln A. Werderspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/tour-may-be-revised.html | Tour May Be Revised | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/consul-to-start-soccer-game.html | Consul to Start Soccer Game | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/lincoln-plan-defended-cost-to-u-s-of-celebration-in-1959-put-at.html | LINCOLN PLAN DEFENDED; Cost to u.s. of Celebration in 1959 Put at $740,000 | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/battle-front-beats-billys-lady-by-half-a-length-in-roosevelt.html | Battle Front Beats Billy's Lady by Half a Length in Roosevelt Raceway Pace; 4-1 CHANCE TAKES LEAD NEAR FINISH Battle Front Forges Ahead of Billy's Lady to Score With 2:04 3/5 for Mile | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/sports-of-the-times-alexander-the-great.html | Sports of The Times; Alexander the Great | True | By Arthur Daley | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/tv-shakespeare-play-n-b-c-matinee-theatre-starts-2part-much-ado.html | TV: Shakespeare Play; 'N .B. C. Matinee Theatre' Starts 2-Part 'Much Ado About Nothing' | True | By John P. Shanley | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/british-to-equip-oil-facility.html | British to Equip Oil Facility | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/four-apartments-in-east-side-deal-investor-takes-property-on-east.html | FOUR APARTMENTS IN EAST SIDE DEAL; Investor Takes Property on East 80th St. -- House on Central Park West Sold | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/preparing-nixons-tour-failure-to-gauge-social-forces-in-areas.html | Preparing Nixon's Tour; Failure to Gauge Social Forces in Areas Visited Charged | True | CARLETON BEALS. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/dodgers-victors-over-braves-63-pinch-double-by-snider-in-11th.html | DODGERS VICTORS OVER BRAVES, 6-3; Pinch Double by Snider in 11th Decides -- Koufax Is Winner on 2-Hitter | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/wqxr-to-present-cliburn-concert-carnegie-hall-event-monday-to-be.html | WQXR TO PRESENT CLIBURN CONCERT; Carnegie Hall Event Monday to Be Broadcast Live -- New 'Sunrise' Course Listed | True | By Richard F. Shepard | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/bowl-issue-unsettled-coast-conference-fails-to-act-on-status-of-3.html | BOWL ISSUE UNSETTLED; Coast Conference Fails to Act on Status of 3 Colleges | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/costello-denies-he-saw-gunman-insists-at-gigantes-trial-he-never.html | COSTELLO DENIES HE SAW GUNMAN; Insists at Gigante's Trial He Never Glimpsed Man Despite Frontal Shot | True | By Edmond J. Bartnett | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/socialists-push-germanys-unity-bonn-party-urges-ties-with-the.html | SOCIALISTS PUSH GERMANY'S UNITY; Bonn Party Urges Ties With the Eastern Republic and Resistance to NATO Plans | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/first-lady-is-guest-senate-ladies-red-cross-unit-gives-luncheon.html | FIRST LADY IS GUEST; Senate Ladies Red Cross Unit Gives Luncheon | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/miss-finkelstein-wed-in-woonsocket-home.html | Miss Finkelstein Wed In Woonsocket Home | True | Spt'cial to The New York Ttmeß. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/mme-chiang-is-flying-to-us-for-checkup.html | Mme. Chiang Is Flying To U. S. for Check-Up | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/drivers-to-steer-for-bridghampton-championship-test-to-start-may.html | Drivers to Steer for Bridghampton; Championship Test to Start May 30 | True | By Frank M. Blunk | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/parkman-exus-aide-is-ill.html | Parkman, Ex-U.S. Aide, Is Ill | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/eisenhower-sees-upturn-asks-fight-on-inflation-plans-tax-decision.html | EISENHOWER SEES UPTURN, ASKS FIGHT ON INFLATION; PLANS TAX DECISION SOON; PRICE CUTS URGED President Bids Here for Industry-Labor Aid to Consumer Eisenhower Foresees Upturn; Plans Decision on Taxes Soon | True | By A. H. Raskin | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/yale-crew-spurns-trip-rules-out-racing-at-henley-for-chance-to-meet.html | YALE CREW SPURNS TRIP; Rules Out Racing at Henley for Chance to Meet Russians | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/passaic-to-drop-consultant.html | Passaic to Drop Consultant | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/payoff-detailed-in-tv-license-case-2-providence-men-received-200000.html | 'PAY-OFF' DETAILED IN TV LICENSE CASE; 2 Providence Men Received $200,000 to Abandon Bid, House Inquiry Is Told | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/friendly-crowds-cheer-president-20000-turn-out-on-route-of-halfhour.html | FRIENDLY CROWDS CHEER: PRESIDENT; 20,000 Turn Out on Route of Half-Hour Trip From Airport to Times Sq. | True | By Alexander Feinberg | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/house-group-approves-us-scholarship-plan.html | House Group Approves U. S. Scholarship Plan | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/peiping-charge-denied.html | Peiping Charge Denied | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/pep-defeats-singleton-gains-unanimous-decision-in-tenrounder-at.html | PEP DEFEATS SINGLETON; Gains Unanimous Decision in Ten-Rounder at Boston | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/bostonians-join-waltz-devotees-for-fete-here-groups-hold-dualcity.html | Bostonians Join Waltz Devotees For Fete Here; Groups Hold Dual-City Ball, Their First, at the Sheraton-East | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/austrian-reactor-job-let.html | Austrian Reactor Job Let | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/32-million-of-ohio-road-bonds-find-good-demand-in-market-municipal.html | 32 Million of Ohio Road Bonds Find Good Demand in Market; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/du-pont-cuts-price-of-nylon-tire-yarn.html | DU PONT CUTS PRICE OF NYLON TIRE YARN | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/police-rout-calcutta-rioters.html | Police Rout Calcutta Rioters | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/record-8032-inmates-lodged-in-city-prisons.html | Record 8,032 Inmates Lodged in City Prisons | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/russians-hurt-by-mets-failure-to-invite-their-leading-singers.html | Russians Hurt by 'Met's Failure To Invite Their Leading Singers | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/us-radio-chain-for-france.html | U.S. Radio Chain for France | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/aaron-brand.html | AARON BRAND | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/dangerous-and-stupid.html | DANGEROUS AND STUPID | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/big-loss-in-april-for-n-y-central-railroad-recorded-3-million.html | BIG LOSS IN APRIL FOR N. Y. CENTRAL; Railroad Recorded 3 Million Deficit Despite Sharp Cuts in Operating Expenses | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/jersey-woman-named-mayor.html | Jersey Woman Named Mayor | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/stand-of-forces-a-paris-question-military-men-try-to-avoid.html | STAND OF FORCES A PARIS QUESTION; Military Men Try to Avoid Commitment, but Some Incline to de Gaulle | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/powells-place-is-still-unfilled-tammany-presses-hunt-as-5.html | POWELL'S PLACE IS STILL UNFILLED; Tammany Presses Hunt as 5 Considered for Ticket Are Said to Demur | True | By Clayton Knowles | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/inviolate-court-urged-county-lawyers-oppose-any-curbing-of-high.html | INVIOLATE COURT URGED; County Lawyers Oppose Any Curbing of High Tribunal | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/nancy-de-la-colina-marriedl.html | Nancy de la Colina Marriedl | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/american-trend-similar.html | American Trend Similar | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/options-in-cocoa-move-up-sharply-futures-open-off-recover-and-then.html | OPTIONS IN COCOA MOVE UP SHARPLY; Futures Open Off, Recover and Then Gain -- Other Commodities Mixed | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/southern-baptists-test-racial-issues.html | SOUTHERN BAPTISTS TEST RACIAL ISSUES | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/foreign-affairs-frances-crisis-shadow-and-substance.html | Foreign Affairs; France's Crisis -- Shadow and Substance | True | By C. L. Sulzberger | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/richard-f-iurphy.html | RICHARD F. IURPHY | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/yeshiva-cites-miss-cornell.html | Yeshiva Cites Miss Cornell | True | | 1986-04-02 | RE0000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/credit-banks-seek-funds.html | Credit Banks Seek Funds | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/balance-of-power-urged.html | Balance of Power Urged | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/something-new-in-line-for-the-fall-bride.html | Something New in Line for the Fall Bride | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/waxman-gets-stage-post.html | Waxman Gets Stage Post | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/charles-s-cugler-lawyer-here-dies-civic-leader-in-birchwood-l-1.html | Charles S. Cugler, Lawyer Here, Dies; Civic Leader in Birchwood (L. 1.) Area | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/l-i-tax-aide-chosen-nassau-predecessor-resigned-for-lack-of.html | L. I. TAX AIDE CHOSEN; Nassau Predecessor Resigned for Lack of Assistant | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/arts-school-plan-meets-opposition-merger-at-lincoln-sq-with.html | ARTS SCHOOL PLAN MEETS OPPOSITION; Merger at Lincoln Sq. With Commerce High Scored as Blow to Program BUT CITY MOVES AHEAD Board of Education Hopes to Begin New $5,000,000 Facility Next Year | True | By Leonard Buder | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/commodities-steady-index-was-unchanged-at-855-on-monday-for-5th-day.html | COMMODITIES STEADY; Index Was Unchanged at 85.5 on Monday for 5th Day | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/yacht-gifts-upheld-by-civil-air-patrol.html | YACHT GIFTS UPHELD BY CIVIL AIR PATROL | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/toll-dodger-arrested.html | Toll Dodger Arrested | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/cairo-said-to-bar-action-in-lebanon-nasser-regime-denies-role-in.html | CAIRO SAID TO BAR ACTION IN LEBANON; Nasser Regime Denies Role in Violence or Any Intent to Annex That Nation CAIRO SAID TO BAR ACTION IN LEBANON | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/kuznetsov-sets-mark-russian-scores-8013-points-in-decathlon-at.html | KUZNETSOV SETS MARK; Russian Scores 8,013 Points in Decathlon at Krasnodar | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/president-is-unruffled-by-exploding-flashbulb.html | President Is Unruffled By Exploding Flashbulb | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/rubber-output-lags-march-use-20000-long-tons-more-than-production.html | RUBBER OUTPUT LAGS; March Use 20,000 Long Tons More Than Production | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/u-s-sets-8-loans-for-five-nations-biggest-15000000-will-go-to.html | U. S. SETS 8 LOANS FOR FIVE NATIONS; Biggest, $15,000,000, Will Go to Israel -- Ceylon to Get More Financing | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/end-of-car-tax-asked-monroney-ties-plea-to-bid-to-makers-to-cut.html | END OF CAR TAX ASKED; Monroney Ties Plea to Bid to Makers to Cut Profit | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/27-escape-airliner-fire.html | 27 Escape Airliner Fire | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/radwan-wont-seek-5th-term.html | Radwan Won't Seek 5th Term | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/czech-wages-are-cut-reductions-in-overtime-and-bonuses-affect.html | CZECH WAGES ARE CUT; Reductions in Overtime and Bonuses Affect 500,000 | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/count-swedak-beats-air-wonder-by-neck-at-garden-state-park-stukers.html | Count Swedak Beats Air Wonder By Neck at Garden State Park; Stuker's Gelding Pays $28 -- Imagem Runs Third and Fresh Meadow Fourth | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/nixon-forecasts-new-labor-laws-tells-management-meeting-congress.html | NIXON FORECASTS NEW LABOR LAWS; Tells Management Meeting Congress Would Err in Not Curbing Union Abuses IXON FORECASTS NEW LABOR LAWS | True | By Peter Kihss | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/wifes-auto-kills-husband-in-his-car.html | WIFE'S AUTO KILLS HUSBAND IN HIS CAR | True | | 1986-04-02 | RE0000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/bonn-sets-air-goals-plans-force-of-80000-men-and-2700-planes-by-63.html | BONN SETS AIR GOALS; Plans Force of 80,000 Men and 2,700 Planes by '63 | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/offenbach-kickers-defeat-allstars-in-soccer-gast-shows-way-in-5to0.html | Offenbach Kickers Defeat All-Stars in Soccer; GAST SHOWS WAY IN 5-TO-0 VICTORY Inside Left Scores 2 Goals as Offenbach Completes Unbeaten Tour of U. S. | True | By William J. Briordy | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/elmira-alfred-u-get-loans.html | Elmira, Alfred U. Get Loans | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/27year-high-set-in-short-position-total-rose-704164-shares-in-month.html | 27-YEAR HIGH SET IN SHORT POSITION; Total Rose 704,164 Shares in Month to 5,472,000 -U. S. Steel Tops List | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/mrs-nesbitt-trio-is-victor-in-golf-gets-fourunderpar-70-in-griscom.html | MRS. NESBITT TRIO IS VICTOR IN GOLF; Gets Four-Under-Par 70 in Griscom Cup Tune-Up and Triumphs by Stroke | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/ralph-a-white.html | RALPH A. WHITE | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/brussels-film-fete-opens.html | Brussels Film Fete Opens | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/dalesandro-wins-in-maryland-vote.html | D'ALESANDRO WINS IN MARYLAND VOTE | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/alaska-bill-doubtful-martin-sees-statehood-bill-failing-in-house.html | ALASKA BILL DOUBTFUL; Martin Sees Statehood Bill Failing in House Test | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/50-citizens-for-eisenhower-visit-him-he-briefs-them-on-good.html | 50 'Citizens for Eisenhower' Visit Him; He Briefs Them on Good Government | True | By Felix Belair Jr. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/advances-noted-in-civil-aviation-pistonengined-airliners-consigned.html | ADVANCES NOTED IN CIVIL AVIATION; Piston-Engined Airliners Consigned to Oblivion by U. N. Agency | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/city-in-slow-motion.html | CITY IN SLOW MOTION | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/housing-notes-sold-average-interest-cost-declines-from-0865-to-0817.html | HOUSING NOTES SOLD; Average Interest Cost Declines From 0.865 to 0.817% | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/from-hollywood.html | From Hollywood | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/83-hurt-in-rail-crash-glasgow-train-smashes-into-switching.html | 83 HURT IN RAIL CRASH; Glasgow Train Smashes Into Switching Locomotive | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/ymca-unit-plans-british-fete-today.html | Y.M.C.A. Unit Plans British Fete Today | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/boxer-ducks-politics-algerian-godih-bars-talk-of-crisis-aims-at.html | Boxer Ducks 'Politics'; Algerian Godih Bars Talk of Crisis, Aims at Brown's Title | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/soldier-is-fiance-i-of-miss-prindle-smith-graduate-specialist-3c.html | Soldier Is Fiance I Of Miss Prindle, 'Smith Graduate; Specialist 3/c Robert Mathews Will Wed Debutante of 1953 | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/rehabilitation-unit-to-gain-tomorrow.html | Rehabilitation Unit To Gain Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/local-interests-irk-soviet-press-pravda-and-izvestia-begin-a-drive.html | LOCAL INTERESTS IRK SOVIET PRESS; Pravda and Izvestia Begin a Drive Against Officials Who Put Regions First | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/sputnik-signals-heard-but-navy-finds-them-weaker-than-other.html | SPUTNIK SIGNALS HEARD; But Navy Finds Them Weaker Than Other Satellites' | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/400room-motel-is-planned-for-west-side-project-is-due-over-rail.html | 400-Room Motel Is Planned for West Side; Project Is Due Over Rail Tracks North From 40th St. MOTEL IS PLANNED ON THE WEST SIDE | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/club-sells-property-buyer-plans-apartment-on-e-49th-st-site.html | CLUB SELLS PROPERTY; Buyer Plans Apartment on E. 49th St. Site | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/sol-s-waldma-49-j-advertising-aidei.html | sol s. WALDMA, 49, J '- ADVERTISING AIDEI | True | | 1986-04-02 | RE0000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/pullman-inc.html | Pullman, Inc. | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/u-s-plastics-group-to-tour-the-soviet.html | U.S. PLASTICS GROUP TO TOUR THE SOVIET | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/pontecorvo-is-active-soviet-says-he-had-leading-role-in-synchroton.html | PONTECORVO IS ACTIVE; Soviet Says He Had Leading Role in Synchroton Work | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/lebanon-deports-syrian-nationals-at-least-1000-transported-toward.html | LEBANON DEPORTS SYRIAN NATIONALS; At Least 1,000 Transported Toward Border in Trucks -- Fighting Subsides | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/army-forms-unit-for-limited-wars-150000-special-troops-in-corps.html | ARMY FORMS UNIT FOR LIMITED WARS; 150,000 Special Troops in Corps Will Be Operational at a 'Moment's Notice' ARMY FORMS UNIT FOR LIMITED WARS | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/anne-w-parker-of-swarthmore-will-be-married-studentt-is-engaged-to.html | Anne W. Parker Of Swarthmore Will Be Married; Studentt Is Engaged to C. J. Odenweller Jr., a 1957 Graduate | True | Special to The New York TImea&' | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/ballet-by-mlle-sagan-broken-date-opens-at-the-adelphi.html | Ballet: By Mlle. Sagan; 'Broken Date' Opens at the Adelphi | True | By John Martin | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/gold-shares-gain-on-london-board-other-sections-are-quiet-with.html | GOLD SHARES GAIN ON LONDON BOARD; Other Sections Are Quiet With Changes in Pence -- British Funds Up | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/air-force-tests-the-bomarc.html | Air Force Tests the Bomarc | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/freight-car-deliveries-fall.html | Freight Car Deliveries Fall | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/cake-for-a-picnic.html | Cake for a Picnic | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/r-a-f-to-study-thor-here.html | R. A. F. to Study Thor Here | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/british-envisage-de-gaulle-return-trend-seen-to-consider-him-only-.html | BRITISH ENVISAGE DE GAULLE RETURN; Trend Seen to Consider Him Only Man to Cement Paris and Algiers Dissidents | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/new-output-cuts-set-for-2-metals-phelps-dodge-is-curtailing-arizona.html | NEW OUTPUT CUTS SET FOR 2 METALS; Phelps Dodge Is Curtailing Arizona Copper Mining by Another 20% KAISER ALUMINUM ACTS Slates 10% Cutback at Huge Smelter at Chalmette, La. -- Payrolls Shrinking | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/educational-tv-lauded.html | Educational TV Lauded | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/f-o-yce-bulifant-is-boothedto-james-macarthur-actor.html | Fo 'yce Bulifant Is' .Bc,.othedTo James MacArthur, Actor | True | Special to The New York Times.. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/sidelights-bill-rate-linked-to-refunding.html | Sidelights; Bill Rate Linked to Refunding | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/sarah-schutt-engaged-to-hehbr-y.harrison.html | Sarah Schutt Engaged [ To Hehbr: yHarrison[ | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/australian-platypuses-cleared-for-flight-here.html | Australian Platypuses Cleared for Flight Here | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/morhouse-presses-gop-to-seek-votes.html | MORHOUSE PRESSES G.O.P. TO SEEK VOTES | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/purchase-planned-of-westrex-corp.html | PURCHASE PLANNED OF WESTREX CORP. | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/stassen-swamped-in-pennsylvania-bid-stassen-beaten-in-pennsylvania.html | Stassen Swamped In Pennsylvania Bid; STASSEN BEATEN IN PENNSYLVANIA | True | By William G. Weartspecial To the New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/u-s-gynecologists-elect.html | U. S. Gynecologists Elect | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/advisory-panels-for-texas-and-indiana-appointed-by-civil-rights.html | Advisory Panels for Texas and Indiana Appointed by Civil Rights Commission | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/sh-kress-o0-1700-tockholders-at-meeting-back-7-prop-osals-companies.html | S.H. KRESS & o0.; 1700 tockholders at Meeting Back 7 Prop. osals ' COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/cardinal-stritch-improves-slightly.html | CARDINAL STRITCH IMPROVES SLIGHTLY | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/thong-to-be-the-thing-in-summer-footwear.html | Thong to Be the Thing In Summer Footwear | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/shop-talk-getting-baby-ready-for-the-beach.html | Shop Talk; Getting Baby Ready For the Beach | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/traffic-deaths-down-6-killed-in-week-compared-to-12-in-period-last.html | TRAFFIC DEATHS DOWN; 6 Killed in Week Compared to 12 in Period Last Year | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/britain-accepts-antarctic-bid.html | Britain Accepts Antarctic Bid | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/lord-gets-wesleyan-post.html | Lord Gets Wesleyan Post | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/wiretap-ban-urged-pennsylvania-official-bids-congress-take-action.html | WIRETAP BAN URGED; Pennsylvania Official Bids Congress Take Action | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/soustelle-proposes-integrated-algeria-soustelle-calls-for.html | Soustelle Proposes Integrated Algeria; SOUSTELLE CALLS FOR INTEGRATION | True | By Thomas F. Bradyspecial To The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/retrial-of-hoffa-is-started-here-in-teamsters-wiretapping-case-new.html | Retrial of Hoffa Is Started Here In Teamsters Wiretapping Case; New Evidence Reported by Defense, but Not by U. S. -- Jury Is Completed | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/lisbon-sets-riot-curb-military-acts-on-disorders-in-presidential.html | LISBON SETS RIOT CURB; Military Acts on Disorders in Presidential Campaign | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/mt-holyoke-club-in-jersey-to-hold-tour-of-6-homes-bergen-passaic.html | Mt. Holyoke Club In Jersey to Hold Tour of 6 Homes; Bergen - Passaic Group Planning Benefit for College Saturday | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/market-climbs-on-broad-front-index-rises-322-to-28127-best-gain.html | MARKET CLIMBS ON BROAD FRONT; Index Rises 3.22 to 281.27, Best Gain Since March 6 -- Turnover Expands POLAROID AN EXCEPTION Slides Further on Rumors of Rival Camera, Steadies on Bell & Howell Denial MARKET CLIMBS ON BROAD FRONT | True | By Burton Crane | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/crash-victims.html | Crash Victims | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/behind-the-french-crisis-nations-suffering-and-losses-during-two.html | Behind the French Crisis; Nation's Suffering and Losses During Two world Wars Noted | True | HENRY C. WOLFE. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/high-court-curb-opposed-by-bar-legislation-threatens-free-judiciary.html | HIGH COURT CURB OPPOSED BY BAR; Legislation Threatens Free Judiciary, It Asserts -Public Hearings Asked | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/a-b-cparamount-lifts-sales-a-b-c-is-pushing-color-television.html | A. B. C.-Paramount Lifts Sales; A. B. C. IS PUSHING COLOR TELEVISION | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/2-scientists-bid-world-shun-war-oppenheimer-and-bohr-make-plea-at.html | 2 SCIENTISTS BID WORLD SHUN WAR; Oppenheimer and Bohr Make Plea at Israel's Nuclear Institute Dedication | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/bates-promotes-vice-presidents.html | Bates Promotes Vice Presidents | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/pirates-rout-cubs-12-3.html | Pirates Rout Cubs, 12 -- 3 | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/city-told-to-sue-in-realty-frauds-lefkowitz-informs-mayor-state.html | CITY TOLD TO SUE IN REALTY FRAUDS; Lefkowitz Informs Mayor State Will Bring Action if Municipality Does Not | True | By Mildred Murphy | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/benson-cites-policy-in-canada.html | Benson Cites Policy in Canada | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/minerals-output-rises-24-per-cent-in-canada.html | Minerals Output Rises 2.4 Per Cent in Canada | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/cards-give-dark-for-cubs-brosnan.html | Cards Give Dark for Cubs' Brosnan | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/apathy-is-decried-in-red-cross-units-wide-trend-especially-in-the.html | APATHY IS DECRIED IN RED CROSS UNITS; Wide Trend, Especially in the Fund-Raising Field, Charged at Convention | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/paperboard-still-lags-last-weeks-production-was-61-below-1957-level.html | PAPERBOARD STILL LAGS; Last Week's Production Was 6.1% Below 1957 Level | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/stationery-is-displayed.html | Stationery Is Displayed | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/quakes-rock-isle-for-10-days.html | Quakes Rock Isle for 10 Days | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/transport-news-and-notes-uniformity-in-cargo-containers-urged-wild.html | Transport News and Notes; Uniformity in Cargo Containers Urged -Wild West Comes to Brooklyn | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/time-to-move-over.html | TIME TO MOVE OVER | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/bridgeport-to-raze-old-mansion-long-sought-as-a-historic-site.html | Bridgeport to Raze Old Mansion Long Sought as a Historic Site | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/educational-tv-faces-blackout-sponsoring-group-to-stop-programs.html | EDUCATIONAL TV FACES BLACKOUT; Sponsoring Group to Stop Programs Here on June 1 for a Lack of Funds $200,000 MORE NEEDED Temporary Halt Comes at a Time When Stations Offer Increased Interest | True | By Val Adams | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/samuel-barber-cited-wins-henry-hadley-medal-of-association-for.html | SAMUEL BARBER CITED; Wins Henry Hadley Medal of Association for Composers | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/commonwealth-edison-co.html | Commonwealth Edison Co. | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/harriman-tells-of-plans.html | Harriman Tells of Plans | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/gale-livingston-to-wed-in-a-gust.html | Ga),le Livingston To Wed in A 'gust | True | Special to ne New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/zenith-head-left-75-million.html | Zenith Head Left 7.5 Million | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/orioles-homers-sink-tigers-64-nieman-connects-twice-as-detroit.html | ORIOLES' HOMERS SINK TIGERS, 6-4; Nieman Connects Twice as Detroit Loses 6th in Row -- Red Sox Top Indians | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/assembly-backs-pflimlin-de-gaulles-bid-is-ignored-army-showdown.html | ASSEMBLY BACKS PFLIMLIN; DE GAULLE'S BID IS IGNORED; ARMY SHOWDOWN AVOIDED; VOTE IS 475 TO 100 Chamber Unanimous in Hailing Army -All France Calm FRENCH ASSEMBLY BACKS PFLIMLIN | True | By Robert C. Dotyspecial to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/perry-advances-in-french-tennis-miss-fageros-also-gains-as-tourney.html | PERRY ADVANCES IN FRENCH TENNIS; Miss Fageros Also Gains as Tourney Opens -- Cooper Extended to 4 Sets | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/laws-urged-to-aid-defectors-to-west.html | LAWS URGED TO AID DEFECTORS TO WEST | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/the-plays-the-thing-marshs-career-at-amherst-dedicated-to-seeing.html | The Play's the Thing; Marsh's Career at Amherst Dedicated to Seeing Everyone Gets Into Action | True | By Joseph M. Sheehan | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/weather-outlook-depresses-cotton-better-growing-conditions-help.html | WEATHER OUTLOOK DEPRESSES COTTON; Better Growing Conditions Help Lower Futures by $1.45 to $1.90 a Bale | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/caldwell-votes-school-bonds.html | Caldwell Votes School Bonds | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/house-union-group-named.html | House Union Group Named | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/yanks-take-7th-in-row-beating-white-sox-on-3-homers-and-kucks.html | Yanks Take 7th in Row, Beating White Sox on 3 Homers and Kuck's 5-Hitter; 36,167 IN CHICAGO SEE 5-1 CONTEST Sox Scoreless Until 9th -Yankees' Mantle, Bauer, Throneberry Connect | True | By John Drebingerspecial to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/transcript-of-dulles-news-conference-on-policies-in-middle-east-and.html | Transcript of Dulles News Conference on Policies in Middle East and Latin America | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/japan-to-honor-allied-dead.html | Japan to Honor Allied Dead | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/michigan-woman-elected.html | Michigan Woman Elected | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/a-correction.html | A Correction | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/longden-to-ride-at-epsom.html | Longden to Ride at Epsom | True | | 1986-04-02 | RE000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/royal-dutch-shell-transport-meetings-told-end-of-u-s-slump-could-be.html | Royal Dutch, Shell Transport Meetings Told End of U. S. Slump Could Be Near | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/sears-roebuck-co-decline-in-earnings-shown-in-quarter-to-april-30.html | SEARS, ROEBUCK & CO.; Decline in Earnings Shown in Quarter to April 30 COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/play-to-aid-actors-fund.html | Play to Aid Actors Fund | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/upsala-trounces-st-johns-by-91-seaman-wins-with-3hitter-rider-tops.html | UPSALA TROUNCES ST. JOHN'S BY 9-1; Seaman Wins with 3-Hitter -- Rider Tops Seton Hall, 4-2 -- Dartmouth Wins | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/states-rural-church-of-year.html | State's Rural Church of Year | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/store-cooks-up-parties-with-40yearold-pie.html | Store Cooks Up Parties With 40-Year-Old 'Pie' | True | By Rita Reif | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/chiffon-stoles-can-give-costume-look-to-gowns.html | Chiffon Stoles Can Give Costume Look to Gowns | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/device-welds-aluminum-using-ultrasonic-waves.html | Device Welds Aluminum, Using Ultrasonic Waves | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/wheaties-returns-to-sports.html | Wheaties Returns to Sports | True | By Carl Spielvogel | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/algeria-rebels-killed-in-clash.html | Algeria Rebels Killed in Clash | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/official-is-elevated-by-dravo-corporation.html | Official Is Elevated By Dravo Corporation | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/willie-turnesa-duo-triumphs-on-links.html | WILLIE TURNESA DUO TRIUMPHS ON LINKS | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/french-set-check-on-algerian-news.html | FRENCH SET CHECK ON ALGERIAN NEWS | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/chrysler-to-cut-aides-pay.html | Chrysler to Cut Aides' Pay | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/card-player-wins-case-awarded-7500-in-assault-suit-against-hotel.html | CARD PLAYER WINS CASE; Awarded $7,500 in Assault Suit Against Hotel | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/lincoln-sq-foes-go-to-high-court.html | LINCOLN SQ. FOES GO TO HIGH COURT | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/5000-to-theatre-wing-pepsicola-pays-for-second-canceled-tony.html | $5,000 TO THEATRE WING; Pepsi-Cola Pays for Second Canceled Tony Telecast | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/dr-fine-honored-for-news-stories-objectivity-in-coverage-of-little.html | DR. FINE HONORED FOR NEWS STORIES; Objectivity in Coverage of Little Rock Disturbance Is Cited by Urban League | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/rumanians-cheer-a-u-s-orchestra-philadelphians-greeted-by-ovation.html | RUMANIANS CHEER A U. S. ORCHESTRA; Philadelphians Greeted by Ovation in Bucharest, First Stop Behind Iron Curtain | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/proxmire-stresses-role-of-education.html | PROXMIRE STRESSES ROLE OF EDUCATION | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/scheuerman-to-coach-iowa.html | Scheuerman to Coach Iowa | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/antilitter-squad-tags-892-on-first-day-of-crackdown.html | Anti-Litter Squad Tags 892 On First Day of Crackdown | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/ceylonese-to-seek-loan.html | Ceylonese to Seek Loan | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/elmer-davis-rites-tomorrow.html | Elmer Davis Rites Tomorrow | True | Special to The New York.Times. ] | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/truman-denounces-presidents-policies.html | TRUMAN DENOUNCES PRESIDENT'S POLICIES | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/peace-move-begins-in-masters-local.html | PEACE MOVE BEGINS IN MASTERS LOCAL | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/penchukschlesinger.html | PenchukSchlesinger | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/judge-willie-proulx.html | JUDGE WILLIE PROULX | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/james-e-hopkins.html | JAMES E. HOPKINS | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/westchester-doctors-elect.html | Westchester Doctors Elect | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/strict-rules-listed.html | Strict Rules Listed | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/about-new-york-study-recalls-how-columbia-football-team-helped.html | About New York; Study Recalls How Columbia Football Team Helped Young T. R. Get Start in Politics | True | By Meyer Berger | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/thomas-benrimo.html | THOMAS BENRIMO | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/gains-envisioned-by-socony-mobil-oil-industry-should-benefit-from.html | GAINS ENVISIONED BY SOCONY MOBIL; Oil Industry Should Benefit From Better Consumer Demand, President Says | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/beirut-consults-u-s-on-un-plea-lebanon-said-to-plan-move-against.html | BEIRUT CONSULTS U. S. ON U. N. PLEA; Lebanon Said to Plan Move Against Cairo Incitement - Washington Urges Proof | True | By Thomas J. Hamiltonspecial to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/parades-off-fifth-avenue.html | PARADES OFF FIFTH AVENUE | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/twophase-study-of-u-s-policy-set-senate-seeks-reappraisal-of.html | TWO-PHASE STUDY OF U. S. POLICY SET; Senate Seeks Reappraisal of Attitude, Especially on Latin America | True | By Russell Bakerspecial to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/record-city-budget-adopted-by-council-as-isaacs-protests-1959-city.html | Record City Budget Adopted by Council As Isaacs Protests; 1959 CITY BUDGET VOTED BY COUNCIL | True | By Charles G. Bennett | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/eaton-subpoena-hit-civil-liberties-union-scores-action-by-house.html | EATON SUBPOENA HIT; Civil Liberties Union Scores Action by House Group | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/red-buying-here-dips-export-licenses-in-quarter-lowest-since-early.html | RED BUYING HERE DIPS; Export Licenses in Quarter Lowest Since Early '56 | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/box-suppliers-group-elects.html | Box Suppliers' Group Elects | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/pakistanis-die-in-windstorm.html | Pakistanis Die in Windstorm | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/foreign-concerns-fight-british-tax-plan-to-raise-levies-on.html | FOREIGN CONCERNS FIGHT BRITISH TAX; Hit Plan to Raise Levies on Profits Remitted Home by Subsidiaries in Britain | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/lafayette-honored-in-ceremony-here.html | LAFAYETTE HONORED IN CEREMONY HERE | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/governors-urge-recession-parley-white-house-session-asked-to-win.html | GOVERNORS URGE RECESSION PARLEY; White House Session Asked to Win Bipartisan Plan - Proposed by Ribicoff | True | By Leo Eganspecial To the New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/t-b-and-child-care.html | T. B. AND CHILD CARE | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/congress-presses-action.html | Congress Presses Action | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/union-backs-plea-to-save-tv-show-broadcast-employes-join-matinee.html | UNION BACKS PLEA TO SAVE TV SHOW; Broadcast Employes Join 'Matinee Theatre' Drive -- Guild Plans Series | True | By Oscar Godboutspecial to the New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/president-drops-in-on-a-press-dinner.html | PRESIDENT DROPS IN ON A PRESS DINNER | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/womens-officers-reelected.html | Women's Officers Re-elected | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/mitchell-is-scored-over-transit-bill.html | MITCHELL IS SCORED OVER TRANSIT BILL | True | Special to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/u-s-i-a-aide-transferred.html | U. S. I. A. Aide Transferred | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/job-decline-stirs-delinquency-fear-child-bureau-director-bids.html | JOB DECLINE STIRS DELINQUENCY FEAR; Child Bureau Director Bids Communities Keep Youth Occupied in Summer | True | By Richard J. H. Johnstonspecial to The New York Times. | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/sweden-tops-spain-in-zone-tennis-32.html | SWEDEN TOPS SPAIN IN ZONE TENNIS, 3-2 | True | | 1986-04-02 | RE000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/yma-sumacs-divorce-final.html | Yma Sumac's Divorce Final | True | | 1986-04-02 | RE000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/cit-calling-in-bonds.html | C.I.T. Calling In Bonds | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/dewolfe-is-backed-on-ousting-melish.html | DEWOLFE IS BACKED ON OUSTING MELISH | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/text-of-the-presidents-address-at-business-conference-here.html | Text of the President's Address at Business Conference Here | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/warners-give-up-movie-exchanges-national-film-service-will-handle.html | WARNERS GIVE UP MOVIE EXCHANGES; National Film Service Will Handle Shipping in Move to Simplify Distribution | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/bus-cuts-questioned-cashmore-seeks-a-hearing-on-planned-brooklyn.html | BUS CUTS QUESTIONED; Cashmore Seeks a Hearing on Planned Brooklyn Changes | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/foe-of-paris-rioters-jules-moch.html | Foe of Paris Rioters; Jules Moch | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/textile-labels-opposed-pending-bill-said-to-involve-more-controls.html | Textile Labels Opposed; Pending Bill Said to Involve More Controls and Costs | True | ARTHUR M. KLURFELD, | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/gimbel-brothers-sales-up-23-in-qarter-from-57-net-halved.html | GIMBEL BROTHERS; Sales Up 2.3% in Qarter From '57; Net Halved | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/carey-denounces-mclellans-bill-labor-leader-tells-inquiry-measure.html | CAREY DENOUNCES M'CLELLAN'S BILL; Labor Leader Tells Inquiry Measure Would Be Step to 'Soviet-Type' Unions | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/reform-jews-score-fundraising-bingo.html | REFORM JEWS SCORE FUND-RAISING BINGO | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/aid-held-an-issue.html | Aid Held an Issue | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/bomb-hunt-halts-planes.html | Bomb Hunt Halts Planes | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/experts-ponder-flight-hazards-they-agree-peril-of-midair-collisions.html | EXPERTS PONDER FLIGHT HAZARDS; They Agree Peril of Mid-Air Collisions Can Be Reduced but Not Overnight | True | By Richard Witkin | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/slaughter-method-upheld.html | Slaughter Method Upheld | True | ISAAC LEWIN. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/exyale-star-held-in-tokyo-death-case.html | EX-YALE STAR HELD IN TOKYO DEATH CASE | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/upstate-man-selected-to-head-state-afl.html | Upstate Man Selected To Head State A.F.L. | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/african-chieftainess-and-aide-here.html | African Chieftainess and Aide Here | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/nehru-starts-vacation-in-the-cool-himalayas.html | Nehru Starts Vacation In the Cool Himalayas | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/townsend-visits-margaret.html | Townsend Visits Margaret | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/eisenhower-signs-service-pay-rise-new-law-gives-substantial.html | EISENHOWER SIGNS SERVICE PAY RISE; New Law Gives Substantial Increases to Specialists and Those in Key Jobs | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/american-airlines-net-eases-utility-man-elected-a-director.html | American Airlines Net Eases; Utility Man Elected a Director | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/kirby-replaces-4-associates-of-young-on-alleghany-board-kirby.html | Kirby Replaces 4 Associates Of Young on Alleghany Board; KIRBY REPLACES 4 AT ALLEGHANY | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/colgate-development-fund.html | Colgate Development Fund | True | Special to The New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/mrs-livingston-has-childi.html | [Mrs. Livingston Has Childl | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/muguet-ii-captures-spring-maiden-steeplechase-at-belmont-by-six.html | Muguet II Captures Spring Maiden Steeplechase at Belmont by Six Lengths.; ARYWA IS SECOND IN JUMPING EVENT Muguet II Easily Triumphs and Returns $5.40 -- Big Effort First in Dash | True | By Joseph O. Nichols | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/offerings-today-total-41000000-issues-of-utility-concerns-in.html | OFFERINGS TODAY TOTAL $41,000,000; Issues of Utility Concerns in Colorado and Illinois Slated for Market COMPANIES OFFER SECURITIES ISSUES | True | | 1986-04-02 | RE0000288606 | B00000713099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/article-7-no-title-detroit-edison-raises-revenues-but-net-in-year.html | Article 7 -- No Title; DETROIT EDISON RAISES REVENUES But Net in Year Ended April 30 Showed a Dip -- Output Increased 3/10 Per Cent | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/dulles-rejects-change-in-policy-but-he-stresses-flexibility.html | DULLES REJECTS CHANGE IN POLICY; But He Stresses Flexibility -- Senators Map Studies of Global Relations Dulles Rejects Change in Policy Despite Adverse Events Abroad | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-21 | 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/industry-studies-ban-on-dual-rate-maritime-board-gives-notice-to.html | INDUSTRY STUDIES BAN ON DUAL RATE; Maritime Board Gives Notice to Conferences -- Some Doubt Wide Application | True | | 1986-04-02 | RE0000288606 | B00000713099 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/mine-fraud-charged-toronto-indicts-smith-twins-sum-totals-257263.html | MINE FRAUD CHARGED; Toronto Indicts Smith Twins -- Sum Totals $257,263 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/arbitration-backed-by-u-s-on-all-trade.html | ARBITRATION BACKED BY U. S. ON ALL TRADE | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/savings-bank-women-elect-a-new-president.html | Savings Bank Women Elect a New President | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/abdullah-accused-by-kashmir-regime.html | ABDULLAH ACCUSED BY KASHMIR REGIME | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/texan-said-to-be-124-dies1.html | Texan Said to Be 124 Dies1 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/screen-touch-of-evil-orson-welles-is-triple-threat-in-thriller.html | Screen: 'Touch of Evil,' Orson Welles Is Triple Threat in Thriller | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/frost-in-library-of-congress-post.html | Frost in Library of Congress Post | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/onion-bill-gains-senate-unit-backs-measure-to-ban-futures-trading.html | ONION BILL GAINS; Senate Unit Backs Measure to Ban Futures Trading | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/housing-agencies-raise-69870000-21-public-authorities-obtain-funds.html | HOUSING AGENCIES RAISE $69,870,000; 21 Public Authorities Obtain Funds for Financing of Low-Cost Projects | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/roberts-of-phils-checks-cards-10-pitcher-hits-double-in-8th-to.html | ROBERTS OF PHILS CHECKS CARDS, 1-0; Pitcher Hits Double in 8th to Drive In Run and Pin Loss on Sam Jones | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dodgers-set-back-braves-21-on-cimoli-2run-homer-in-first-rush.html | Dodgers Set Back Braves, 2-1, On Cimoli 2-Run Homer in First; Rush Yields Hit That Enables Los Angeles to Gain Third Triumph in Succession | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/the-senate-and-mr-nixon.html | THE SENATE AND MR. NIXON | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/exporter-gets-4-years-judge-says-he-chisled-on-weight-in-aid.html | EXPORTER GETS 4 YEARS; Judge Says He 'Chisled' on Weight in Aid Shipments | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/indians-home-run-trips-red-sox-32-minosos-drive-in-12th-wins-for.html | INDIANS' HOME RUN TRIPS RED SOX, 3-2; Minoso's Drive in 12th Wins for Tomanek -- Senators, Orioles Also Triumph | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/pennsy-recorded-big-loss-in-april-4727327-deficit-raised-carriers.html | PENNSY RECORDED BIG LOSS IN APRIL; $4,727,327 Deficit Raised Carrier's Total So Far in 1958 to $19,626,948 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/net-up-sharply-at-minute-maid-6-months-profit-put-at-81c-a-share.html | NET UP SHARPLY AT MINUTE MAID; 6 Months' Profit Put at 81c a Share, Against 5c -- Sales Show Drop | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/whooper-lays-3d-egg-josephine-surprises-officials-at-zoo-in-new.html | WHOOPER LAYS 3D EGG; Josephine Surprises Officials at Zoo in New Orleans | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/pulp-concern-asks-delay-in-mill-plans.html | PULP CONCERN ASKS DELAY IN MILL PLANS | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/two-synthetics-used-to-produce-new-felt.html | Two Synthetics Used To Produce New Felt | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/bills-recompense-3-tribes.html | Bills Recompense 3 Tribes | True | | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/bentley-hobart-educator-48-dies-columbia-instructor-since-1954-held.html | BENTLEY HOBART,' EDUCATOR, 48, DIES; Columbia Instructor Since 1954 Held Two Positions at Teachers College | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/pact-talks-start-nmu-demands-rise.html | PACT TALKS START; N.M.U. DEMANDS RISE | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/british-booters-win-manchester-city-turns-back-american-allstars-72.html | BRITISH BOOTERS WIN; Manchester City Turns Back American All-Stars, 7-2 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/golden-touch-barred-karol-told-panties-must-be-white.html | Golden Touch Barred; Karol Told Panties Must Be White | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cabinet-in-caracas-expected-to-quit.html | CABINET IN CARACAS EXPECTED TO QUIT | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/rail-wreck-looses-chemical-in-oneida.html | RAIL WRECK LOOSES CHEMICAL IN ONEIDA | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/santos-return-asked-house-unit-seeks-testimony-by-exred-deported-in.html | SANTOS RETURN ASKED; House Unit Seeks Testimony by Ex-Red Deported in '49 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/no-air-raid-siren-test-today.html | No Air Raid Siren Test Today | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dodge-division-names-aides.html | Dodge Division Names Aides | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/house-unit-approves-trade-bill-grants-presidents-full-request-house.html | House Unit Approves Trade Bill; Grants President's Full Request; HOUSE UNIT VOTES TRADE EXTENSION | True | By John D. Morris | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/100-students-receive-awards.html | 100 Students Receive Awards | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/tobacco-warning-bill-neuberger-asks-federal-aid-to-educate-children.html | TOBACCO WARNING BILL; Neuberger Asks Federal Aid to Educate Children | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/steel-plant-to-resume.html | Steel Plant to Resume | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/queens-college-finds-president-dr-h-w-stoke-graduate-dean-at-nyu.html | QUEENS COLLEGE FINDS PRESIDENT; Dr. H. W. Stoke, Graduate Dean at N.Y.U., Named to Succeed Theobald | True | By Leonard Buder | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/finding-of-vulture-bones-backs-legend-of-foundation-of-rome.html | Finding of Vulture Bones Backs Legend of Foundation of Rome | True | By Paul Hofmann | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/interracial-airline-hiring.html | Interracial Airline Hiring | True | ALEX H. FAULKNER, | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cleary-victor-by-three-shots-in-long-island-open-golf-instructor.html | Cleary Victor by Three Shots in Long Island Open Golf, INSTRUCTOR CARDS 222 FOR 54 HOLES | True | By William J. Briordy | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dr-david-miller.html | DR. DAVID MILLER | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/a-dishonest-city-budget-.html | A "DISHONEST" CITY BUDGET ? | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/film-producers-to-range-world-independents-linked-with-paramount.html | FILM PRODUCERS TO RANGE WORLD; Independents Linked With Paramount Pick Locations -- Greek Romance Slated | True | By Thomas M. Pryor | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/research-yields-woollike-cotton-basic-studies-of-chemistry-of.html | RESEARCH YIELDS WOOL-LIKE COTTON; Basic Studies of Chemistry of Proteins Lead to Many Practical Applications | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/clubwomen-call-for-tax-reforms-state-convention-also-asks-better.html | CLUBWOMEN CALL FOR TAX REFORMS; State Convention Also Asks Better Postal Service and Topsoil Conservation | True | By Anna Petersen | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/bonn-for-press-curbs-would-punish-publishers-for-defaming-leading.html | BONN FOR PRESS CURBS; Would Punish Publishers for Defaming Leading Visitors | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/26-cited-for-work-in-lafayette-fete-french-government-honors-those.html | 26 CITED FOR WORK IN LAFAYETTE FETE; French Government Honors Those Who Aided 1957 Bicentennial of Birth | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/judges-portrait-presented.html | Judge's Portrait Presented | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/federal-school-aide-named.html | Federal School Aide Named | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/gnocchi-is-italian-specialty-neglected-by-home-cooks-dumplings.html | Gnocchi Is Italian Specialty Neglected by Home Cooks; Dumplings Appear in 3 Versions Given Here | True | By Craig Claiborne | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/u-s-plans-inquiry-on-perez-jimenez.html | U. S. PLANS INQUIRY ON PEREZ JIMENEZ | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/i-dr-raffalovich-dead-writer-and-teacher-of-slavic-and-french.html | i DR. RAFFALOVICH DEAD; Writer and Teacher of Slavic and French History, 77 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/antibias-move-gains-presidents-committee-reports-progress-in-ending.html | ANTI-BIAS MOVE GAINS; President's Committee Reports Progress in Ending Curbs | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/lucy-monroe-for-shift-singer-asks-congress-make-anthem-easier-to.html | LUCY MONROE FOR SHIFT; Singer Asks Congress Make Anthem Easier to Sing | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/liberals-may-aid-fight-on-powell-leader-says-party-would-join.html | LIBERALS MAY AID FIGHT ON POWELL; Leader Says Party Would Join Democrats to Back Marshall or 3 Others | True | By Clayton Knowles | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/rs-auhtj4-methodist-aide-missionary-with-husbanci-in-japan-diesglhad.html | RS. aUHT-J4, METHODIST AIDE; Missionary With Husbanci' in Japan Diesg|had Taugh%, Music in Kyoto College | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/department-of-justice-opposes-first-national-city-merger-bid.html | Department of Justice Opposes First National City Merger Bid; BANKING MERGER OPPOSED BY U. S. | True | By Albert L. Kraus | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/oil-stock-snarled-in-rights-muddle-some-dealers-have-stopped.html | OIL STOCK SNARLED IN RIGHTS MUDDLE; Some Dealers Have Stopped Trading in Delhi-Taylor, Pending Price Ruling | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dulles-to-see-latin-envoys.html | Dulles to See Latin Envoys | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/report-questions-tv-station-sale.html | REPORT QUESTIONS TV STATION SALE | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/lawdy-claudy-outraces-aesthetic-by-7-lengths-at-belmont-park.html | Lawdy Claudy Outraces Aesthetic by 7 Lengths at Belmont Park; FAVORITE IS FIRST IN FASHION STAKES | True | By Joseph C. Nichols | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/school-bias-scored-former-justice-says-jansen-failed-on-integration.html | SCHOOL BIAS SCORED; Former Justice Says Jansen Failed on Integration | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/rpi-promotes-hoffman.html | R.P.I. Promotes Hoffman | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/realty-board-elects-governors-to-serve-3-years-named-at-yearly.html | REALTY BOARD ELECTS; Governors to Serve 3 Years Named at Yearly Meeting | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/womens-press-club-elects.html | Women's Press Club Elects | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/building-atomic-shelters.html | Building Atomic Shelters | True | REMIG A. PAPP, P. E. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/college-president-heads-panel.html | College President Heads Panel | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/loomis-heads-voice-white-house-aide-39-named-to-succeed-button.html | LOOMIS HEADS 'VOICE'; White House Aide, 39, Named to Succeed Button | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/shoe-output-fell-in-april.html | Shoe Output Fell in April | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/court-reform-objective.html | COURT REFORM OBJECTIVE | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/twoparty-drive-on-slump-urged-governors-ask-president-to-seek-a.html | TWO-PARTY DRIVE ON SLUMP URGED; Governors Ask President to Seek a Recession Cure -- Cut in Guard Fought | True | By Leo Egan | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/repeal-of-u-s-common-carrier-tax-is-urged-airline-awaits-mail.html | Repeal of U. S. Common Carrier Tax Is Urged -- Airline Awaits Mail Ruling | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/sovietindia-air-deal.html | Soviet-India Air Deal | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/canada-shows-drop-of-57-for-deficit-in-overseas-trade.html | Canada Shows Drop Of 57% for Deficit In Overseas Trade | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/franklin-takes-honors-in-track-benjays-score-in-psal-manhattan-meet.html | FRANKLIN TAKES HONORS IN TRACK; Benjays Score in P.S.A.L. Manhattan Meet With Tie for Broad Jump Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/blood-gift-in-bronx-red-cross-to-collect-today-from-knights-of.html | BLOOD GIFT IN BRONX; Red Cross to Collect Today From Knights of Pythias | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cabinet-meeting-called.html | Cabinet Meeting Called | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/toll-increase-protested.html | Toll Increase Protested | True | MAX GROSS. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/swift-spokesman-comments.html | Swift Spokesman Comments | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/melroy-in-doubt-on-limited-wars-backs-air-force-over-army-in-seeing.html | M'ELROY IN DOUBT ON LIMITED WARS; Backs Air Force Over Army in Seeing Any Clash With Soviet as a Major One | True | By Jack Raymond | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/sizing-up-teenagers-is-challenge-to-buyer.html | Sizing Up Teen-Agers Is Challenge to Buyer | True | By Gloria Emerson | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/wool-act-approved-house-unit-backs-extension-of-supports-for-3.html | WOOL ACT APPROVED; House Unit Backs Extension of Supports for 3 Years | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/city-edict-sought-on-birth-control-some-hospital-doctors-find.html | CITY EDICT SOUGHT ON BIRTH CONTROL; Some Hospital Doctors Find Recent Policy Statement on Counseling Vague | True | By Edith Evans Asbury | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/salad-accompaniment.html | Salad Accompaniment | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/2-disputed-birds-arrive-in-bronx-zoo-curator-absolves-pair-of.html | 2 DISPUTED BIRDS ARRIVE IN BRONX; Zoo Curator Absolves Pair of Touracos of Belonging to the Cuckoo Family | True | By Murray Schumach | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/tractor-maker-cuts-stocks.html | Tractor Maker Cuts Stocks | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/26000-to-aid-parish-here.html | $26,000 to Aid Parish Here | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/antiseptic-vinyl-used-for-floors.html | Antiseptic Vinyl Used for Floors | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/weeks-swears-in-aide.html | Weeks Swears in Aide | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/labor-criticized-over-negro-curb-a-f-l-c-i-o-assailed-by-wilkins-for.html | LABOR CRITICIZED OVER NEGRO CURB; A. F. L.-C. I. O. Assailed by Wilkins for Admitting Union Having Race Bars | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/thruway-income-rises.html | Thruway Income Rises | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/tourists-abound-in-french-crisis-flood-from-u-s-continues-but.html | TOURISTS ABOUND IN FRENCH CRISIS; Flood From U. S. Continues -- But Frenchmen Wanting to Travel Are Stymied | True | By Michael James | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/teamsters-offer-aid-would-help-drive-of-office-union-of-a-f-l-c-i-o.html | TEAMSTERS OFFER AID; Would Help Drive of Office Union of A. F. L.-C. I. O. | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/unity-is-sought-in-bloodgiving-major-agencies-here-act-to-set-up.html | UNITY IS SOUGHT IN BLOOD-GIVING; Major Agencies Here Act to Set Up Coordinating Nonprofit Organization | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/tv-kings-mepart-ii-finale-of-robert-penn-warren-novel-has-moments.html | TV: 'King's Men'-Part II; Finale of Robert Penn Warren Novel Has Moments of Emotional Force | True | By John P. Shanley | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/elected-by-columbia-club.html | Elected by Columbia Club | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cape-gold-shares-strong-in-london-widespread-gains-reported-in-an.html | CAPE GOLD SHARES STRONG IN LONDON; Widespread Gains Reported in an Otherwise Quiet Session of Trading | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/support-for-france-urged.html | Support for France Urged | True | ARTHUR PERLMUTTER. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/to-close-square-area-bus-turn-at-washington-arch-with-skating-to.html | To Close Square Area; Bus Turn at Washington Arch, With Skating to South Proposed | True | ALBERT S. BARD, | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/new-hampshire-wins.html | New Hampshire Wins | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/yale-aide-to-direct-in-chile.html | Yale Aide to Direct in Chile | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/albert-f-fifield.html | ALBERT F. FIFIELD | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/mrs-william-hamann.html | MRS. WILLIAM HAMANN | True | Special to The New York Times, | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/ormandy-troupe-toast-of-rumania-2-concerts-by-philadelphia.html | ORMANDY TROUPE TOAST OF RUMANIA; 2 Concerts by Philadelphia Orchestra Are Revelation to Bucharest Audiences | True | By Elie Abel | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/soviet-official-promoted.html | Soviet Official Promoted | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/charles-w-elbow-sr.html | CHARLES W. ELBOW SR. | True | Spectal To The New Yor' TImel. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/attlee-to-have-operation.html | Attlee to Have Operation | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/philippine-team-wins-beats-ceylon-to-gain-eastern-zone-davis-cup-finals.html | PHILIPPINE TEAM WINS; Beats Ceylon to Gain Eastern Zone Davis Cup Finals | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/nixon-urges-u-s-reassure-latins-says-students-and-workers-should-be.html | NIXON URGES U. S. REASSURE LATINS; Says Students and Workers Should Be Shown Nation Opposes Dictatorships | True | By W. H. Lawrence | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dr-sabro-emy-67-anesthesia-expert.html | DR. SABRO EMY, 67, ANESTHESIA EXPERT | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/sales-heads-set-drive-plan-national-selling-offensive-as-a-cure-for.html | SALES HEADS SET DRIVE; Plan National Selling Offensive as a Cure for Recession | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/russian-song-stirs-l-i-school-tempest.html | RUSSIAN SONG STIRS L. I. SCHOOL TEMPEST | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/banker-joins-board-of-debevoise-company.html | Banker Joins Board of Debevoise Company | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/city-in-slow-motion-ii.html | CITY IN SLOW MOTION -- II | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/palace-denies-report-says-princess-margaret-will-not-marry-townsend.html | PALACE DENIES REPORT; Says Princess Margaret Will Not Marry Townsend | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/musial-buys-house-for-manager-who-befriended-him-in-minors.html | Musial Buys House for Manager Who Befriended Him in Minors | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/alcorn-hits-broadcast-says-top-democrats-played-politics-with.html | ALCORN HITS BROADCAST; Says Top Democrats Played Politics With Recession | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/body-of-executive-found-beside-rails.html | BODY OF EXECUTIVE FOUND BESIDE RAILS | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/opponent-backs-equity-candidate-oneal-favors-bellamy-for-president.html | OPPONENT' BACKS EQUITY CANDIDATE; O'Neal Favors Bellamy for President, but Cannot Get Own Name Off Ballot | True | By Louis Calta | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/u-s-is-doubtful-on-nasser-pledge-aides-unimpressed-by-cairo.html | U. S. IS DOUBTFUL ON NASSER PLEDGE; Aides Unimpressed by Cairo Disavowal of Subversive Activities in Lebanon | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/a-mattress-buying-guide-is-offered-to-homemaker.html | A Mattress Buying Guide Is Offered to Homemaker | True | By Rita Reif | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/france-relaxes-news-censoring-curbs-ended-on-dispatches-coming-in.html | FRANCE RELAXES NEWS CENSORING; Curbs Ended on Dispatches Coming In or Going Out -- Domestic Bans Remain | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/russian-chess-prodigy-told-to-wait-till-he-s-8.html | Russian Chess Prodigy Told to Wait Till He' s 8 | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/essex-plans-1255acre-park-along-6-miles-of-passaic-river-land.html | Essex Plans 1,255-Acre Park Along 6 Miles of Passaic River; Land Expected to Cost More Than $1,100,000 -- Most Is Already Acquired | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/pflimlin-sending-aide-to-algeria-for-salan-talks-pinay-move-seen.html | PFLIMLIN SENDING AIDE TO ALGERIA FOR SALAN TALKS; PINAY MOVE SEEN | True | By Robert C. Doty | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/spence-school-board-elects-new-president.html | Spence School Board Elects New President | True | | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/shethars-boat-afloat-valencia-makes-debut-in-new-york-y-c-races.html | SHETHAR'S BOAT AFLOAT; Valencia Makes Debut in New York Y. C. Races June 7-8 | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/rocket-increases-lead-on-sputnik-iii.html | ROCKET INCREASES LEAD ON SPUTNIK III | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/housing-laws-urged-rental-buildings-tradein-deals-stressed-at.html | HOUSING LAWS URGED; Rental Buildings, Trade-In Deals Stressed at Hearing | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/heart-attacks-studied-men-whose-work-is-physical-found-more-apt-to.html | HEART ATTACKS STUDIED; Men Whose Work Is Physical Found More Apt to Survive | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/industrial-loans-continue-to-drop-total-off-1524000000-from-1957.html | INDUSTRIAL LOANS CONTINUE TO DROP; Total Off $1,524,000,000 From 1957 Level and $36,000,000 for Week | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/merchant-marine-saluted-by-port-leaders-in-shipping-and-aviation.html | MERCHANT MARINE SALUTED BY PORT; Leaders in Shipping and Aviation Join in Marking World Trade Week | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/trot-is-captured-by-dailey-gallon-garafolas-gelding-defeats-famous.html | TROT IS CAPTURED BY DAILEY GALLON; Garafola's Gelding Defeats Famous Hanover by HalfLength at Westbury | True | By Louis Effrat | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/one-unit-houses-basic-appliances.html | One Unit Houses Basic Appliances | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/textron-replacing-moneylosing-units-with-profitable-ones-meeting-is.html | Textron Replacing Money-Losing Units With Profitable Ones, Meeting Is Told | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/philharmonic-wins-praise-in-santiago.html | PHILHARMONIC WINS PRAISE IN SANTIAGO | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dividend-is-lifted-by-p-lorillard-cigarette-maker-raises-its.html | DIVIDEND IS LIFTED BY P. LORILLARD; Cigarette Maker Raises Its Quarterly Payment to 70 Cents From 50 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/manitoba-urges-canada-to-walk-softly-but-carry-big-stick-on-oil-gas.html | Manitoba Urges Canada to 'Walk Softly But Carry Big Stick' on Oil, Gas Control | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/state-of-the-economy.html | STATE OF THE ECONOMY | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/nurse-decides-to-keep-42000-in-stamps.html | Nurse Decides to Keep $42,000 in Stamps | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/jersey-judge-bars-rent-enforcement.html | JERSEY JUDGE BARS RENT ENFORCEMENT | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/geilichglickman.html | GeilichGlickman | True | Special to The New York Timel. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/birds-of-feather-shed-together-and-poultry-dealer-faces-court.html | Birds of Feather Shed Together And Poultry Dealer Faces Court | True | By Ira Henry Freeman | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/pope-blesses-stritch-physician-says-there-is-hope.html | POPE BLESSES STRITCH; Physician Says 'There Is Hope' | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/judge-in-virginia-to-retire.html | Judge in Virginia to Retire | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/rising-criticism-aimed-at-nehru-indian-politicians-and-press-say-he.html | RISING CRITICISM AIMED AT NEHRU; Indian Politicians and Press Say He Missed Big Chance to Revivify His Party | True | By A. M. Rosenthal | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/wood-field-and-stream-shad-fishermen-on-connecticut-observe.html | Wood, Field and Stream; Shad Fishermen on Connecticut Observe Time-Honored Rule of Silence | True | By John W. Randolph | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/ship-line-to-quit-west-indies-run-canadian-national-to-sell.html | SHIP LINE TO QUIT WEST INDIES RUN; Canadian National to Sell Eight-Vessel Fleet, Idle 9 Months in Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/taipei-signs-tokyo-pact-oneyear-barter-deal-calls-for-82250000.html | TAIPEI SIGNS TOKYO PACT; One-Year Barter Deal Calls for $82,250,000 Exchange | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/alaskan-statehood-wins-test-backers-force-debate-in-house-alaska.html | Alaskan Statehood Wins Test; Backers Force Debate in House; ALASKA MEASURE WINS FIRST ROUND | True | By C. P. Trussell | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/acceptances-rate-cut-14.html | Acceptances Rate Cut 1/4% | True | | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/hudson-heads-u-s-leasing.html | Hudson Heads U. S. Leasing | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/220000000-cut-in-aid-restored-by-senate-group-special-assistance-to.html | $220,000,000 CUT IN AID RESTORED BY SENATE GROUP; Special Assistance to India Also Endorsed -- Fight on the Floor Is Indicated | True | By Allen Drury | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/henry-withington-jr.html | HENRY WITHINGTON JR. | True | pecial to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/daphne-williams-and-a-soldier-are-betrothed-briarcliff-graduate-to.html | Daphne Williams And a Soldier Are Betrothed; Briarcliff Graduate to Be Wed in Fall to Pvt. John M. Walker | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/us-lets-jakarta-buy-small-arms-grants-licenses-amid-signs-of.html | U.S. LETS JAKARTA BUY SMALL ARMS; Grants Licenses Amid Signs of Improved Relations -- Purchases to Be Private | True | | | | |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/reeves-instrument-elects.html | Reeves Instrument Elects | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/prelude-to-road-death-wife-and-friend-disagree-on-crash-fatal-to.html | PRELUDE TO ROAD DEATH; Wife and Friend Disagree on Crash Fatal to Husband | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/arthur-i-bumstead.html | ARTHUR I. BUMSTEAD | True | SPeCial to The Hew York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/heads-sarah-lawrence-unit.html | Heads Sarah Lawrence Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/weill-symphony-due-world-premiere-to-be-heard-july-31-at-lewisohn.html | WEILL SYMPHONY DUE; World Premiere to Be Heard July 31 at Lewisohn | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/air-hearing-to-resume-factfinders-in-eastern-line-dispute-meet-in.html | AIR HEARING TO RESUME; Fact-Finders in Eastern Line Dispute Meet in Capital | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/warsaw-trip-voided-by-tito.html | Warsaw Trip Voided by Tito | True | By Sydney Gruson | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dulles-pleases-jakarta.html | Dulles Pleases Jakarta | True | By Tillman Durdin | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/swiss-expel-gaullist-selfproclaimed-press-officer-defied-ban-on.html | SWISS EXPEL GAULLIST; Self-Proclaimed Press Officer Defied Ban on Conference | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/consulate-is-picketed-argentine-airlines-office-also-involved-in.html | CONSULATE IS PICKETED; Argentine Airlines Office Also Involved in Labor Dispute | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/moon-signal-reported-bonn-hears-radio-bounce-jersey-called-origin.html | MOON SIGNAL REPORTED; Bonn Hears Radio Bounce -- Jersey Called Origin | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/bolivian-rebel-band-routed.html | Bolivian Rebel Band Routed | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/kennedy-rejects-any-police-union-issue-up-to-mayor-organizing-would.html | KENNEDY REJECTS ANY POLICE UNION; ISSUE UP TO MAYOR; Organizing Would Disrupt Discipline Vital to City, Commissioner Holds | True | By A. H. Raskin | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dialatelegramtocanada-service-opens-recipient-need-not-be-present-to.html | Dial-a-Telegram-to-Canada Service Opens; Recipient Need Not Be Present to Take Call | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/society-elects-dean-norton.html | Society Elects Dean Norton | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/sinclair-expects-gain-for-industry-but-head-of-oil-company-says.html | SINCLAIR EXPECTS GAIN FOR INDUSTRY; But Head of Oil Company Says Outlook for Second Quarter Is Poor | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/gasoline-supply-shows-a-big-drop-stocks-put-at-198307000-barrels.html | GASOLINE SUPPLY SHOWS A BIG DROP; Stocks Put at 198,307,000 Barrels Last Friday, a 2,928,000 Decrease | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/eleanor-c-weiss-fiancee-oflawyer1.html | Eleanor C. Weiss Fiancee of Lawyerl | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/market-uneven-rail-stocks-gain-aircrafts-up-motors-off-average.html | MARKET UNEVEN; RAIL STOCKS GAIN; Aircrafts Up, Motors Off -- Average Slips, but More Issues Rise Than Fall | True | By Burton Crane | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cyprus-partition-vital-turk-says-foreign-minister-appealing-to.html | CYPRUS PARTITION VITAL, TURK SAYS; Foreign Minister, Appealing to Greece to Accept It, Bars Other Solutions | True | By Jay Walz | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/2-utility-issues-on-market-today-brooklyn-gas-and-central-hudson.html | 2 UTILITY ISSUES ON MARKET TODAY; Brooklyn Gas and Central Hudson Bonds Totaling 40 Million Offered | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/moiseyev-ticket-rush-garden-swamped-with-mail-orders-for-soviet.html | MOISEYEV TICKET RUSH; Garden Swamped With Mail Orders for Soviet Troupe | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/reappointment-confirmed.html | Reappointment Confirmed | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/mit-out-to-catch-musicians-off-pitch.html | M.I.T. Out to Catch Musicians Off Pitch | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/refugee-performers-plan-jersey-concert.html | Refugee Performers Plan Jersey Concert | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/salad-days-hers-nov-11.html | Salad Days' Hers Nov. 11 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/heads-college-board-woodward-named-chairman-of-briarcliff-trustees.html | HEADS COLLEGE BOARD; Woodward Named Chairman of Briarcliff Trustees | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/gonzales-turns-back-hoad.html | Gonzales Turns Back Hoad | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/plea-to-arab-league-confirmed.html | Plea to Arab League Confirmed | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/forecast-on-mexican-labor.html | Forecast on Mexican Labor | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/britain-details-spying-on-soviet-trial-prosecutor-declares-article.html | BRITAIN DETAILS SPYING ON SOVIET; Trial Prosecutor Declares Article by Two Accused Osonians Is Partly True | True | By Kennett Love | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/commodity-index-up-level-rose-to-857-tuesday-after-5-days-at-855.html | COMMODITY INDEX UP; Level Rose to 85.7 Tuesday After 5 Days at 85.5 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/connecticut-utility-increases-profits.html | CONNECTICUT UTILITY INCREASES PROFITS | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/john-cissel-sr-76-long-a-broker-here.html | JOHN CISSEL SR., 76, LONG A BROKER HERE | True | Special to The New York Ames. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/rallies-banned-in-belgian-city.html | Rallies Banned in Belgian City | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/sudan-government-wins-test.html | Sudan Government Wins Test | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/sidelights-banks-rebuff-the-central.html | Sidelights; Banks Rebuff the Central | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/womans-place-defined-garden-city-male-golfers-believe-she-belongs.html | Woman's Place Defined; Garden City Male Golfers Believe She Belongs Anywhere Except Clubhouse | True | By Lincoln A. Werden | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/gasoline-trail-traced-city-digs-on-rockaway-blvd-to-find-source-of.html | GASOLINE TRAIL TRACED; City Digs on Rockaway Blvd. to Find Source of Fumes | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/arab-fencing-team-leads.html | Arab Fencing Team Leads | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/aid-to-the-bronx.html | Aid to the Bronx | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/brownell-for-lindsay-backs-his-exaide-in-race-for-congress-here.html | BROWNELL FOR LINDSAY; Backs His Ex-Aide in Race for Congress Here | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/churchstate-view-hit-catholic-bishop-sees-a-peril-to-u-s-from.html | CHURCH-STATE VIEW HIT; Catholic Bishop Sees a Peril to U. S. From 'Fetish' | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/funds-assets-rise.html | Fund's Assets Rise | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/times-subsidiary-leases-a-floor-life-circulation-co-takes-space-at.html | TIMES SUBSIDIARY LEASES A FLOOR; Life Circulation Co. Takes Space at 49 W. 45th St. -- Deals at 630 Third Ave. | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/albert-baehr.html | ALBERT BAEHR | True | | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/insured-jobless-increase-in-city-but-rolls-in-other-areas-go-down.html | INSURED JOBLESS INCREASE IN CITY; But Rolls in Other Areas Go Down -- Exhaustion of Benefits a Factor | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/asian-games-arena-sold-out.html | Asian Games Arena Sold Out | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/west-german-group-and-spain-near-pact.html | WEST GERMAN GROUP AND SPAIN NEAR PACT | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/lawyer32-partner-in-bridgeport-fim-diesmformer-army-colonel-aided.html | LAWYER,32; Partner in Bridgeport Fim DiesmFormer Army Colonel Aided Philanthropies | True | Special t.o The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/triandos-hits-two-homers.html | Triandos Hits Two Homers | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/british-open-cyprus-drive.html | British Open Cyprus Drive | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/i-david-egan-dies-at-57-i-sports-columnist-for-boston-i-daily.html | I DAVID EGAN DIES AT 57; i Sports Columnist for Boston i Daily Record for 22 Years | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/hofstra-is-100-victor.html | Hofstra Is 10-0 Victor | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/2-complaints-filed-against-swift-co.html | 2 COMPLAINTS FILED AGAINST SWIFT & CO. | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/red-cross-units-ask-fund-advice-convention-delegates-seek-guidance.html | RED CROSS UNITS ASK FUND ADVICE; Convention Delegates Seek Guidance in Connection With Federated Drives | True | By Lawrence E. Davies | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/sports-of-the-times-the-dodger-touch.html | Sports of The Times; The Dodger Touch | True | By Arthur Daley | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/gop-office-expands-here.html | G.O.P. Office Expands Here | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/us-reports-drop-in-defense-buying-and-housing-help-activity.html | U.S. REPORTS DROP IN DEFENSE BUYING AND HOUSING HELP; Activity Slackened in April on 2 Recession Programs -- More Jobless in City | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dulles-view-asked-on-news-directive.html | DULLES VIEW ASKED ON NEWS DIRECTIVE | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/moscow-bids-rome-sign-antiwar-pact.html | MOSCOW BIDS ROME SIGN ANTI-WAR PACT | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/military-defense-defended-by-pope.html | MILITARY DEFENSE DEFENDED BY POPE | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/clarence-r-obrion.html | CLARENCE R. O'BRION | True | Sved to The New York Thne. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/red-china-trade-urged.html | Red China Trade Urged | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/governor-gets-utica-report.html | Governor Gets Utica Report | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/local-chief-backed-for-new-rochelle.html | LOCAL CHIEF BACKED FOR NEW ROCHELLE | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/n-y-telephone-promotes-2.html | N. Y. Telephone Promotes 2 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/edmund_-m__inah__an-dies-sprinter-won-2-medals.html | EDMUND_M__INAH._,_AN DIES; Sprinter Won 2 Medals | True | atI | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/some-steel-men-plan-a-price-rise-but-how-much-and-whether-it-will.html | SOME STEEL MEN PLAN A PRICE RISE; But How Much and Whether It Will Stick Continue as Big Questions | True | By Jack R. Ryan | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/l-i-boy-12-volunteers-to-man-missile-army-doesnt-quite-turn-offer.html | L. I. Boy, 12, Volunteers to Man Missile; Army Doesn't Quite Turn Offer Down | True | By Roy R. Silver | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/career-not-over-stassen-asserts-exwhite-house-aide-wont-quit.html | CAREER NOT OVER, STASSEN ASSERTS; Ex-White House Aide Won't Quit Politics Despite Loss to M'Gonigle by 230,000 | True | By William G. Weart | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/spanish-quit-moroccan-area.html | Spanish Quit Moroccan Area | True | | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/miss-ann-b-priesing-engaged-to-teacher.html | Miss Ann B. Priesing Engaged to Teacher | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/advertising-gore-loses-smithgreenland.html | Advertising: Gore Loses Smith/Greenland | True | By Carl Spielvogel | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/us-may-ask-change-in-decree-on-att.html | U.S. MAY ASK CHANGE IN DECREE ON A.T.&T. | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/sayles-b-steere.html | SAYLES B. STEERE | True | SIecIal to The .New York TImeJ. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/council-of-republic-votes.html | Council of Republic Votes | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/industrialist-to-head-college.html | Industrialist to Head College | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/paolucci-heintz.html | Paolucci -- Heintz | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/brewster-tour-to-visit-homes-of-celebrities-benefit-may-31-lists.html | Brewster Tour To Visit Homes Of Celebrities; Benefit May 31 Lists Residences of Marian Anderson, Rex Stout | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/in-the-nation-the-ten-or-more-lives-of-candidate-stassen.html | In The Nation; The Ten or More Lives of Candidate Stassen | True | By Arthur Krock | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/child-to-the-peter-graveses.html | Child to the Peter Graveses | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/pretzels-to-politics-arthur-toy-mcgonigle.html | Pretzels to Politics; Arthur Toy McGonigle | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/70day-chick-has-head-of-another-yale-tells-of-transplant-in-the.html | 70-DAY CHICK HAS HEAD OF ANOTHER; Yale Tells of Transplant in the Embryo Stage -- Many Fail to Hatch | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/n-y-u-manhattan-pace-allstar-nine.html | N. Y. U., MANHATTAN PACE ALL-STAR NINE | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/robert-mcmath-and-miss-huoer-to-wed-in-fall-johns-hopkins-alumnus-a.html | Robert McMath And Miss Huoer To Wed in Fall; Johns Hopk'ins Alumnus And a Connecticut Graduate Engaged | True | SpeCial to The New York Times, | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/miss-deborah-p-rand-to-be-summer-bride.html | Miss Deborah P. Rand To Be Summer Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/antiu-s-feeling-denied-canadian-holds-sentiment-is-rising-national.html | ANTI-U. S. FEELING DENIED; Canadian Holds Sentiment Is Rising National Consciousness | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dillon-warns-us-of-soviet-moves-economic-adviser-to-dulles-says.html | DILLON WARNS U.S. OF SOVIET MOVES; Economic Adviser to Dulles Says Kremlin Is Planning 'Economic Offensive' | True | By Will Lissner | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/kitchens-are-illustrated.html | Kitchens Are Illustrated | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/mrs-moores-estate-set-at-29129046.html | MRS. MOORE'S ESTATE SET AT $29,129,046 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/actor-tells-jury-he-installed-wiretaps-for-hoffa-and-then-gave-him.html | Actor Tells Jury He Installed Wiretaps For Hoffa and Then Gave Him Lesson | True | By Edward Ranzal | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/patty-mrs-knode-win-paris-matches.html | PATTY, MRS. KNODE WIN PARIS MATCHES | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/skater-signed-for-musical.html | Skater Signed for Musical | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/city-prison-heads-see-powder-keg-warn-mayor-overcrowding-may.html | CITY PRISON HEADS SEE 'POWDER KEG'; Warn Mayor Overcrowding May Provoke Jail Riots -- Prisoner Beats Guard | True | By Charles G. Bennett | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/anarchist-12-defies-school.html | Anarchist,' 12, Defies School | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/airmail-order-awaited.html | Airmail Order Awaited | True | | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/us-gets-tank-shipment-ready.html | U.S. Gets Tank Shipment Ready | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/orphan-asylum-group-meets.html | Orphan Asylum Group Meets | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/tunisia-accuses-french.html | Tunisia Accuses French | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/yale-gets-1200-bookplates.html | Yale Gets 1,200 Bookplates | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/france-silences-radio-hams.html | France Silences Radio 'Hams' | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/frondizi-aims-to-aid-argentine-economy.html | FRONDIZI AIMS TO AID ARGENTINE ECONOMY | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/l-i-u-wins-baseball-title-piccola-2hitter-tops-pace-5-to-0.html | L. I. U. Wins Baseball Title; PICCOLA 2-HITTER TOPS PACE, 5 TO 0 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/son-to-mrs-moritz.html | Son to Mrs. Moritz | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/parties-to-seek-1-contributions-campaigns-will-be-backed-by.html | PARTIES TO SEEK $1 CONTRIBUTIONS; Campaigns Will Be Backed by Heritage Foundation and Advertising Council | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/fairfield-votes-school-funds.html | Fairfield Votes School Funds | True | Special to Times New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/little-gain-to-farmers-seen.html | Little Gain to Farmers Seen | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/samuel-a-tarnow.html | SAMUEL A. TARNOW | True | Special to The New York Times. - | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/durelle-outpoints-ballarin-in-canada.html | DURELLE OUTPOINTS BALLARIN IN CANADA | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/realty-concern-promotes-two.html | Realty Concern Promotes Two | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/emotional-stress-seen-in-job-woes.html | EMOTIONAL STRESS SEEN IN JOB WOES | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/l-i-horse-show-at-post-college-set-for-june-1-fete-simulating-north.html | L. I. Horse Show At Post College Set for June 1; Fete Simulating North Shore Tradition Will Aid Scholarships | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/syndicate-buys-theatre.html | Syndicate Buys Theatre | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/israel-still-split-on-religious-law-government-majority-bars-strict.html | ISRAEL STILL SPLIT ON RELIGIOUS LAW; Government Majority Bars Strict Compliance Urged by Orthodox Groups | True | By Seth S. King | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/suit-planned-in-zoo-death.html | Suit Planned in Zoo Death | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/state-names-school-adviser.html | State Names School Adviser | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/bald-eagle-victor-in-england.html | Bald Eagle Victor in England | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/paris-crisis-split-link-in-chain-of-confidence.html | Paris Crisis: Split Link In Chain of Confidence | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/french-in-algeria-accuse-tunisians-assert-they-try-to-provoke.html | FRENCH IN ALGERIA ACCUSE TUNISIANS; Assert They Try to Provoke Border Fights -- Tunis and Rabat Charge Incursions | True | By Thomas F. Brady | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/japan-vote-today-poses-kishi-test-defeat-of-coalition-is-held.html | JAPAN VOTE TODAY POSES KISHI TEST; Defeat of Coalition Is Held Unlikely -- Foes Expected to Make Slight Gains | True | By Robert Trumbull | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/disk-firms-back-tie-to-networks-columbia-and-rca-victor-officials.html | DISK FIRMS BACK TIE TO NETWORKS; Columbia and R.C.A. Victor Officials Oppose Smathers Bill in Senate Hearing | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/durham-asks-pact-to-curb-nuclear-test-radioactivity-congressional.html | Durham Asks Pact to Curb Nuclear Test Radioactivity; Congressional Chief Sees Move as a First Step Toward Wider Ban | True | By Harold M. Schmeck Jr. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/richard-t-bennon-retired-colonel-63.html | RICHARD T. BENN!SON, RETIRED COLONEL, 63 | True | Special to The New York Times. I | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/robbinsmems.html | Robbins---Mems | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cbs-to-report-on-french-crisis-schoenbrun-to-fly-here-to-narrate.html | C.B.S. TO REPORT ON FRENCH CRISIS; Schoenbrun to Fly Here to Narrate Sunday TV Show -- New A.B.C. Quiz | True | By Val Adams | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/griscom-cup-goes-to-philadelphia-host-team-takes-womens-intercity.html | GRISCOM CUP GOES TO PHILADELPHIA; Host Team Takes Women's Intercity Golf -- New York Next, With Boston Third | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/aid-and-sound-currency-underdeveloped-nations-declared-hampered-by.html | Aid and Sound Currency; Underdeveloped Nations Declared Hampered by Monetary" Devices | True | ELGIN GROSECLOSE. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cubs-with-phillips-defeat-pirates-51.html | CUBS, WITH PHILLIPS, DEFEAT PIRATES, 5-1 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/canadian-total-down.html | Canadian Total Down | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/briton-invites-makarios.html | Briton Invites Makarios | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/alfred-h-dion.html | ALFRED H. DION | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/aussie-driver-dies-in-crash.html | Aussie Driver Dies in Crash | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/greyhound-data-asked-estimate-board-wants-more-information-on.html | GREYHOUND DATA ASKED; Estimate Board Wants More Information on Terminal | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/most-grains-rise-in-broad-trading-only-2-oats-contracts-dip-ry-eup.html | MOST GRAINS RISE IN BROAD TRADING; Only 2 Oats Contracts Dip -- Rye Up 2 1/2 to 3 1/2c, Soybeans 1 3/8 to 1 5/8 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/lincoln-center-drive-official-named.html | Lincoln Center Drive Official Named | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dark-hues-best-for-a-visit-here.html | Dark Hues Best For a Visit Here | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/kemmerer-pitches-4hitter.html | Kemmerer Pitches 4-Hitter | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/bergen-official-quits-county-board-of-freeholders-now-has-two.html | BERGEN OFFICIAL QUITS; County Board of Freeholders Now Has Two Vacancies | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/gen-krulewitch-honored.html | Gen. Krulewitch Honored | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/lebanons-chief-refuses-to-quit-chamoun-defying-his-foes-says-he.html | LEBANON'S CHIEF REFUSES TO QUIT; Chamoun, Defying His Foes, Says He Will Finish Term -- U. N. Plea on Riots Seen | True | By Sam Pope Brewer | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/senate-approves-postal-rate-rise-vote-of-880-also-increases-pay.html | SENATE APPROVES POSTAL RATE RISE; Vote of 88-0 Also Increases Pay -- House Expected to Pass Bill Today | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/harriman-is-uncertain.html | Harriman Is Uncertain | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/jersey-teachers-aided-in-pay-fight-hawthorne-dispute-is-laid-to.html | JERSEY TEACHERS AIDED IN PAY FIGHT; Hawthorne Dispute Is Laid to Politics, Ineptness and Apathy by N.E.A. Group | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/jersey-tax-called-no-bar-to-business.html | JERSEY TAX CALLED NO BAR TO BUSINESS | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/rabat-charges-invasion.html | Rabat Charges Invasion | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/greek-line-vessel-starting-new-runs.html | GREEK LINE VESSEL STARTING NEW RUNS | True | | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/hugh-t-cunningham.html | HUGH T. CUNNINGHAM | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/softball-player-dies-at-plate.html | Softball Player Dies at Plate | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/park-maypole-dance-held.html | Park Maypole Dance Held | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/diana-van-vlaanderen-affianced-to-veteran.html | Diana Van Vlaanderen Affianced to Veteran | True | Special To The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/builder-leases-downtown-block-wolfson-to-put-up-14-story-structure.html | BUILDER LEASES DOWNTOWN BLOCK; Wolfson to Put Up 14 Story Structure Opposite His 100 Church St. Project | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/higher-education-for-adults-gains-6921242-spent-for-it-in-2-years.html | HIGHER EDUCATION FOR ADULTS GAINS; $6,921,242 Spent for It in 2 Years by the Fund Financed by Ford | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/air-cooling-inducement-to-buy-fur.html | Air Cooling Inducement To Buy Fur | True | By Agnes Ash | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/child-to-mrs-cobelle.html | Child to Mrs. Cobelle | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/forgery-charged-to-union-at-a-p-witness-tells-senate-group-butchers.html | FORGERY CHARGED TO UNION AT A. & P.; Witness Tells Senate Group Butchers Falsified Cards to Get Bargaining Rights | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cotton-declines-by-11-to-20-points-hedge-selling-commission-house.html | COTTON DECLINES BY 11 TO 20 POINTS; Hedge Selling, Commission House Liquidation Noted -- Business Active | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/delay-in-dr-eisenhowers-visit-to-central-america-is-proposed-trip-s.html | Delay in Dr. Eisenhower's Visit To Central America Is Proposed; Trip Still On Despite Some Experts' Fears It May Stir Anti-U. S. Riots | True | By Juan de Onis | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/child-to-the-jay-debows.html | Child to the Jay DeBows | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/titan-base-is-planned-first-launching-site-to-be-20-miles-from.html | TITAN BASE IS PLANNED; First Launching Site to Be 20 Miles From Denver | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/rites-for-colman-heldi-15minute-service-attendedt-by-many-film.html | RITES FOR COLMAN HELDI; ' 15-Minute Service Attended,t by Many Film Notables I | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/judges-trial-june-10-tennessee-senate-sets-date-for-impeachment.html | JUDGE'S TRIAL JUNE 10; Tennessee Senate Sets Date for Impeachment Case | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/father-survives-dr-berke.html | Father Survives Dr. Berke | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/luncheon-saturday-for-dystrophy-unit.html | Luncheon Saturday For Dystrophy Unit | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/new-school-opposed-250-performing-arts-parents-assail-lincoln-sq.html | NEW SCHOOL OPPOSED; 250 Performing Arts Parents Assail Lincoln Sq. Move | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/city-cites-aides-in-spring-salute-mayor-presents-awards-to-business.html | CITY CITES AIDES IN SPRING SALUTE; Mayor Presents Awards to Business Men Who Made Program a Success | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/gin-a-p-tarasov.html | GI=N. A. P. TARASOV | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/jobs-said-to-aid-problem-pupils-pta-congress-gets-plan-for.html | JOBS SAID TO AID PROBLEM PUPILS; P.-T.A. Congress Gets Plan for Temporary Work -- Success in Test Cited | True | By Richard J. H. Johnston | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/is-french-at-nice-the-best-for-us-dulles-hears-differently-he-tells.html | IS FRENCH AT NICE THE BEST FOR US?; Dulles Hears Differently, He Tells Inquiry -- Will Review Language Policy | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/jersey-gregory-club-plans-dances-saturday.html | Jersey Gregory Club Plans Dances Saturday | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/mayors-will-shun-club-at-lake-placid-mayors-to-avoid-lake-placid.html | Mayors Will Shun Club at Lake Placid; MAYORS TO AVOID LAKE PLACID CLUB | True | By Russell Porter | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/kean-names-campaign-aide.html | Kean Names Campaign Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/connecticut-prison-fugitives-are-captured-by-the-police-in-hartford.html | Connecticut Prison Fugitives Are Captured by the Police in Hartford | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/caa-maps-curbs-on-air-collisions-rejects-appeal-in-house-for.html | C.A.A. MAPS CURBS ON AIR COLLISIONS; Rejects Appeal in House for Stop-Cap Steps -- Pledges Safety Code in 90 Days | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/miss-gibson-to-head-u-s-cup-tennis-team.html | MISS GIBSON TO HEAD U. S. CUP TENNIS TEAM | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/avery-johnblack-former-test-pilot.html | AVERY JOHNBLACK, FORMER TEST PILOT | True | Specal to Tile New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/joins-irish-air-lines.html | Joins Irish Air Lines | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/hunt-for-gigante-told-2-detectives-testify-at-trial-on-costello.html | HUNT FOR GIGANTE TOLD; 2 Detectives Testify at Trial on Costello Shooting | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/862-given-summonses-in-drive-on-litterers.html | 862 Given Summonses In Drive on Litterers | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/crackdown-on-litterbugs.html | CRACKDOWN ON LITTERBUGS | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/king-saud-recovers.html | King Saud Recovers | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/yankees-sink-white-sox-on-homers-by-howard-and-mcdougald-ford-tops.html | Yankees Sink White Sox on Homers by Howard and McDougald; FORD TOPS PIERCE AT CHICAGO BY 5-2 | True | By John Drebinger | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/carriers-shippers-and-i-c-c-debate-revision-of-rate-policy-agency.html | Carriers, Shippers and I. C. C. Debate Revision of Rate Policy; Agency Opposes Smathers Wording but Offers Alternative -- Senate Group May Act on Bill Monday | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/power-production-in-unseasonal-dip.html | POWER PRODUCTION IN UNSEASONAL DIP | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dannemora-aide-appointed.html | Dannemora Aide Appointed | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/perez-asylum-criticized.html | Perez Asylum Criticized | True | SYDELLE BRAVERMAN. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/catholic-chaplain-at-sing-sing.html | Catholic Chaplain at Sing Sing | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/katy-to-borrow-4000000.html | Katy to Borrow $4,000,000 | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/barbara-rose-kalb-married-to-surgeon.html | Barbara Rose Kalb Married to Surgeon | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/diplomacy-and-congress-dulles-has-to-argue-for-his-budget-in-the.html | Diplomacy and Congress; Dulles Has to Argue for His Budget In the Midst of Urgent Deliberations | True | By James Reston | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/anaconda-profit-off-66-from-57-net-for-quarter-is-59-cents-a-share.html | ANACONDA PROFIT OFF 66% FROM '57; Net for Quarter Is 59 Cents a Share, Against $1.74 -- Upturn Forecast | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/giants-win-by-54-on-homer-in-10th-mays-hits-fourbagger-off-jeffcoat.html | GIANTS WIN BY 5-4 ON HOMER IN 10TH; Mays Hits Four-Bagger Off Jeffcoat of Redlegs -- Grissom Is Victor | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/five-wounded-in-indian-riot.html | Five Wounded in Indian Riot | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/rents-above-200-are-going-higher-state-commissions-report-finds.html | RENTS ABOVE $200 ARE GOING HIGHER; State Commission's Report Finds Steady Increase in Luxury Bracket | True | By Charles Grutzner | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/traffic-light-failures-end-at-43d-st-crossing.html | Traffic Light Failures End at 43d St. Crossing | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/federal-school-measure-appears-dead-for-session-house-unit-vote.html | Federal School Measure Appears Dead for Session; HOUSE UNIT VOTE STALLS SCHOOL AID | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/george-washington-picked.html | George Washington Picked | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/miss-ella-l-pennell.html | MISS ELLA L. PENNELL | True | Special to The IWew York Times, | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/operators-warned-of-parking-lot-loss.html | OPERATORS WARNED OF PARKING LOT LOSS | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/5-hurt-in-destroyer-blast.html | 5 Hurt in Destroyer Blast | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/red-sox-sign-bonus-player.html | Red Sox Sign Bonus Player | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/fred-haefle.html | FRED HAEFLE | True | Special to The New York Times, | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/moves-irregular-for-commodities-cocoa-copper-rubber-and-zinc-up.html | MOVES IRREGULAR FOR COMMODITIES; Cocoa, Copper, Rubber and Zinc Up -- Cottonseed Oil, Wool, Hides Off | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/lenox-hill-president-leads-hospital-group.html | Lenox Hill President Leads Hospital Group | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/menus-for-weekend.html | Menus for Week-End | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/lloyd-w-jones.html | LLOYD W. JONES | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/new-york-life-adds-two-to-board.html | New York Life Adds Two to Board | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/hope-on-pflimlin-fades-in-capital-washington-groups-doubt-he-can.html | HOPE ON PFLIMLIN FADES IN CAPITAL; Washington Groups Doubt He Can Win Over Foes in Algeria to Paris | True | By E. W. Kenworthy | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/guilty-in-garbage-case-inspector-in-fair-lawn-got-2580-from.html | GUILTY IN GARBAGE CASE; Inspector in Fair Lawn Got $2,580 From Contractor | True | Special to The New York Times. | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/new-solov-ballet-tonight.html | New Solov Ballet Tonight | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/missile-workers-walk-out.html | Missile Workers Walk Out | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/soviet-bloc-maps-new-economic-tie-early-accord-is-expected-on.html | SOVIET BLOC MAPS NEW ECONOMIC TIE; Early Accord Is Expected on 8-State Pact -- Tito Cancels Warsaw Visit | True | By William J. Jorden | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/prizes-are-given-in-arts-letters-writer-90-becomes-member-of.html | PRIZES ARE GIVEN IN ARTS, LETTERS; Writer, 90, Becomes Member of Academy -- Griswold Makes Plea for Learning | True | By Sanka Knox | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/nurses-elect-president.html | Nurses Elect President | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-22 | 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/truck-rate-rise-upheld-i-c-c-says-western-operators-showed-need-for.html | TRUCK RATE RISE UPHELD; I. C. C. Says Western Operators Showed Need for Increase | True | | 1986-04-02 | RE0000288605 | B00000713100 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/arms-seized-by-french-italian-ship-from-yugoslavia-with-u-s-weapons.html | ARMS SEIZED BY FRENCH; Italian Ship From Yugoslavia With U. S. Weapons Halted | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/ceylon-minister-off-to-u-s.html | Ceylon Minister Off to U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/advertising-dropping-a-name.html | Advertising Dropping a Name | True | By Carl Spielvogel | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/british-circulation-up-notes-in-use-rose-2119000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 2,119,000 in Week to 2,022,124,000 | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/postal-counsel-confirmed.html | Postal Counsel Confirmed | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/wood-field-and-stream-the-flies-were-wet-so-was-angler.html | Wood, Field and Stream; The Flies Were wet; So Was Angler | True | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/truman-calls-use-of-marines-issue-thinks-presidents-sending-of.html | TRUMAN CALLS USE OF MARINES ISSUE; Thinks President's Sending of Troops to Caribbean Damaged U.S. Prestige | True | By Richard J. H. Johnsonspecial To The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/algiers-body-bids-deputies-support-de-gaulle-in-paris-french.html | Algiers Body Bids Deputies Support de Gaulle in Paris; French Leaders Cheered in Oran, Western Algeria ALGIERS PRESSES GAULLIST MOVE | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/francis-bolton-mallory-editor-dead-scenarist-headed-old-life.html | Francis Bolton Mallory, Editor, Dead; Scenarist Headed Old Life Magazine | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/prosecution-rests-detective-describes-search-after-costello.html | PROSECUTION RESTS; Detective Describes Search After Costello Shooting | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/8000-trot-goes-to-rick-hanover-late-rush-beats-dam-safe-by-nose-at.html | $8,000 TROT GOES TO RICK HANOVER; Late Rush Beats Dam Safe by Nose at Westbury -- Victor Pays $23.90 | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/r-w-mitchells-have-child.html | R. W. Mitchells Have Child | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/synco-names-new-director.html | Synco Names New Director | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/w-h-shellenberger.html | W. H. SHELLENBERGER | True | Speci&l to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/u-s-banker-to-visit-san-jose.html | U. S. Banker to Visit San Jose | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/omar-t-frash_88-dead-exeditor-of-indianapolis-stari-and-chicago.html | OMAR T. FRASH, 88, DEAD; Ex-Editor of Indianapolis StarI and Chicago American I | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/gas-leak-perils-rockaway-beach-2-blocks-are-barricaded-in-search.html | 'GAS' LEAK PERILS ROCKAWAY BEACH; 2 Blocks Are Barricaded in Search for Fire Hazard -- 2 Units Evacuated | True | By Milton Esterow | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/metal-props-bill-sent-to-congress.html | METAL PROPS BILL SENT TO CONGRESS | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/french-depreciate-threat.html | French Depreciate Threat | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/jesse-r-buterbaugh.html | JESSE R. BUTERBAUGH | True | Specksl to The New Yor: Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/to-aid-migrant-workers-governors-veto-of-bill-remedying-conditions.html | To Aid Migrant Workers; Governor's Veto of Bill Remedying Conditions in State Noted | True | LOUIS J. LEFKOWITZ | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/soviet-assesses-cliburn-victory-critic-cites-shortcomings-in-the.html | SOVIET ASSESSES CLIBURN VICTORY; Critic Cites Shortcomings in the Use of Russia's Talented Musicians | True | By Howard Taubmanspecial To the New York Times | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/braves-turn-back-giants-93-as-torre-drives-in-five-runs-burdette.html | Braves Turn Back Giants, 9-3, As Torre Drives In Five Runs; Burdette Spaces Eight Hits to Help Cut San Francisco Victory Skein at 5 | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/wreck-emergency-ends.html | Wreck Emergency Ends | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/sidelights-frank-comment-for-auto-men.html | Sidelights; Frank Comment for Auto Men | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/thirty-cents-an-hour.html | THIRTY CENTS AN HOUR | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/manhattan-tops-hofstra-16-to-5-pierson-belts-two-homers-for-jaspers.html | MANHATTAN TOPS HOFSTRA, 16 TO 5; Pierson Belts Two Homers for Jaspers -- Upsala Is Victor Over Moravian | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/city-aide-favors-income-tax-here-first-assistant-to-mayor-tells.html | CITY AIDE FAVORS INCOME TAX HERE; First Assistant to Mayor Tells Women Voters He Speaks 'Personally' | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/theft-suspect-seized-east-side-jewel-burglaries-laid-to-brooklyn.html | THEFT SUSPECT SEIZED; East Side Jewel Burglaries Laid to Brooklyn Man | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/i-b-m-president-in-big-board-post.html | I. B. M. President in Big Board Post | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/einstein-award-to-teller.html | Einstein Award to Teller | True | KATHLEEN M. KUENSTER | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/new-golf-test-slated-30000-event-to-be-held-in-puerto-rico-dec-37.html | NEW GOLF TEST SLATED; $30,000 Event to Be Held in Puerto Rico Dec. 3-7 | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/wrong-air-force-guess-costs-u-s-60-million.html | Wrong Air Force Guess Costs U. S. 60 Million | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/bituminous-output-rises.html | Bituminous Output Rises | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/34-convicted-in-u-s-of-cuban-arms-plot.html | 34 CONVICTED IN U. S OF CUBAN ARMS PLOT | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/lebanon-sends-complaint-to-u-n-says-united-arab-republic.html | LEBANON SENDS COMPLAINT TO U. N.; Says United Arab Republic Interference in Beirut's Affairs Imperils Peace. LEBANON SENDS COMPLAINT TO U. N. | | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/loans-to-business-by-new-york-banks-decline-55-million-business.html | Loans to Business By New York Banks Decline 55 Million; BUSINESS LENDING DROPS 55 MILLION | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/great-voices-are-still-death-of-elmer-davis-marks-twilight-of-a.html | Great Voices Are Still; Death of Elmer Davis Marks Twilight Of a Remarkable Band of Journalists | | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/britain-to-raise-aid-to-libya.html | Britain to Raise Aid to Libya | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/output-of-lumber-off-76-for-week.html | OUTPUT OF LUMBER OFF 7.6% FOR WEEK | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/cubs-home-run-beats-phils-74-banks-gets-3run-drive-and-hits-pair-of.html | CUBS HOME RUN BEATS PHILS, 7-4; Banks Gets 3-Run Drive and Hits Pair of Doubles to Pace Chicago Attack | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/luigi-persiani.html | LUIGI PERSIANI | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/new-stock-offered-simplicity-pattern-co-issue-priced-at-1350-a.html | NEW STOCK OFFERED; Simplicity Pattern Co. Issue Priced at $13.50 a Share | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/indian-truce-defeats-rotal-in-hurdle-stakes-all-belmont-favorites.html | Indian Truce Defeats Rotal in Hurdle Stakes; All Belmont Favorites Lose; GLASS REGISTERS HIS FIRST VICTORY Rides Indian Truce, $14.80, to 3 1/2-Length Score -- Louis d'Or Triumphs | True | By Joseph C. Nichols | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/red-sox-beat-athletics.html | Red Sox Beat Athletics | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/hall-assails-harriman-charges-governor-preaches-gloom-and-doom.html | HALL ASSAILS HARRIMAN; Charges Governor Preaches 'Gloom and Doom' | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/meter-tv-films-to-end-on-june-6-poor-coin-device-is-blamed-oklahoma.html | METER TV FILMS TO END ON JUNE 6; Poor Coin Device Is Blamed -- Oklahoma Experiment Had 800 Subscribers | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/tito-attends-salaj-rites.html | Tito Attends SalaJ Rites | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/krauss-hodges.html | Krauss -- Hodges | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/meningall-paces-vikings.html | Meningall Paces Vikings | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/hope-canfield-to-be-married-in-paris-sept-4-piano-student-fiancee.html | Hope Canfield To Be Married In Paris Sept 4; Piano Student Fiancee of Michael J. Ogilvie, Senior at Harvard | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/rabat-bows-to-soviet-agrees-to-let-russia-set-up-trade-mission-in.html | RABAT BOWS TO SOVIET; Agrees to Let Russia Set Up Trade Mission in Country | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/duchess-has-a-daughter.html | Duchess Has a Daughter | True | | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/dr-eisenhower-wont-delay-trip-he-will-go-to-latin-america-despite.html | DR. EISENHOWER WON'T DELAY TRIP; He Will Go to Latin America Despite Experts' Fears - Named Father of Year | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/julian-trupin-45-dies-law-firm-partner-ran-forl-bronx-district.html | JULIAN .TRUPIN, 45, DIES; Law. Firm Partner Ran' forl Bronx District: Attomey I | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/john-dern-lawyer-in-c_hc__owas-s4.html | JOHN DERN, LAWYER. IN C_HC?__O,WAS s.4 | True | Special to The New York Time.l. I | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/german-socialists-elect-ollenhauer.html | GERMAN SOCIALISTS ELECT OLLENHAUER | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/limited-wiretaps-by-f-b-i-favored.html | LIMITED WIRETAPS BY F. B. I. FAVORED | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/us-to-free-18-in-japan-last-of-war-criminals-will-receive-paroles.html | U.S. TO FREE 18 in JAPAN; Last of War Criminals Will Receive Paroles | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/niagara-cost-put-above-625-million-moses-on-visit-to-power-project.html | NIAGARA COST PUT ABOVE 625 MILLION; Moses, on Visit to Power Project, Says Increases Are Still Being Totaled | True | By Clayton Knowlesspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/film-group-nantes-aide.html | Film Group Nantes Aide | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/result-of-suez-crisis-seen.html | Result of Suez Crisis Seen | True | PAUL M. KAUFMAN | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/alouettes-sign-hobart-back.html | Alouettes Sign Hobart Back | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/fund-elects-2-directors.html | Fund Elects 2 Directors | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/kings-point-wins-7-6.html | Kings Point Wins, 7 -- 6 | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/canadian-exchange-elects.html | Canadian Exchange Elects | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/n-m-u-seeks-a-rise-in-pay-on-tankers.html | N. M. U. SEEKS A RISE IN PAY ON TANKERS | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/fund-status-shifts-june-3.html | Fund Status Shifts June 3 | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/most-futures-up-in-cotton-market-market-opened-3-to-8-points-lower.html | MOST FUTURES UP IN COTTON MARKET; Market Opened 3 to 8 Points Lower -- Upturn Is Held Partly Technical | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/gas-blast-rips-house-executives-nome-wrecked-in-scarsdale-none-hurt.html | GAS BLAST RIPS HOUSE; Executive's Nome Wrecked in Scarsdale -- None Hurt | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/veterans-leader-takes-oath.html | Veterans Leader Takes Oath | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/arsonist-found-guilty-lucas-convicted-of-murder-for-trenton-church.html | ARSONIST FOUND GUILTY; Lucas Convicted of Murder for Trenton Church Fire | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/golf-match-is-won-by-wheatley-hills.html | GOLF MATCH IS WON BY WHEATLEY HILLS | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/cornell-ban-on-roominghouse-parties-is-attacked-by-nonfraternity.html | Cornell Ban on Rooming-House Parties Is Attacked by Non-Fraternity Students | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/dance-a-bold-venture-drama-company-begins-first-repertory-season.html | Dance; A Bold Venture; Drama Company Begins First Repertory Season Offered Off Broadway | True | By John Martin | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/2-apartment-buildings-leased.html | 2 Apartment Buildings Leased | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/phone-pact-reached-in-south.html | Phone Pact Reached in South | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/refined-copper-price-ralsed.html | Refined Copper Price Ralsed | True | | 1986-04-02 | RE0000288604 | B00000713102 |