Exhibit C207

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/clarke-pierpont.html | Clarke -- Pierpont | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/beirut-curfew-curbs-fetes.html | Beirut Curfew Curbs Fetes | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/a-musial-grand-slam.html | A MUSIAL GRAND SLAM | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/2-rare-bird-hatchings-european-hoopoes-at-st-louis-zoo-first-born.html | 2 RARE BIRD HATCHINGS; European Hoopoes at St. Louis Zoo First Born in Captivity | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/jakarta-affirms-surrender-view-still-demands-rebels-quit.html | JAKARTA AFFIRMS SURRENDER VIEW; Still Demands Rebels Quit Unconditionally -- Chance for Peace Held Brighter | True | By Tillman Durbinspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/ceremonies-held-for-maritime-day-cadets-parade-on-avenue-of.html | CEREMONIES HELD FOR MARITIME DAY; Cadets Parade on Avenue of Americas -- 5,000 See Observances in Plaza | True | By Werner Bamberger | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/boy-killed-2-hurt-by-student-driver.html | BOY KILLED, 2 HURT BY STUDENT DRIVER | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/summer-outlook-fresh-for-colorful-synthetics.html | Summer Outlook Fresh For Colorful Synthetics | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/childs-book-gives-flavor-of-5-nations.html | Child's Book Gives Flavor Of 5 Nations | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/ford-plant-closing-2-weeks.html | Ford Plant Closing 2 Weeks | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/queens-lumber-yard-burns.html | Queens Lumber Yard Burns | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/brucker-says-nose-cone-is-now-combatready.html | Brucker Says Nose Cone Is Now Combat-Ready | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/capital-opens-exhibit-on-theodore-roosevelt.html | Capital Opens Exhibit On Theodore Roosevelt | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/argentina-votes-a-peron-amnesty-courts-must-decide-whether.html | ARGENTINA VOTES A PERON AMNESTY; Courts Must Decide Whether Ex-Dictator May Return ARGENTINA VOTES PERON AMNESTY | True | Special to The New York Times | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/austere-modern-settings-warm-to-the-richness-of-oriental-rugs.html | Austere Modern Settings Warm to the Richness of Oriental Rugs; Purchaser Is Given Clues to Quality, Carpet Types | True | By Nan Robertson | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/bank-clearings-off-check-turnover-in-the-week-fell-15-below-57.html | BANK CLEARINGS OFF; Check Turnover in the Week Fell 1.5% Below '57 Level | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/moscow-radio-assails-religion-of-moslems.html | Moscow Radio Assails Religion of Moslems | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/in-the-nation-the-army-program-for-the-public-schools.html | In The Nation; The Army Program for the Public Schools | True | By Arthur Krock | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/andrea-polo.html | ANDREA POLO | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/debate-limited-on-alaska-issue-house-to-halt-discussions-on.html | DEBATE LIMITED ON ALASKA ISSUE; House to Halt Discussions on Statehood Bill Monday -- Vote Set Wednesday | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/morocco-protests-to-france.html | Morocco Protests to France | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-arthur-folwell.html | MRS. ARTHUR FOLWELL | True | | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/hilton-international-elects.html | Hilton International Elects | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/gas-concern-plans-stock-split.html | Gas Concern Plans Stock Split | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/food-for-camps-approved.html | Food for Camps Approved | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/6-in-congress-must-be-cleared-for-u-s-mission-to-minnesota-six-in.html | 6 in Congress Must Be Cleared For U. S. Mission to Minnesota; SIX IN CONGRESS FACE AN INQUIRY | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/variable-annuity-not-s-e-c-matter-us-court-of-appeals-rules-such.html | VARIABLE ANNUITY NOT S. E. C. MATTER; U.S. Court of Appeals Rules Such Contracts Are Out of Agency's Purview | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/dr-rusk-is-honored-presidential-group-cites-him-for-rehabilitation.html | DR. RUSK IS HONORED; Presidential Group Cites Him for Rehabilitation Work | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/election-campaign-ends-today-in-italy.html | ELECTION CAMPAIGN ENDS TODAY IN ITALY | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/house-bills-seek-air-subsidy-curb-end-sought-to-us-help-for-trunk.html | HOUSE BILLS SEEK AIR SUBSIDY CURB; End Sought to U.S. Help for Trunk Lines -- Local and Foreign Runs Not Affected | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/hayes-defends-reserve-policy-but-offers-criticism-of-his-own-denies.html | Hayes Defends Reserve Policy, But Offers Criticism of His Own; Denies System Did Nothing to Halt Recession -- Backs Selective Credit Control HAYES DEFENDS RESERVE POLICY | True | By Albert L. Kraussspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/big-store-volume-fell-2-in-nation-last-weeks-sales-in-this-area.html | BIG STORE VOLUME FELL 2% IN NATION; Last Week's Sales in This Area Fell an Average of 4% From '57 Level | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/frances-cabinet-asks-for-reform-of-constitution-decides-to-press.html | FRANCE'S CABINET ASKS FOR REFORM OF CONSTITUTION; Decides to Press for Wide Power to Fortify Regime Against Gaullist Bid PINAY VISITS DE GAULLE Ex-Premier Gets General's Views on How to Solve Crisis Over Algeria PARIS TAKES STEP TO FORTIFY REGIME | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/chance-vought-dividend-up.html | Chance Vought Dividend Up | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/daughter-to-mrs-cornelius.html | Daughter to Mrs. Cornelius | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/86886-surplus-for-city-center-morris-cites-grants-gifts-and.html | $86,886 SURPLUS FOR CITY CENTER; Morris Cites Grants, Gifts and Successful Shows for Sound Status | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/quillian-frost-win-paris-match-perry-and-merlo-also-gain-in-doubles.html | QUILLIAN, FROST WIN PARIS MATCH; Perry and Merlo Also Gain in Doubles as Fox-Paish Team Is Eliminated | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/rockefeller-gets-g-o-p-aid-in-race-westchester-endorses-him-for.html | ROCKEFELLER GETS G. O. P. AID IN RACE; Westchester Endorses Him for Governor -- Kristensen Picked for Gwinn's Seat | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/thurmond-charges-racial-crime-here.html | THURMOND CHARGES RACIAL 'CRIME HERE | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/curb-on-visits-to-paris-lifted.html | Curb on Visits to Paris Lifted | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/willey-hurls-nohitter.html | Willey Hurls No-Hitter | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/all-house-aid-cuts-restored-in-senate-house-cuts-in-aid-are-all-put.html | All House Aid Cuts Restored in Senate; HOUSE CUTS IN AID ARE ALL PUT BACK | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/gillian-fowler-wed-in-jersey-to-d-c-prizer-church-in-orange-the.html | Gillian Fowler Wed in Jersey To D. C. Prizer; Church in Orange the Scene of Marriage -Five Attend Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/port-authority-seeks-35000000-bonds-will-finance-george-washington.html | PORT AUTHORITY SEEKS $35,000,000; Bonds Will Finance George Washington Bridge and Newark Airport Work MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/giles-to-ask-dodger-shift-if-park-deal-loses-in-los-angeles.html | Giles to Ask Dodger Shift if Park Deal Loses in Los Angeles Referendum; COAST CITY VOTES ON PACT ON JUNE 3 If Ravine Site Is Rejected, League Head Will Propose Relocation of Dodgers | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/us-economy-put-on-right-track-joe-e-lewis-points-to-prosperity-at.html | U.S. Economy Put on Right Track; Joe E. Lewis Points to Prosperity at Horse Parks | True | By James F. Lynch | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/unity-on-banking-urged-for-europe.html | UNITY ON BANKING URGED FOR EUROPE | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-bryant-posts-83-she-takes-gross-prize-in-golf-tournament-at.html | MRS. BRYANT POSTS 83; She Takes Gross Prize in Golf Tournament at Montclair | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/spring-festival-to-raise-funds-for-2-charities-day-nursery-and-camp.html | Spring Festival To Raise Funds For 2 Charities; Day Nursery and Camp to Gain at Incarnation Church Tomorrow | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/jackson-captures-queens-track-title.html | JACKSON CAPTURES QUEENS TRACK TITLE | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/atlas-gets-a-ground-test.html | Atlas Gets a Ground Test | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/2-die-in-coast-oil-fire-dozen-tanks-of-crude-blow-up-at-long-beach.html | 2 DIE IN COAST OIL FIRE; Dozen Tanks of Crude Blow Up at Long Beach Refinery | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/norcross-victor-on-68-pro-also-captures-bestball-prize-with-mrs.html | NORCROSS VICTOR ON 68; Pro Also Captures Best-Ball Prize With Mrs. Larson | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/help-for-brooklyn.html | Help for Brooklyn | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/food-shopping-guide-turkey-and-chicken-are-good-buys-while-most.html | Food: Shopping Guide; Turkey and Chicken Are Good Buys, While Most Beef Cuts Continue High | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-jean-dreyfus-is-remarried-here.html | Mrs. Jean Dreyfus Is Remarried Here | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/top-rating-first-at-suffolk.html | Top Rating First at Suffolk | True | | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/about-new-york-stockbroker-employe-for-50-years-recalls-when-250.html | About New York; Stockbroker Employe for 50 Years Recalls When 250 Shares Meant a Big Day | True | By Meyer Berger | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/negro-aide-hails-nixon-cites-his-courage-as-example-for-integrated.html | NEGRO AIDE HAILS NIXON; Cites His 'Courage' as Example for Integrated Pupils | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/2county-split-widens.html | 2-County Split Widens | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/sherman-adler-to-wed-miss-esther-a-weiss.html | Sherman Adler to Wed Miss Esther A. Weiss | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/uja-opens-drive-for-rescue-fund-nelson-a-rockefeller-heads-special.html | U.J.A. OPENS DRIVE FOR 'RESCUE FUND'; Nelson A. Rockefeller Heads Special Appeal Unit -- Meeting Is Picketed | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/fire-underwriters-deplore-profit-dip-national-board-elects-new.html | Fire Underwriters Deplore Profit Dip; National Board Elects New President | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/the-52-association.html | THE "52" ASSOCIATION | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/day-for-peter-lind-hayeses.html | Day for Peter Lind Hayeses | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/west-german-banks-to-refund-defaulted-bonds-issued-in-20s.html | West German Banks to Refund Defaulted Bonds Issued in '20's | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/exmiss-america-remarried.html | Ex-Miss America Remarried | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/film-on-marble.html | Film on Marble | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/perspective-on-inflation.html | PERSPECTIVE ON INFLATION | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/i-t-t-offering-sold.html | I. T. & T. Offering Sold | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/sloanes-adds-branch-store-in-ridgewood-n-j-is-fifth-suburban-unit.html | SLOANE'S ADDS BRANCH; Store in Ridgewood, N. J., Is Fifth Suburban Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/joseph-odonovan-fiance-of-arline-louise-zehnder.html | Joseph O'Donovan Fiance Of Arline Louise Zehnder | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/apartment-hotel-in-west-side-deal-peter-stuyvesant-at-86th-and.html | APARTMENT HOTEL IN WEST SIDE DEAL; Peter Stuyvesant, at 86th and Central Park West, Bought by Syndicate | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/weisgerber-stops-guzzo.html | Weisgerber Stops Guzzo | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/ryewood-pair-wins-on-match-of-cards.html | RYEWOOD PAIR WINS ON MATCH OF CARDS | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/sharkey-expects-victory-in-brooklyn-harriman-scores-president-at.html | Sharkey Expects Victory in Brooklyn; Harriman Scores President at Dinner | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/cocoa-prices-dip-47-to-63-points-wool-futures-reach-highs-metals.html | COCOA PRICES DIP 47 TO 63 POINTS; Wool Futures Reach Highs -- Metals and Burlap Rise -- Coffee, Sugar Uneven | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/graham-sees-sex-mania-advocates-stronger-laws-against-pornography.html | GRAHAM SEES SEX MANIA; Advocates Stronger Laws Against Pornography | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/paris-ends-exit-visas-cabinet-removes-restriction-on-french-travel.html | PARIS ENDS EXIT VISAS; Cabinet Removes Restriction on French Travel Abroad | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/dealers-cut-rates-commercial-paper-costs-are-reduced-by-18-per-cent.html | DEALERS CUT RATES; Commercial Paper Costs Are Reduced by 1/8 Per Cent | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/u-s-aide-gets-aaa-post.html | U. S. Aide Gets A.A.A. Post | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-william-weinti.html | MRS. WILLIAM WEi,NTI | True | Special to The New York Times. . | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/u-n-delegates-visit-zoo.html | U. N. Delegates Visit Zoo | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/8-nikes-explode-at-jersey-base-10-killed-3-hurt-24-nonatomic.html | 8 NIKES EXPLODE AT JERSEY BASE; 10 KILLED, 3 HURT; 24 Nonatomic Warheads Are Scattered for 3 Miles at Middletown Missile Site CAUSE IS UNDETERMINED Army Hunts for Fragments, but Sees No New Danger -- Blast Damage Is Wide Air Defense Head and Scene of Blasts That Rocked Missile Base 8 NIKES EXPLODE AT JERSEY BASE | True | By Bill Beckerspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/sutherland-paper-co-adds-banker-to-board.html | Sutherland Paper Co. Adds Banker to Board | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/panamas-troops-put-down-revolt-7-killed-60-hurt-in-clashes-near-the.html | PANAMA'S TROOPS PUT DOWN REVOLT; 7 Killed, 60 Hurt in Clashes Near the Canal Zone PANAMA'S TROOPS PUT DOWN REVOLT | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/r-b-livermo-lair-6-ds-partner-in-firm-here-won-many-citations-for.html | R. B. LIVERMO, LAIR, 6,i DS; Partner in Firm Here Wo'n Many Citations for World I War II Army Service | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/ohars-novel.html | O'Hara's Novel | True | By Bosley Crowther | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/margaret-prichard-engaged-to-marry.html | Margaret Prichard Engaged to Marry | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/5-colleges-get-grants-will-share-25-million-given-by-donner.html | 5 COLLEGES GET GRANTS; Will Share 2.5 Million Given by Donner Foundation | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-mary-s-watts.html | MRS. MARY S. WATTS | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/13-nato-delegates-to-see-atomic-test.html | 13 NATO DELEGATES TO SEE ATOMIC TEST | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/safety-code-widened-u-s-auto-club-will-appoint-inspector-for-each.html | SAFETY CODE WIDENED; U. S. Auto Club Will Appoint Inspector for Each Race | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/transport-news-and-notes-british-jet-sent-for-flights-in-america.html | Transport News and Notes; British Jet Sent for Flights in America -- Maiden Voyage of Brasil Reset | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/central-discerns-no-sign-of-pickup-but-perlman-pins-hopes-on.html | CENTRAL DISCERNS NO SIGN OF PICK-UP; But Perlman Pins Hopes on Cost-Cutting and Relief Action by Congress CENTRAL DISCERNS NO SIGN OF PICK-UP | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/city-found-bilked-on-realty-costs-tenney-data-on-favoritism-in.html | CITY FOUND BILKED ON REALTY COSTS; Tenney Data on Favoritism in Hiring Repairmen Went to the Mayor April 9 CITY FOUND BILKED ON REALTY COSTS | True | By Charles G. Bennett | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/dr-harry-wright-orthodontist-60.html | !DR. HARRY WRIGHT, ORTHODONTIST, 60 | True | Special To The New York TImeJ. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/central-highs-8-pass-one-negro-will-be-in-first-integrated.html | CENTRAL HIGH'S '8' PASS; One Negro Will Be in First Integrated Graduation | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/machine-tool-orders-shipments-fell-in-april.html | Machine Tool Orders, Shipments, Fell in April | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/cautious-conciliator-antoine-pinay.html | Cautious Conciliator; Antoine Pinay | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/bombers-moon.html | 'Bomber's Moon' | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/hardworking-runner-moran-sets-pace-in-penn-state-drills.html | Hard-Working Runner; Moran Sets Pace in Penn State Drills | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/celebrities-at-benefit-film-and-civic-figures-at-ten-north.html | CELEBRITIES AT BENEFIT; Film and Civic Figures at 'Ten North Frederick' Bow | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/zoo-may-steal-egg-of-whooping-crane-to-encourage-more.html | Zoo May Steal Egg Of Whooping Crane To Encourage More | True | BY Murray Schumach | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/insolvencies-drop-for-the-fur-trade.html | INSOLVENCIES DROP FOR THE FUR TRADE | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/westchester-loses-putnam-line-plea.html | WESTCHESTER LOSES PUTNAM LINE PLEA | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/supporters-keep-school-bill-alive-facesaving-pact-enables-measure.html | SUPPORTERS KEEP SCHOOL BILL ALIVE; 'Face-Saving' Pact Enables Measure to Stay Under House Consideration COMPROMISE IS SOUGHT Backers Are Confident New Arrangement Will Result in Committee Approval | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/indians-top-senators.html | Indians Top Senators | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/hunter-workshop-offers-two-operas.html | HUNTER WORKSHOP OFFERS TWO OPERAS | True | HAROLD C. SCHONBERG | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/detective-john-forget-has-memory-for-a-face.html | Detective John Forget Has Memory for a Face | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/new-president-chosen-by-milwaukee-valve.html | New President Chosen By Milwaukee Valve | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/a-relaxed-eisenhower-finds-golf-can-be-fun.html | A Relaxed Eisenhower Finds Golf Can Be Fun | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/paris-ap-office-gets-censor.html | Paris' A.P. Office Gets Censor | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/business-losses-heavy-strife-said-to-cost-lebanese-3000000-in-13.html | BUSINESS LOSSES HEAVY; Strife Said to Cost Lebanese $3,000,000 in 13 Days | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/urgent-meeting-requested.html | Urgent Meeting Requested | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/britain-reduces-bank-rate-to-5-12-cut-second-in-nine-weeks-viewed.html | BRITAIN REDUCES BANK RATE TO 5 1/2%; Cut, Second in Nine Weeks, Viewed as Confidence in Anti-Inflation Trend | True | By Thomas P. Ronanspecial to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/london-stocks-up-on-bank-rate-cut-reduction-from-6-to-5-12-was.html | LONDON STOCKS UP ON BANK RATE CUT; Reduction From 6 to 5 1/2% Was Expected and Most Gains Were Small | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/sports-of-the-times-never-in-the-dark.html | Sports of The Times; Never in the Dark | True | By Arthur Daley | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/2-to-assume-harvard-posts.html | 2 to Assume Harvard Posts | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/household-items-in-new-material.html | Household Items In New Material | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/league-for-infants-to-gain.html | League for Infants to Gain | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/catholics-gain-1460126-in-year-directory-shows-36023977-in-nation.html | CATHOLICS GAIN 1,460,126 IN YEAR; Directory Shows 36,023,977 in Nation -- Converts Put at 1,278,054 in Decade | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/senate-unit-votes-jobless-pay-bill-but-kennedy-calls-optional.html | SENATE UNIT VOTES JOBLESS PAY BILL; But Kennedy Calls Optional Measure for Added Aid 'Practically Useless' | True | By John D. Morrisspecial To The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/foes-begin-fight-on-bridge-route-cashmore-tells-estimate-board-he.html | FOES BEGIN FIGHT ON BRIDGE ROUTE; Cashmore Tells Estimate Board He Opposes 7th Ave. Link for Narrows Span COMMUNITY LOSS CITED Bay Ridge Residents Back Attack, but Proposal Is Referred for Study | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/godih-boxes-busso-in-garden-tonight.html | GODIH BOXES BUSSO IN GARDEN TONIGHT | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-l-m-silverthorne.html | MRS. L. M, SILVERTHORNE | True | Special to the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/curtis-publishing-reports-sharp-dip-in-profit-in-first-quarter-of.html | Curtis Publishing Reports Sharp Dip in Profit in First Quarter of This Year | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/wheat-corn-lead-grain-price-rise-oats-and-rye-also-move-up-reports.html | WHEAT, CORN LEAD GRAIN PRICE RISE; Oats and Rye Also Move Up -- Reports of Poor Weather a Spur to Buying | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/relics-of-colonial-ship-found-in-city-excavators-unearth-bits-of.html | Relics of Colonial Ship Found in City; Excavators Unearth Bits of Her Skeleton in Maiden Lane | True | By Bayard Webster | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/new-parents-sign-for-lassie-cast-2d-shift-in-year-for-cbs-sunday-tv.html | NEW PARENTS SIGN FOR 'LASSIE' CAST; 2d Shift in Year for C.B.S. Sunday TV Show -- WMCA Asks Funds for M.E.T.A. | True | By Val Adams | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/most-missile-accidents-occur-during-testing.html | Most Missile Accidents Occur During Testing | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/womans-press-club-to-meet.html | Woman's Press Club to Meet | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/big-drug-concern-has-dip-in-profit-mkesson-robbins-shows-lower-net.html | BIG DRUG CONCERN HAS DIP IN PROFIT; M'Kesson & Robbins Shows Lower Net for Year and the March Quarter | True | | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/algerian-rebel-leader-scorns-gaullists-but-says-general-might-solve.html | Algerian Rebel Leader Scorns Gaullists But Says General Might Solve Crisis | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/cancer-league-plans-fete.html | Cancer League Plans Fete | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/stritch-slightly-improved.html | Stritch Slightly Improved | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/interamerican-ball-in-capital-tonight.html | Inter-American Ball In Capital Tonight | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/squaw-valley-deal-ends-long-dispute.html | SQUAW VALLEY DEAL ENDS LONG DISPUTE | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/companies-aided-meat-union-club-invested-500000-in-blocks.html | COMPANIES AIDED MEAT UNION CLUB; Invested $500,000 in Blocks' Enterprise -- Senate Unit Ends A. & P. Inquiry | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/amphibious-copter-shown-by-sikorsky.html | AMPHIBIOUS 'COPTER SHOWN BY SIKORSKY | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/charles-e-joern.html | CHARLES E. JOERN | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/meany-gives-plan-on-union-reform-bids-senators-help-labor-clean.html | MEANY GIVES PLAN ON UNION REFORM; Bids Senators Help Labor Clean House -- Kennedy Praises His Attitude | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/henry-ford-ii-says-odds-favor-modest-uptum-by-years-end-uptum.html | Henry Ford II Says Odds Favor 'Modest' Uptum by Year's End; UPTURN THIS YEAR IS SEEN BY FORD | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/rohan-nyu-cub-coach-he-leaves-columbia-to-join-rossinis-basketball.html | ROHAN N.Y.U. CUB COACH; He Leaves Columbia to Join Rossini's Basketball Staff | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/slayton-mamin.html | Slayton -- Mamin | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/britain-reaffirms-nuclear-arms-view.html | BRITAIN REAFFIRMS NUCLEAR ARMS VIEW | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/bachelor-mental-cases-high.html | Bachelor Mental Cases High | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/george-h-gardiner.html | GEORGE H. GARDINER | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/nikes-ring-area-for-air-defendse-18-to-20-sites-guard-city-army.html | NIKES RING AREA FOR AIR DEFENDSE; 18 to 20 Sites Guard City -- Army Calls Them Safe as Gasoline Stations | True | By Russell Porter | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/shrewsburynavesink-cruise-lures-exploring-skippers-variety-in.html | Shrewsbury-Navesink Cruise Lures Exploring Skippers; Variety in Voyaging Awaits Adventurers on Jersey Trip Fishing, Navigation, Racing and Scenery Big Attractions | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/strike-threatens-city-apartments-elevator-and-other-service-men-set.html | STRIKE THREATENS CITY APARTMENTS; Elevator and Other Service Men Set No Date Pending Further Mediation Effort | True | By A. H. Raskin | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/freight-loadings-off-223-in-week-but-carloadings-are-48-above-the.html | FREIGHT LOADINGS OFF 22.3% IN WEEK; But Carloadings Are 4.8% Above the Level of Preceding 7 Days | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/bourguiba-warns-of-peril-of-an-attack-from-algeria-tunisian.html | Bourguiba Warns of Peril Of an Attack From Algeria; Tunisian President Cites French Troops -- Paris Recalls North African Envoys -- New Armed Clash Is Reported BOURGUIBA SEES PERIL OF ATTACK | True | By Henry Giniger special To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/navy-honors-air-force-aide.html | Navy Honors Air Force Aide | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/william-l-smith.html | WILLIAM L. SMITH | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/tour-wardrobe-for-citys-queen-is-wrinklefree.html | Tour Wardrobe For City's Queen Is Wrinkle-Free | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/a-e-c-data-queries-up-15120-students-ask-agency-for-material-in-4.html | A. E. C. DATA QUERIES UP; 15,120 Students Ask Agency for Material in 4 Months | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/birth-control-held-right-of-all-in-city.html | BIRTH CONTROL HELD RIGHT OF ALL IN CITY | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/pakistani-oil-workers-strike.html | Pakistani Oil Workers Strike | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/cliburn-will-visit-eisenhower-today.html | CLIBURN WILL VISIT EISENHOWER TODAY | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/church-to-give-blood-oil-concern-is-also-on-list-for-days.html | CHURCH TO GIVE BLOOD; Oil Concern Is Also on List for Day's Collections | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/charles-h-fetterly.html | CHARLES H. FETTERLY. | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/burdicks-wife-sues-maintenance-request-says-she-has-borrowed-funds.html | BURDICK'S WIFE SUES; Maintenance Request Says She Has Borrowed Funds | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/new-divorce-law-for-soviet-urged.html | NEW DIVORCE LAW FOR SOVIET URGED | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/three-mills-cut-sheet-prices.html | Three Mills Cut Sheet Prices | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/both-parties-face-key-choices-here-democrats-need-nominee-to-oppose.html | BOTH PARTIES FACE KEY CHOICES HERE; Democrats Need Nominee to Oppose Powell -- G.O.P. Must Replace Coudert | True | By Richard Amper | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/specter-of-rose-coming-to-stage-frank-productions-to-offer-musical.html | 'SPECTER OF ROSE' COMING TO STAGE; Frank Productions to Offer Musical Version of Film -- 2 Theatres in News | True | By Sam Zolotow | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/plea-by-einsteins-son-urges-high-schools-to-teach-humanities-and.html | PLEA BY EINSTEIN'S SON; Urges High Schools to Teach Humanities and Sciences | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/william-darbee.html | WILLIAM DARBEE | True | SI3ectal to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/pipeline-prevails-in-f-p-c-dispute-federal-court-says-agency-can.html | PIPELINE PREVAILS IN F. P. C. DISPUTE; Federal Court Says Agency Can Authorize Project Despite Gas Price Rate | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/knowland-calls-nixon-top-candidate-for-60.html | Knowland Calls Nixon Top Candidate for '60 | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/no-police-union.html | NO POLICE UNION | True | | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/a-political-vote-in-f-c-c-alleged-commissioner-lee-said-to-have.html | A POLITICAL VOTE IN F. C. C. ALLEGED; Commissioner Lee Said to Have Bowed to Republican Pressure in TV Case | True | By William M. Blairspecial To The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-newberry-wed-to-frank-g-burger.html | Mrs. Newberry Wed To Frank G. Burger | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/edgar-steiner-70-research-engineei.html | EDGAR STEINER, 70, RESEARCH ENGINEEI | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/banks-close-in-peru-demand-that-staffs-do-work-that-piled-up-in.html | BANKS CLOSE IN PERU; Demand That Staffs Do Work That Piled Up in Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-bradys-85-best-she-triumphs-by-a-stroke-in-oneday-golf-at.html | MRS. BRADY'S 85 BEST; She Triumphs by a Stroke in One-Day Golf at Siwanoy | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/utica-area-will-get-special-prosecutor.html | UTICA AREA WILL GET SPECIAL PROSECUTOR | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/jacobs-64-paces-kansas-city-golf-california-pro-ties-course-mark.html | JACOBS' 64 PACES KANSAS CITY GOLF; California Pro Ties Course Mark -- Finsterwald and L. Hebert Post 66's | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/port-chester-postmaster.html | Port Chester Postmaster | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/court-cites-s-e-c-disobedience-of-order-is-charged-in-phillips-case.html | COURT CITES S. E. C.; Disobedience of Order Is Charged in Phillips Case | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/western-will-open-summer-studio-one.html | WESTERN WILL OPEN SUMMER 'STUDIO ONE' | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/student-exhibition.html | Student Exhibition | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/venezuela-to-get-advisory-council.html | VENEZUELA TO GET ADVISORY COUNCIL | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/movie-directors-plan-pact-talks-agree-to-negotiate-with-producers.html | MOVIE DIRECTORS PLAN PACT TALKS; Agree to Negotiate With Producers Next Week -- M-G-M Acquires Story | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/u-n-mideast-bid-asked-mansfield-urges-steps-to-aid-israeliarab.html | U. N. MIDEAST BID ASKED; Mansfield Urges Steps to Aid Israeli-Arab Peace | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/lugo-outpoints-charles.html | Lugo Outpoints Charles | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/prudential-to-move-from-chrysler-site.html | PRUDENTIAL TO MOVE FROM CHRYSLER SITE | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/jet-engine-contract-reported.html | Jet Engine Contract Reported | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/poles-convict-woman-as-spy.html | Poles Convict Woman as Spy | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/international-minerals-names-presidents-son-to-succeed-him-t-m-ware.html | International Minerals Names President's Son to Succeed Him; T. M. Ware, 39, Stepping Up as Youngest in Post -- His Father Becomes Chairman | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/white-sox-score-over-orioles-51-wilson-gains-fourth-victory-before.html | WHITE SOX SCORE OVER ORIOLES, 5-1; Wilson Gains Fourth Victory Before Chilled Crowd of 632 at Comiskey Park | True | | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-elizabeth-miller-is-married-in-france.html | Mrs. Elizabeth Miller Is Married in France | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/paris-and-algiers.html | PARIS AND ALGIERS | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/atomic-age-opens-for-u-s-shipping-keellaying-of-1st-nuclear.html | ATOMIC AGE OPENS FOR U. S. SHIPPING; Keel-Laying of 1st Nuclear Merchant Vessel Marks National Maritime Day | True | By Edward A. Morrowspecial To The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/litterers-tickets-total-2641.html | Litterers' Tickets Total 2,641 | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/13-children-die-in-fire-at-a-canadian-reserve.html | 13 Children Die in Fire At a Canadian Reserve | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/fairless-urges-tax-law-change-iron-steel-institute-head-calls-for.html | FAIRLESS URGES TAX LAW CHANGE; Iron, Steel Institute Head Calls for an Overhaul Rather Than Cuts BACKS INVESTING SPUR Present Set-Up Is Termed 'Unplanned Patchwork' of War Measures | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/new-plan-voted-for-arts-center-city-seeks-u-s-approval-of-larger.html | NEW PLAN VOTED FOR ARTS CENTER; City Seeks U. S. Approval of Larger Lincoln Sq. Site -Housing Board Pay Set | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/packing-workers-reelect-helstein.html | PACKING WORKERS RE-ELECT HELSTEIN | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/president-speeds-5point-program-for-safety-in-air-plan-to-separate.html | PRESIDENT SPEEDS 5-POINT PROGRAM FOR SAFETY IN AIR; Plan to Separate Military and Civilian Traffic Set Up -- Jets Will Be Curbed PRESIDENT SPEEDS AIR SAFETY PLAN | True | By Felix Belair Jr.special To The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/plan-may-be-confidence-issue.html | Plan May Be Confidence Issue | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/bombay-rail-toll-30.html | Bombay Rail Toll 30 | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/park-wonderland-is-in-making-for-bronze-alice-and-friends.html | Park Wonderland Is in Making For Bronze Alice and Friends | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/eisenhower-opens-new-nbc-center-dedicates-tvradio-setup-in-capital.html | EISENHOWER OPENS NEW N.B.C. CENTER; Dedicates TV-Radio Set-Up in Capital -- Ceremonies Are Telecast in Color | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/recruits-for-social-work.html | RECRUITS FOR SOCIAL WORK | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/french-troopship-sails.html | French Troopship Sails | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/c-c-n-y-gives-awards-paranos-receives-two-prizes-for-his-feats-in.html | C. C. N. Y. GIVES AWARDS; Paranos Receives Two Prizes for His Feats in Soccer | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/commodities-index-unchanged-at-857.html | COMMODITIES INDEX UNCHANGED AT 85.7 | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/texas-fliers-win-contest.html | Texas Fliers Win Contest | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/for-teenagers.html | For Teen-Agers | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/tennis-courts-criticized.html | Tennis Courts Criticized | True | JAMES P. O'SHEA | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/officer-of-irving-trust-named-vice-president.html | Officer of Irving Trust Named Vice President | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/yanks-down-tigers-on-throneberrys-homer-to-lift-victory-streak-to.html | Yanks Down Tigers on Throneberry's Homer to Lift Victory Streak to Nine; DRIVE IN 9TH WINS FOR DUREN, 5 TO 4 Yank Rookie Victor in Relief -- Zernial Hits 8th Pinch Homer for League Mark | True | By John Drebingersoecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/queens-gets-a-good-man.html | QUEENS GETS A GOOD MAN | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/keating-passes-up-a-senate-race-bid.html | KEATING PASSES UP A SENATE RACE BID | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/singapore-group-satisfied.html | Singapore Group Satisfied | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/dr-simon-m-horstick-i.html | DR. SIMON M. HORSTICK! I | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/u-s-and-britain-back-beirut.html | U. S. and Britain Back Beirut | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/college-board-elects-wilde-insurance-executive-is-named-by.html | COLLEGE BOARD ELECTS; Wilde, Insurance Executive, Is Named by Connecticut | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/oppenheimer-honored-israel-awards-fellowship-at-weizmann-institute.html | OPPENHEIMER HONORED; Israel Awards Fellowship at Weizmann Institute | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/thiele-gets-coast-guard-post.html | Thiele Gets Coast Guard Post | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/held-without-charge-japanese-detain-crowley-in-death-of-jones.html | HELD WITHOUT CHARGE; Japanese Detain Crowley in Death of Jones | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/eisenhower-gets-postal-rise-bill-house-approves-it-3790-veto.html | EISENHOWER GETS POSTAL RISE BILL; House Approves It, 379-0 -- Veto Because of Pay Increase Is Unlikely EISENHOWER GETS POSTAL RISE BILL | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/local-tribe-rule-south-africa-aim-chiefs-to-regain-authority-as.html | LOCAL TRIBE RULE SOUTH AFRICA AIM; Chiefs to Regain Authority as Regime Offers Negroes Regional Autonomy | True | By Richard P. Huntspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/press-reflects-de-gaulle-split-all-french-parties-except-extremists.html | PRESS REFLECTS DE GAULLE SPLIT; All French Parties Except Extremists Are Divided on General's Return | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/gaps-in-health-aid-decried-by-u-s-aide.html | GAPS IN HEALTH AID DECRIED BY U. S. AIDE | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/austrian-restitution-asked-plea-made-for-action-on-property-of-nazi.html | Austrian Restitution Asked; Plea Made for Action on Property of Nazi Victims | True | EDWARD K. KENNEDY | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/school-criticism-in-u-s-is-scored-educator-assails-rickover-plan.html | SCHOOL CRITICISM IN U. S. IS SCORED; Educator Assails Rickover Plan for Overhaul as a Path to Calamity | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/success-of-world-trade-fairs.html | Success of World Trade Fairs | True | JACQUES KUNSTENAAR | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/reds-said-to-weigh-long-economic-plan.html | REDS SAID TO WEIGH LONG ECONOMIC PLAN | True | | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/new-price-peak-set-as-food-costs-rise-u-s-expects-relief-prices-set.html | New Price Peak Set As Food Costs Rise; U. S. Expects Relief; Prices Set Record on Food Cost; U. S. Foresees End to 'Big Rises' | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/s-e-c-registrations.html | S. E. C. REGISTRATIONS | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/envoy-gives-view.html | Envoy Gives View | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/opposition-elects-state-club-head-official-nominee-loses-to-mrs.html | OPPOSITION ELECTS STATE CLUB HEAD; Official Nominee Loses to Mrs. Level -- Women Ask Action in Air Mishaps | True | By Anna Petersenspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/auburn-on-probation-southeastern-conference-bars-college-from-bowl.html | AUBURN ON PROBATION; Southeastern Conference Bars College From Bowl Games | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/j-peter-grace-honored-colombia-decorates-him-for-aid-to-latin.html | J. PETER GRACE HONORED; Colombia Decorates Him for Aid to Latin America | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/heavy-rains-flood-jamaica.html | Heavy Rains Flood Jamaica | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-harry-c-smith.html | MRS. HARRY C. SMITH | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/kishi-party-wins-in-japanese-vote-with-about-75-of-returns-in.html | KISHI PARTY WINS IN JAPANESE VOTE; With About 75% of Returns In, Pro-West Government Controls the House | True | By Robert Trumbullspecial To the New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/family-life-is-now-on-a-record.html | Family Life Is Now on a Record | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/bridges-aide-loses-court-orders-agent-to-obey-pier-bodys-subpoena.html | BRIDGES AIDE LOSES; Court Orders Agent to Obey Pier Body's Subpoena | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/de-gaulle-is-reported-to-believe-treaties-need-political-ententes.html | De Gaulle Is Reported to Believe Treaties Need Political Ententes; Paris Journalist Describes the General as Being Adamant Against Submitting to Domination by U. S. and Britain | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-r-p-blaikie-has-son.html | Mrs. R. P. Blaikie Has Son | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/an-audiophiles-delight-fords-jazz-party-on-video-fm-am-stereophonic.html | An Audiophile's Delight; Ford's 'Jazz Party' on Video, FM, AM Stereophonic Sound Is Vibrant, Lifelike | True | By Jack Gould | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/art-downtown-shows-sculpture-in-a-garden-is-the-highlight-of.html | Art: Downtown Shows; 'Sculpture in a Garden' Is the Highlight Of Several New Exhibitions Here | True | By Dore Ashton | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/new-botanical-head-dr-stere-of-stanford-named-by-new-york-garden.html | NEW BOTANICAL HEAD; Dr. Stere of Stanford Named by New York Garden | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/n-y-u-names-director-of-civil-liberties-study.html | N. Y. U. Names Director Of Civil Liberties Study | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/vicious-breed-arrives-from-sweden.html | 'Vicious Breed Arrives From Sweden | True | RICHARD W. NASON. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/net-free-reserves-of-member-banks-climbed-to-544000000-during-week.html | Net Free Reserves of Member Banks Climbed to $544,000,000 During Week | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/rounseville-gives-voice-recit-al-at-y.html | ROUNSEVILLE GIVES VOICE RECIT AL AT 'Y' | True | EDWARD DOWNES. | 1986-04-02 | RE0000288604 | B00000713102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/u-s-policy-blamed-in-antinixon-riots.html | U. S. POLICY BLAMED IN ANTI-NIXON RIOTS | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/maj-f-w-bonfils-0fdenverp0t-62-business-manager-192651-diesmhad.html | MAJ. F. W. BONFILS 0FDENVERP0ST, 62; Business Manager, 1926-51, DiesmHad Aided Corps of Engineers on Ohio River | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/indian-communists-lose-case-in-court.html | INDIAN COMMUNISTS LOSE CASE IN COURT | True | Special to The New York Times. | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-b-jacob.html | MRS. B. JACOB | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/a-dragon-killer-wins-by-neck.html | A Dragon Killer Wins by Neck | True | | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-23 | 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/steels-lead-rise-in-active-market-talk-of-price-increases-and-big.html | STEELS LEAD RISE IN ACTIVE MARKET; Talk of Price Increases and Big Short Interest Spur Buying -- Coppers Gain TOBACCOS OFF SHARPLY Reports of Corning Health Studies Set Off Slump -Index Up 1.43 Points STEELS LEAD RISE IN ACTIVE MARKET | True | By Burton Crane | 1986-04-02 | RE0000288604 | B00000713102 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/cubs-7run-fifth-beats-phils-114-chicagoans-put-on-surge-after.html | CUBS 7-RUN FIFTH BEATS PHILS, 11-4; Chicagoans Put on Surge After Fernandez Misses Double-Play Ball | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/farmers-in-turkey-undaunted-despite-a-shortage-of-tractors-they-put.html | Farmers in Turkey Undaunted Despite a Shortage of Tractors; They Put Horses and Oxen Back to Work And Go Ahead With Face-Lifting Project to Conserve the Soil | True | By Jay Walzspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bridges-to-scout-for-tigers.html | Bridges to Scout for Tigers | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/farm-products-sales-rose-8-for-4-months.html | Farm Products Sales Rose 8% for 4 Months | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/taipei-warns-red-forces.html | Taipei Warns Red Forces | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/revised-aid-bill-gains-in-senate-committee-adopts-measure-that.html | REVISED AID BILL GAINS IN SENATE; Committee Adopts Measure That Restores Some Cuts -- Would Ease Red Trade REVISED AID BILL GAINS IN SENATE | True | By Allen Drouryspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/edward-d-carter.html | EDWARD D. CARTER | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/pineapples-are-ripe.html | Pineapples Are Ripe | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/2-robbers-sentenced-get-8-and-5-years-for-theft-in-brentwood-bank.html | 2 ROBBERS SENTENCED; Get 8 and 5 Years for Theft in Brentwood Bank | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/tour-of-homes-in-westchester-to-aid-college-sarah-lawrence-fund.html | Tour of Homes In Westchester To Aid College; Sarah Lawrence Fund Will Be Helped by Two-Day Event | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/nehru-ruminates-on-socialist-aims-indian-leader-emphasizes-aversion.html | NEHRU RUMINATES ON SOCIALIST AIMS; Indian Leader Emphasizes Aversion to Dogma as He Surveys Party's Ideals | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/profits-drop-20-for-oil-producer-creole-petroleums-net-for-quarter.html | PROFITS DROP 20% FOR OIL PRODUCER; Creole Petroleum's Net for Quarter Declined to $1.11 a Share, From $1.40 | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/paris-fair-glows-despite-politics-crisis-or-not-exhibits-again-draw.html | PARIS FAIR GLOWS DESPITE POLITICS; Crisis or Not, Exhibits Again Draw Throngs, and What a Variety Meets the Eye | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/songwriters-take-new-title.html | Songwriters Take New Title | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/argentines-attack-a-submarine-and-say-they-may-have-sunk-it.html | Argentines Attack a Submarine And Say They May Have Sunk It; Frondizi Reports Navy Depth Charges Damaged Vessel Rumored to Be Soviet ARGENTINE NAVY ROUTS SUBMARINE | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/son-to-the-robert-stacks.html | Son to the Robert Stacks | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/brooklyn-parcel-sold-to-investor-6story-apartment-house-in-st-marks.html | BROOKLYN PARCEL SOLD TO INVESTOR; 6-Story Apartment House in St. Marks Ave. in Deal -Syndicate Takes House | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/fund-group-fights-cancer-unit-split.html | FUND GROUP FIGHTS CANCER UNIT SPLIT | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/meat-market-struck.html | Meat Market Struck | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/lawyer-is-named-to-teamster-unit-former-counsel-of-union-heads.html | LAWYER IS NAMED TO TEAMSTER UNIT; Former Counsel of Union Heads Monitor Board as Neutral Member | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/n-y-u-professor-retiring.html | N. Y. U. Professor Retiring | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/italian-ship-released-but-french-hold-cargo-bound-for-algerian.html | ITALIAN SHIP RELEASED; But French Hold Cargo Bound for Algerian Rebels | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/home-for-blind-gives-musical.html | Home for Blind Gives Musical | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/100000-bonus-is-paid-by-braves-for-pitcher.html | $100,000 Bonus Is Paid By Braves for Pitcher | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/tv-review-macmillan-is-talkative-on-see-it-now.html | TV Review; Macmillan Is Talkative on 'See It Now' | True | RICHARD F. SHEPARD. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/peron-suspicious-amnesty-is-a-trap.html | PERON SUSPICIOUS AMNESTY IS A TRAP | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/stritch-continues-to-gain.html | Stritch Continues to Gain | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/trainer-groom-suspended.html | Trainer, Groom Suspended | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/nestle-headquarters-opened.html | Nestle Headquarters Opened | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/credit-men-elect-president.html | Credit Men Elect President | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/for-outer-space-law.html | For Outer Space Law | True | CHESTER D. PUGSLEY | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/campanella-gaining-gets-new-brace-for-neck-paralysis-is-unchanged.html | CAMPANELLA GAINING; Gets New Brace for Neck -- Paralysis Is Unchanged | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/brooklyn-college-concerts.html | Brooklyn College Concerts | True | | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/hartford-bank-picks-officer.html | Hartford Bank Picks Officer | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/u-s-steel-men-in-soviet.html | U. S. Steel Men in Soviet | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/ngidi-outpoints-mcdonnell.html | Ngidi Outpoints McDonnell | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/channel-tunnel-study-set.html | Channel Tunnel Study Set | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/concert-managers-elect.html | Concert Managers Elect | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/caracas-proclaims-electoral-statute.html | CARACAS PROCLAIMS ELECTORAL STATUTE | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/howard-l-carpenter.html | HOWARD L CARPENTER | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/george-hawksworth.html | GEORGE HAWKSWORTH | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-william-blumbergi.html | MRS. WILLIAM BLUMBERGI | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/communist-economic-unity.html | COMMUNIST ECONOMIC UNITY | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/economic-aid-by-u-s.html | Economic Aid By U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/check-turnover-soars-volume-in-april-rose-21-above-57-to-new-high.html | CHECK TURNOVER SOARS; Volume in April Rose 21% Above '57 to New High | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/pirates-down-cards-3-2.html | Pirates Down Cards, 3 -- 2 | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/libby-sees-bomb-test-as-guide-to-dry-wells.html | Libby Sees Bomb Test As Guide to Dry Wells | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/18-drown-in-iranian-flood.html | 18 Drown in Iranian Flood | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/election-in-japan.html | ELECTION IN JAPAN | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-alvah-o-boyer.html | MRS. ALVAH O, BOYER | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/conference-crown-won-by-delaware.html | CONFERENCE CROWN WON BY DELAWARE | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/congressmen-visit-city-hall-and-u-n.html | CONGRESSMEN VISIT CITY HALL AND U. N. | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-f-r-kirkland.html | MRS. F. R. KIRKLAND | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/catholic-press-unit-elects-john-j-daly.html | CATHOLIC PRESS UNIT ELECTS JOHN J. DALY | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/all-grains-drop-excepting-oats-profit-taking-is-reported-wheat-off.html | ALL GRAINS DROP EXCEPTING OATS; Profit Taking Is Reported -- Wheat Off 3/4 to 1 1/8¢ -- Soybeans Decline | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/c-b-s-aide-admits-tv-lacks-freedom-mickelson-says-medium-has-less.html | C. B. S. AIDE ADMITS TV LACKS FREEDOM; Mickelson Says Medium Has Less Latitude in Covering News Than Does Press | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/daniel-k-miller.html | DANIEL K. MILLER | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/talk-by-spellman-no-longer-a-secret.html | TALK BY SPELLMAN NO LONGER A SECRET | True | | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/role-of-music-assayed-manhattan-school-graduates-told-it-is-major.html | ROLE OF MUSIC ASSAYED; Manhattan School Graduates Told It Is Major Concern | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/the-man-on-foot.html | THE MAN ON FOOT | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/south-african-tribesmen-unchanged-by-work-in-mines-pondos-return.html | South African Tribesmen Unchanged by Work in Mines; Pondos Return With Bizarre Costumes but Little Else | True | By Richard P. Huntspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-alfred-h-hausrath-is-dead-at-81-leader-of-many-civic-groups-in.html | Mrs. Alfred H. Hausrath Is Dead at 81; Leader of Many Civic Groups in Bronx | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/michigan-slates-large-bond-issue-state-to-market-100-million-in.html | MICHIGAN SLATES LARGE BOND ISSUE; State to Market 100 Million in Highway Liens Tuesday -- Other Financing | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/doyle-victor-on-links-home-club-player-low-gross-at-spring-brook.html | DOYLE VICTOR ON LINKS; Home Club Player Low Gross at Spring Brook With 78 | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/02-dip-is-noted-in-primary-costs-lower-farm-products-and.html | 0.2% DIP IS NOTED IN PRIMARY COSTS; Lower Farm Products and Commodities Offset Rise in Processed Foods | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/perpignan-group-dissolves.html | Perpignan Group Dissolves | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/harriman-gets-bid-invited-to-mayors-parley-again-hints-hell-attend.html | HARRIMAN GETS BID; Invited to Mayor's Parley Again -- Hints He'll Attend | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/moves-irregular-for-commodities-markets-are-mostly-quiet-cocoa-wool.html | MOVES IRREGULAR FOR COMMODITIES; Markets Are Mostly Quiet -- Cocoa, Wool, Copper and Potatoes Rise | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/british-see-aden-as-strategic-key-say-they-would-gladly-quit-colony.html | BRITISH SEE ADEN AS STRATEGIC KEY; Say They Would Gladly Quit Colony but for Danger of Pro-Red Pan-Arabism | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/greece-still-seeks-cyprus-plebiscite.html | GREECE STILL SEEKS CYPRUS PLEBISCITE | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/air-safety-his-goal-elwood-richard-quesada.html | Air Safety His Goal; Elwood Richard Quesada | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/hughes-heads-brown-club.html | Hughes Heads Brown Club | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/art-auction-june-10-to-aid-u-j-a-here.html | Art Auction June 10 To Aid U. J. A. Here | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/army-conviction-upset-military-court-leaves-colonel-liable-to-a-new.html | ARMY CONVICTION UPSET; Military Court Leaves Colonel Liable to a New Trial | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/indian-steel-strike-falters.html | Indian Steel Strike Falters | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/commodities-decline-index-fell-to-856-thursday-from-857-on.html | COMMODITIES DECLINE; Index Fell to 85.6 Thursday From 85.7 on Wednesday | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/new-fields-sought-britanica-forms-a-division-to-study-expansion.html | NEW FIELDS SOUGHT; Britannica Forms a Division to Study Expansion | True | | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/arias-blames-regime.html | Arias Blames Regime | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/atlas-powder-company-opens-big-research-center.html | Atlas Powder Company Opens Big Research Center | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/synthetics-give-rugs-a-frosty-furry-look.html | Synthetics Give Rugs A Frosty, Furry Look | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/3-armed-men-rob-market.html | 3 Armed Men Rob Market | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/it-claude-horack-exduke-law-dean-i.html | It. CLAUDE HORACK, EX.DUKE LAW DEAN i | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/president-to-honor-unknown-soldiers.html | PRESIDENT TO HONOR UNKNOWN SOLDIERS | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/18-urged-as-juvenile-limit.html | 18 Urged as Juvenile Limit | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/rider-16-years-to-be-driver-17-leonard-apprentice-star-cant-wait.html | Rider, 16, Yearns to Be Driver, 17; Leonard, Apprentice Star, Can't Wait to Get His Own Car He'll Be of Age June 11, Ten Days After Suspension Ends | True | By William R. Conklin | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/serving-queens.html | Serving Queens | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/balloting-in-primaries-compulsory-use-of-voting-machines-in-city.html | Balloting in Primaries; Compulsory Use of Voting Machines in City Urged | True | GEORGE I. HARRIS | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/marshall-victor-in-big-ten-discus-ohio-state-man-tosses-172-feet-in.html | MARSHALL VICTOR IN BIG TEN DISCUS; Ohio State Man Tosses 172 Feet -- Indiana Qualifies 10 for Events Today | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/arab-states-join-at-brussels-fair-united-republic-jordan-and-iraq.html | ARAB STATES JOIN AT BRUSSELS FAIR; United Republic, Jordan and Iraq Display Progress in a Single Pavilion | True | By Walter H. Waggonerspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/transport-news-and-notes-port-developer-is-sworn-in-maritime-board.html | Transport News and Notes; Port Developer Is Sworn In -- Maritime Board Post Filled -- Rescuer Cited | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/pacifists-lose-appeal-four-protesting-atomic-tests-defeated-by.html | PACIFISTS LOSE APPEAL; Four Protesting Atomic Tests Defeated by Court Move | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/transit-workers-to-show-art.html | Transit Workers to Show Art | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/west-side-savings-elects.html | West Side Savings Elects | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/benton-eldert.html | Benton -- Eldert | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/cornell-dean-hit-in-egg-throwing-1500-score-plan-to-tighten.html | CORNELL DEAN HIT IN EGG THROWING; 1,500 Score Plan to Tighten Off-Campus Party Rules -- Some Carry Signs | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/priest-steals-to-adorn-church.html | Priest Steals to Adorn Church | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/same-president-named-by-2-dutchshell-units.html | Same President Named By 2 Dutch-Shell Units | True | | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bequests-aid-humane-groups.html | Bequests Aid Humane Groups | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/shop-talk-tips-for-approach-of-picnic-season.html | Shop Talk; Tips for Approach of Picnic Season | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/trend-in-personal-income-slow-rise-in-several-important-parts-of.html | Trend in Personal Income; Slow Rise in Several Important Parts of Economy Noted | True | SUMNER H. SLICHTER | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/norgulf-ship-lines-cited-in-bankruptcy.html | NORGULF SHIP LINES CITED IN BANKRUPTCY | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/lefkowitz-insists-mayor-sue-over-realty-frauds-mayor-told-to-sue-in.html | Lefkowitz Insists Mayor Sue Over Realty Frauds; MAYOR TOLD TO SUE IN REALTY FRAUDS | True | By Charles G. Bennett | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/morocco-to-get-extra-u-s-help-10000000-will-be-added-to-current.html | MOROCCO TO GET EXTRA U. S. HELP; $10,000,000 Will Be Added to Current $20,000,000 in Lieu of French Aid | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-louise-carroll-will-be-remarried.html | Mrs. Louise Carroll Will Be Remarried | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/realty-list-ready-final-assessed-values-will-be-available-today.html | REALTY LIST READY; Final Assessed Values Will Be Available Today | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/oxnam-sees-peril-asserts-catholic-belief-could-lead-to-loss-of.html | OXNAM SEES PERIL; Asserts Catholic Belief Could Lead to Loss of Liberty | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/river-bill-debated-oregon-favors-columbia-plan-montana-opposes-it.html | RIVER BILL DEBATED; Oregon Favors Columbia Plan -- Montana Opposes It | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mackinac-bridge-stamp-set.html | Mackinac Bridge Stamp Set | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-eugene-b-roberts.html | MRS. EUGENE B. ROBERTS | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bell-oregon-slate-coach.html | Bell Oregon Slate Coach | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/japanese-scientist-dies-in-coast-fall.html | JAPANESE SCIENTIST DIES IN COAST FALL | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/norbute-picks-2-directors.html | Norbute Picks 2 Directors | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/fire-alarm-fraud-seen-industry-leader-says-home-owner-is-victimized.html | FIRE ALARM FRAUD SEEN; Industry Leader Says Home Owner Is Victimized | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/arctic-supply-job-is-begun-by-navy-annual-mission-this-year.html | ARCTIC SUPPLY JOB IS BEGUN BY NAVY; Annual Mission This Year Includes Special Ships, TV and I. G. Y. Ferry Task | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/john-a-hofsass.html | JOHN A. HOFSASS | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/zoo-python-tamely-yields-eggs.html | Zoo Python Tamely Yields Eggs | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/court-chides-city-on-risk-dismissal.html | COURT CHIDES CITY ON 'RISK' DISMISSAL | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/hospital-plans-told-brooklyn-maimonides-reveals-longrange-program.html | HOSPITAL PLANS TOLD; Brooklyn Maimonides Reveals Long-Range Program | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/robber-of-bank-18-gets-12year-term.html | ROBBER OF BANK, 18, GETS 12-YEAR TERM | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/5-students-killed-as-car-hits-bridge.html | 5 STUDENTS KILLED AS CAR HITS BRIDGE | True | | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/rutgers-board-elects-trustees-choose-richardson-for-chairman-post.html | RUTGERS BOARD ELECTS; Trustees Choose Richardson for Chairman Post | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/philadelphians-in-kiev.html | Philadelphians in Kiev | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-freeman-wins-low-gross-with-79.html | MRS. FREEMAN WINS LOW GROSS WITH 79 | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/help-for-indonesia-state-educators-will-assist-in-teacher-training.html | HELP FOR INDONESIA; State Educators Will Assist in Teacher Training | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/diefenbaker-wins-test-1948.html | Diefenbaker Wins Test, 194-8 | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/brook-to-direct-a-french-drama-he-will-stage-balcony-for.html | BROOK TO DIRECT A FRENCH DRAMA; He Will Stage 'Balcony' for Off-Broadway Showing -- Leider's London Plans | True | By Louis Calta | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/yugoslavs-await-soviet-moves-after-bloc-parley-in-moscow-belgrade.html | Yugoslavs Await Soviet Moves After Bloc Parley in Moscow; Belgrade Leaders Uncertain Whether Stalin Reprisals Will Be Repeated -- Tito Trip Cancellation Explained | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/petroleum-stocks-fall.html | Petroleum Stocks Fall | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/foreign-aid-opposed.html | Foreign Aid Opposed | True | RUTH S. MATTHEWS | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/postal-station-to-move.html | Postal Station to Move | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/greenhill-quits-city-mental-job-health-official-who-angered-wagner.html | GREENHILL QUITS CITY MENTAL JOB; Health Official Who Angered Wagner to Leave Sept. 1 -- Mayor Voices Regret | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/beirut-school-closes-warning-letter-received-by-american.html | BEIRUT SCHOOL CLOSES; Warning Letter Received by American Institution | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/benson-bars-feud-on-conservation-tells-aides-and-area-heads-of.html | BENSON BARS FEUD ON CONSERVATION; Tells Aides and Area Heads of Program to End Fight for More Authority | True | By William M. Blairspecial To The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/red-currency-slumps-hong-kong-finds-no-takers-for-chinese-yuan.html | RED CURRENCY SLUMPS; Hong Kong Finds No Takers for Chinese Yuan | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/merritt-highway-gets-barriers-steel-safety-devices-in-center-mall.html | Merritt Highway Gets Barriers; Steel Safety Devices in Center Mall to Rise at 7 Sites | True | By Richard H. Parkespecial To The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/rate-rise-proposed-by-niagara-mohawk.html | RATE RISE PROPOSED BY NIAGARA MOHAWK | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/red-sox-in-front-9-1.html | Red Sox in Front, 9 -- 1 | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/forwarder-honored-caldwell-co-is-elected-to-100-year-association.html | FORWARDER HONORED; Caldwell & Co. Is Elected to 100 Year Association | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/casals-arrives-in-caracas.html | Casals Arrives in Caracas | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/champagne-corks-settle-oxford-affair-of-honor.html | Champagne Corks Settle Oxford Affair of Honor | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/louis-funds-diverted-trusts-for-children-ordered-turned-over-to-u-s.html | LOUIS FUNDS DIVERTED; Trusts for Children Ordered Turned Over to U. S. | True | | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/delinquency-unit-urged-on-schools-womens-city-club-report-bids.html | DELINQUENCY UNIT URGED ON SCHOOLS; Women's City Club Report Bids Board of Education Consolidate 3 Bureaus OVERLAPPING IS CITED Leaders of Affected Units See Personnel and Money as Serious Drawbacks | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/satellite-radi0-dies-second-of-2-transmitters-on-explorer-1-stops.html | SATELLITE RADI0 DIES; Second of 2 Transmitters on Explorer 1 Stops Sending | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/curb-is-ordered-for-jets-flying-below-20000-feet-military-agrees.html | Curb Is Ordered for Jets Flying Below 20,000 Feet; Military Agrees Pilots on Non-Tactical Instruments -- Quesada Pushes Air Safety Drive JETS UNDER CURB ON FLIGHTS TODAY | True | By W. H. Lawrencespecial To The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/daily-papers-put-1958-expansion-costs-at-62911986-against-87250585.html | Daily Papers Put 1958 Expansion Costs At $62,911,986, Against $87,250,585 | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/harriman-balks-at-ousting-moses-has-no-intention-of-naming-new.html | HARRIMAN BALKS AT OUSTING MOSES; Has 'No Intention' of Naming New Power Agency Head -- Visits Niagra Project | True | By Clayton Knowlesspecial To The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/inflation-abrades-stone-money-still-of-value-to-yap-islanders.html | Inflation Abrades Stone Money Still of Value to Yap Islanders; Ponderous Ancient 'Cartwheels' Endure as a Medium of Exchange Despite Population Drop and Dollar Basis | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/cockburnthorpe-david.html | Cockburn-Thorpe -- David | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bronx-dwelling-sold-fivestory-apartment-house-has-54family-units.html | BRONX DWELLING SOLD; Five-Story Apartment House Has 54-Family Units | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/harlan-will-hear-plea-on-lincoln-sq.html | HARLAN WILL HEAR PLEA ON LINCOLN SQ. | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/blue-cross-asks-rate-rise.html | Blue Cross Asks Rate Rise | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/grain-suffocates-worker.html | Grain Suffocates Worker | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/marcia-windness-fiancee-of-charles-w-coward-jr.html | Marcia Windness Fiancee Of Charles W. Coward Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/senate-hearings-on-labor-bill-end-drafting-of-measure-begins-next.html | SENATE HEARINGS ON LABOR BILL END; Drafting of Measure Begins Next Week -- Mitchell Is the Final Witness | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/associates-to-honor-dr-galton.html | Associates to Honor Dr. Galton | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/dentist-dies-in-crash-jersey-doctors-car-leaves-garden-state.html | DENTIST DIES IN CRASH; Jersey Doctor's Car Leaves Garden State Parkway | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/new-yorker-leading-for-i-t-u-president.html | NEW YORKER LEADING FOR I. T. U. PRESIDENT | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/presidents-shoulder-hurts.html | President's Shoulder Hurts | True | | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/left-makes-gains-in-japanese-vote-socialists-pick-up-8-seats.html | LEFT MAKES GAINS IN JAPANESE VOTE; Socialists Pick Up 8 Seats Although Kishi's Party Scores Easy Victory | True | By Robert Trumbullspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/attacks-on-nixon-condemned.html | Attacks on Nixon Condemned | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/dallas-school-unit-loses-bias-appeal.html | DALLAS SCHOOL UNIT LOSES BIAS APPEAL | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/indians-3hitter-nips-senators-21-mclish-outpitches-ramos-as.html | INDIANS' 3-HITTER NIPS SENATORS, 2-1; McLish Outpitches Ramos as Cleveland Captures 3d Victory in Row | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/robeson-at-carnegie-bass-offers-song-program-recites-an-othello.html | ROBESON AT CARNEGIE; Bass Offers Song Program -- Recites an Othello Speech | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/jewish-play-contest-1000-will-go-to-best-work-in-english-for.html | JEWISH PLAY CONTEST; $1,000 Will Go to Best Work in English for Children | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/-personal-income.html | " PERSONAL INCOME" | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/art-off-to-the-hounds-english-sporting-works-at-knoedlers-feature.html | Art: Off to the Hounds; English Sporting Works at Knoedler's Feature Horses -- Russia in Detail | True | By Stuart Preston | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/fox-to-augment-movie-schedule-studio-plans-to-begin-6-films-in-june.html | FOX TO AUGMENT MOVIE SCHEDULE; Studio Plans to Begin 6 Films in June -- Other Companies' Pace Slow | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/profanity-stirs-strike-union-acts-after-layoff-of-steward-for-oaths.html | PROFANITY STIRS STRIKE; Union Acts After Lay-Off of Steward for Oaths | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bomb-scare-delays-planes.html | Bomb Scare Delays Planes | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/british-films-slump-public-ownership-is-asked-by-movie-employes.html | BRITISH FILMS SLUMP; Public Ownership Is Asked by Movie Employes Group | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/indonesian-finds-u-s-tie-improved-envoy-espresses-optimism-after.html | INDONESIAN FINDS U. S. TIE IMPROVED; Envoy Expresses Optimism After Talk With Dulles INDONESIAN FINDS U. S. TIE IMPROVED | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/e-t-nile-dead-print-executive-headof-niles-nelson-had-developed.html | E. T. NILES DEAD, PRINT EXECUTIVE; Head-of Niles & Nelson Had Developed Rubber Rollers for High-Speed Presses | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/senate-unit-asks-subversion-curbs-report-on-internal-security-urges.html | SENATE UNIT ASKS SUBVERSION CURBS; Report on Internal Security Urges Tight Laws to Bar Abuse of Passports | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/text-of-pflimlin-broadcast.html | Text of Pflimlin Broadcast | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/algiers-nervous-but-hopeful-too-relations-between-european-and.html | ALGIERS NERVOUS BUT HOPEFUL, TOO; Relations Between European and Moslem Friendlier -- All Eyes Are on Paris | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/u-s-seeks-to-block-estradas-reentry.html | U. S. SEEKS TO BLOCK ESTRADA'S RE-ENTRY | True | | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/attire-for-bride-varies-widely-in-style-color.html | Attire for Bride Varies Widely in Style, Color | True | By Gloria Emerson | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/wood-field-and-stream-wet-flies-bring-end-to-many-a-rainbow.html | Wood, Field and Stream; Wet Flies Bring End to Many a Rainbow | True | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/65-rodeo-animals-leave-for-brussels.html | 65 RODEO ANIMALS LEAVE FOR BRUSSELS | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/nikehercules-contract-let.html | Nike-Hercules Contract Let | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/foreign-affairs-the-armys-political-role-in-france.html | Foreign Affairs; The Army's Political Role in France | True | By C. L. Sulzberger | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mr-meany-on-labor-laws.html | MR. MEANY ON LABOR LAWS | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/dr-max-j-kamin.html | DR. MAX J. KAMIN | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/modest-advance-noted-in-london-treasury-bill-rate-cut-a-factor.html | MODEST ADVANCE NOTED IN LONDON; Treasury Bill Rate Cut a Factor -- British Funds Show Most Strength | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bertram-berry.html | BERTRAM BERRY' | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/son-to-the-albert-keys.html | Son to the Albert Keys | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/rail-hearings-continued.html | Rail Hearings Continued | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/eisenhower-greets-van-cliburn-flies-in-helicopter-to-gettysburg.html | Eisenhower Greets Van Cliburn; Flies in Helicopter to Gettysburg President Flies to His Farm After Cliburn's Visit PRESIDENT HAILS CLIBURN ON PRIZE | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/billy-brown-resigns-as-ibc-matchmaker-citing-smears-of-ring-inquiry.html | Billy Brown Resigns as I.B.C. Matchmaker, Citing Smears' of Ring Inquiry; LETTER PROTESTS 'STRAIN ON FAMILY' Brown, a Frequent Witness Before Jury, Is Replaced by Barrett in I.B.C. Post | True | By Deane McGowen | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/grand-union-issue-called.html | Grand Union Issue Called | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/seabury-will-filed-most-of-estate-goes-to-four-nephews-and-six.html | SEABURY WILL FILED; Most of Estate Goes to Four Nephews and Six Nieces | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/city-gop-divides-on-coudert-seat-goodwin-is-designated-but-faces.html | CITY G.O.P. DIVIDES ON COUDERT SEAT; Goodwin Is Designated but Faces Fight--Keating Assails Harriman CITY G.O.P DIVIDES ON COUDERT SEAT | True | By Richard Amper | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/prince-bernhard-departs.html | Prince Bernhard Departs | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/redlegs-big-5th-tops-dodgers-41-threerun-drive-followed-by-baileys.html | REDLEGS' BIG 5TH TOPS DODGERS, 4-1; Three-Run Drive, Followed by Bailey's Homer in 6th, Wins for Cincinnati | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/nasser-compromise-reported.html | Nasser Compromise Reported | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/beeley-gets-british-u-n-post.html | Beeley Gets British U. N. Post | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/trujillo-jr-back-in-school.html | Trujillo Jr. Back in School | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/arms-shipped-into-cuba-in-cars-gasoline-tanks.html | Arms Shipped Into Cuba In Cars' Gasoline Tanks | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/y-m-c-a-gains-noted-association-reported-in-midst-of-big-building.html | Y. M. C. A. GAINS NOTED; Association Reported in Midst of Big Building Boom | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/the-new-army-corps-strategic-force-believed-deficient-in-power-to.html | The New Army Corps; Strategic Force Believed Deficient in Power to Wage a Limited War | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/curtice-predicts-upturn-late-in-58-says-g-m-sales-are-down-20-but.html | CURTICE PREDICTS UPTURN LATE IN '58; Says G. M. Sales Are Down 20% but Company Holds Best Share of Market LAYS DIP TO RECESSION Urges Labor Accept 2-Year Pact -- A Record Total of 3,000 Attend Meeting | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/prices-of-cotton-move-narrowly-futures-close-8-points-off-to-4-up.html | PRICES OF COTTON MOVE NARROWLY; Futures Close 8 Points Off to 4 Up -- Good Weather News Weakens Market | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bradshaws-217-leads-golfer-gets-a-75-in-wind-and-hail-at-prestwick.html | BRADSHAWS 217 LEADS; Golfer Gets a 75 in Wind and Hail at Prestwick | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/berlin-reds-fight-smuggling.html | Berlin Reds Fight Smuggling | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/food-news-letter-box-dried-beans-need-not-soak-overnight-broth-is.html | Food News: Letter Box; Dried Beans Need Not Soak Overnight -- Broth Is Used to Retain Ham Flavor | True | By June Owen | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/uaw-shifts-contract-demand-to-aid-for-distressed-workers.html | U.A.W. Shifts Contract Demand To Aid for Distressed Workers | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/city-delays-sale-of-transit-power-politics-and-complexities-of.html | CITY DELAYS SALE OF TRANSIT POWER; Politics and Complexities of Contract Hold Up Final Decision Until Fall | True | By Stanley Levey | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/malta-chief-to-go-to-london.html | Malta Chief to Go to London | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/an-p-news-oitorl.html | AN . P. NEWS OITORL | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/giants-antonelli-beats-braves-on-mays-home-run-in-9th-53-spahn-sent.html | Giants' Antonelli Beats Braves On Mays' Home Run in 9th, 5-3; Spahn Sent to First Defeat by League Leaders After Retiring 19 in Row | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/panama-snipers-fire-at-soldiers-shooting-breaks-out-near-university.html | PANAMA SNIPERS FIRE AT SOLDIERS; Shooting Breaks Out Near University -- Presidential Spokesman Urges Calm | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/house-unit-urges-more-space-funds-backs-civilian-agency-and-asks.html | HOUSE UNIT URGES MORE SPACE FUNDS; Backs Civilian Agency and Asks for Billion a Year -- Sees Penny-Pinching | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/miss-prudence-lowe-is-prospective-bride.html | Miss Prudence Lowe Is Prospective Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/treason-case-closed-96yearold-charge-against-breckinridge-dropped.html | TREASON CASE CLOSED; 96-Year-Old Charge Against Breckinridge Dropped | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/no-british-warship-there.html | No British Warship There | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/-gas-leaks-elude-rockaway-hunters.html | ' GAS' LEAKS ELUDE ROCKAWAY HUNTERS | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/wilt-the-stilt-sets-shot-to-make-real-money-chamberlain-to-quit.html | Wilt the Stilt Sets Shot to Make 'Real Money'; Chamberlain to Quit College Basketball for Barnstorming | True | By Howard M. Tuckner | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/tunnel-authority-to-seek-190-milion.html | TUNNEL AUTHORITY TO SEEK 190 MILLION | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/judith-i-morgan-becomes-a-bride-in-l-i-ceremony-escorted-by-father.html | Judith I. Morgan Becomes a Bride In L. I. Ceremony; Escorted by Father at Cedarhurst Marriage to Morgan Murray | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/sugar-lag-increasing-in-hawaii-puerto-rico.html | Sugar Lag Increasing in Hawaii, Puerto Rico | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/robert-walshaw.html | ROBERT WALSHAW | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bear-mauls-girl-childs-arm-badly-mangled-as-it-is-wedged-in-cage.html | BEAR MAULS GIRL; Child's Arm Badly Mangled as It Is Wedged in Cage | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/spring-cleaning-memo-keep-poison-from-child.html | Spring Cleaning Memo: Keep Poison From Child | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-connor-cards-103-captures-lowgross-prize-in-golf-test-at-glen.html | MRS. CONNOR CARDS 103; Captures Low-Gross Prize in Golf Test at Glen Ridge | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/auto-production-dips-by-1375-in-the-week.html | Auto Production Dips By 1,375 in the Week | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/chinese-portrays-red-labor-camps-fled-to-macao-after-7year-term.html | CHINESE PORTRAYS RED LABOR CAMPS; Fled to Macao After 7-Year Term -- Found His Village Worse Than Prison | True | By Greg MacGregorspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/sidelights-300000-a-year-or-more.html | Sidelights; $300,000 a Year or More | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/nancy-l-wertz-will-be-married-to-a-clergyman-stepdaughter-of-head.html | Nancy L. Wertz Will Be Married To a Clergyman; Stepdaughter of Head of Bethany Fiancee of Rev. R. A. Sandercox | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/army-stops-work-on-nike-changes-blast-inquiry-on-modification-of.html | ARMY STOPS WORK ON NIKE CHANGES; BLAST INQUIRY ON; Modification of Triggers Is Suspended at U. S. Bases After 10 Die in Jersey NEW PRECAUTIONS DUE Damage Claims Facilitated -- Federal Aides Worried Over Effect on Europe ARMY STOPS WORK ON NIKE CHANGES | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/students-defy-troops.html | Students Defy Troops | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/cairo-reports-rebel-regime.html | Cairo Reports Rebel Regime | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/yanks-trounce-tigers-on-fourbaggers-by-mcdougald-howard-and-berra.html | Yanks Trounce Tigers on Four-Baggers by McDougald, Howard and Berra; TURLEY TRIUMPHS WITH 6-HITTER, 8-1 Gains 7th in Row as Yanks Rout Tigers and Extend Victory Skein to 10 | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/tobacco-exports-coar.html | Tobacco Exports Coar | True | | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/brooklyn-bridge-marks-75th-year-once-hailed-as-8th-wonder-of-world.html | BROOKLYN BRIDGE MARKS 75TH YEAR; Once Hailed as '8th Wonder of World,' It Still Is Most Famous Span on Earth Recent Cleaning Job Proved Towers to Be Pink and Tan Instead of Black Brooklyn Bridge Is 75 Today, Still the Most Famous on Earth | True | APPROACH UNDER REPAIRBy Philip Benjamin | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/-rudolphattrens-exrail-officlm-treasurer-of-the-central-193743-diea.html | ] RUDOLPH'AttRENS, EX-RAIL OFFICIM; Treasurer of the Central 1937-43, DieA Founder of Financial Society | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/5story-fall-kills-exroosevelt-aide.html | 5-STORY FALL KILLS EX-ROOSEVELT AIDE | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/new-transit-plan-urged-by-bingham.html | NEW TRANSIT PLAN URGED BY BINGHAM | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/child-to-mrs-davidowitz.html | Child to Mrs. Davidowitz | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/jet-crash-explained-pilot-who-spared-homes-and-died-had-run-out-of.html | JET CRASH EXPLAINED; Pilot Who Spared Homes and Died Had Run Out of Fuel | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/check-casher-robbed-gunmen-in-bronx-take-10000-and-handcuff-him-in.html | CHECK CASHER ROBBED; Gunmen in Bronx Take $10,000 and Handcuff Him in Car | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/suffern-to-appeal-apartment-ruling.html | SUFFERN TO APPEAL APARTMENT RULING | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/penn-rows-today-against-cornell.html | PENN ROWS TODAY AGAINST CORNELL | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/meskill-mitchell.html | Meskill -- Mitchell | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/tv-commercials-sell-porridge-to-russians.html | TV Commercials Sell Porridge to Russians | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/u-s-policy-shift-urged-information-chief-says-too-little-is-done.html | U. S. POLICY SHIFT URGED; Information Chief Says Too Little is Done for Americas | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/morhouse-scores-harriman-regime-state-fails-to-get-dynamic.html | MORHOUSE SCORES HARRIMAN REGIME; State Fails to Get Dynamic Leadership It Requires, Young G.O.P. Is Told | True | Ry DOUGLAS DALESSpecial to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/neme10-annunziato.html | NEMES10 ANNUNZIATO | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bronx-girl-wins-honor-knights-of-columbus-oratory-prize-to-kathleen.html | BRONX GIRL WINS HONOR; Knights of Columbus Oratory Prize to Kathleen Buckley | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/presidentelect-named-by-tuberculosis-group.html | President-Elect Named By Tuberculosis Group | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/poll-of-workers-cited.html | Poll of Workers Cited | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/holdings-on-west-side-enlarged-by-investor.html | Holdings on West Side Enlarged by Investor | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/major-projects-on-suez-delayed-diplomats-doubt-cairo-will-seek-big.html | MAJOR PROJECTS ON SUEZ DELAYED; Diplomats Doubt Cairo Will Seek Big Loan for Work for at Least 5 Years | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/busso-outpoints-godih-at-garden-astoria-boxer-wins-decision-easily.html | BUSSO OUTPOINTS GODIH AT GARDEN; Astoria Boxer Wins Decision Easily to Snap Algerian's 20-Bout Victory Streak | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/market-up-a-bit-tobaccos-improve-researcher-declines-to-tell.html | MARKET UP A BIT; TOBACCOS IMPROVE; Researcher Declines to Tell Results of Health Study -- Lorillard Gains 5/8 INDEX RISES .66 TO 282.58 Oils and Sulphurs Strong -- Bosch Arma Jumps 1 1/2 -- Big Order Rumored MARKET UP A BIT; TOBACCOS IMPROVE | | By Burton Crane | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/plea-for-glasser-plea-made-to-rutgers-law-faculty-asks-restoring-of.html | PLEA FOR GLASSER PLEA MADE TO RUTGERS; Law Faculty Asks Restoring of Professor for Sake of 'Academic Conscience' | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/artru-hot-rod-victor-triumphs-in-cocker-spaniel-specialty-in-jersey.html | ARTRU HOT ROD VICTOR; Triumphs in Cocker Spaniel Specialty in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/9-brussels-films-here-city-museum-to-show-u-s-fair-entries-tuesday.html | 9 BRUSSELS FILMS HERE; City Museum to Show U. S. Fair Entries Tuesday | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/salan-recognizes-algerian-juntas-but-retains-grip-general-appears.html | SALAN RECOGNIZES ALGERIAN JUNTAS, BUT RETAINS GRIP; General Appears to Strike at Pflimlin for First Time -- Defines Groups' Role AREA-WIDE BODY SET UP Massu and Moslem at Head -- Urge French at Home to Form Committees Salan Recognizes Committees, But Retains the Reins in Algeria | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/arsonist-gets-life-jersey-man-guilty-in-church-fire-that-cost-3.html | ARSONIST GETS LIFE; Jersey Man Guilty in Church Fire That Cost 3 Lives | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/3-killed-at-rail-crossing.html | 3 Killed at Rail Crossing | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/u-s-reply-due-today-eisenhower-to-make-public-latest-note-to.html | U. S. REPLY DUE TODAY; Eisenhower to Make Public Latest Note to Khrushchev | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/army-statement-on-nikes.html | Army Statement on Nikes | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/school-buys-temple-pythians-building-on-west-70th-st-figures-in.html | SCHOOL BUYS TEMPLE; Pythians' Building on West 70th St. Figures in Deal | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/its-curtains-too-soon-for-a-new-christie-play.html | It's Curtains, Too Soon, For a New Christie Play | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/deficit-worsens-on-lehigh-valley-roads-april-loss-529091-against.html | DEFICIT WORSENS ON LEHIGH VALLEY; Road's April Loss $529,091, Against $345,247 for the Like '57 Month | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/president-loses-defense-bill-bid-house-committee-rejects-his.html | PRESIDENT LOSES DEFENSE BILL BID; House Committee Rejects His Request for Changes PRESIDENT LOSES DEFENSE BILL BID | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/truman-honored-chicago-mayor-presents-him-precinct-captains-card.html | TRUMAN HONORED; Chicago Mayor Presents Him Precinct Captain's Card | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-netljesen-8i-a-philathropisti-i-donor-to-many-groups-herei.html | MRS. NETLJESEN, 8iJ A PHILATHROPISTI; I Donor to Many Groups HereI Dead--Sailed Atlantic in I Record Time on Schooner I | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/measles-epidemic-hits-22536-in-city-health-department-reports-13.html | MEASLES EPIDEMIC HITS 22,536 IN CITY; Health Department Reports 13 Deaths Since Disease Began in January | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/londons-dockers-end-weeks-strike-employers-agree-to-drop-nonunion.html | LONDON'S DOCKERS END WEEK'S STRIKE; Employers Agree to Drop Non-Union Men -- Bus Talks Break Off in Failure | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/admiral-sees-unfriendly-act.html | Admiral Sees Unfriendly Act | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/italian-parties-close-campaign-center-needs-an-increase-vote-sunday.html | ITALIAN PARTIES CLOSE CAMPAIGN; Center Needs an Increase Vote Sunday and Monday to Retain Majority | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/racing-car-is-wrecked-johnsons-wrist-fractured-as-auto-hits.html | RACING CAR IS WRECKED; Johnson's Wrist Fractured as Auto Hits Speedway Wall | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/outlay-by-us-for-foreign-aid-totals-almost-6-billion-yearly-funds.html | Outlay by U.S. for Foreign Aid Totals Almost 6 Billion Yearly; Funds Are Distributed Through Mutual Security Plan, Export-Import Bank Loans and Farm Surplus Sales | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/ernie-pyle-library-dedicated.html | Ernie Pyle Library Dedicated | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/at-it-again.html | AT IT AGAIN | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/boys-club-art-shows-on.html | Boys Club Art Shows On | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/miss-snow-loses-in-tennis.html | Miss Snow Loses in Tennis | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/miss-prentice-sets-mark.html | Miss Prentice Sets Mark | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/2-confederate-veterans-entitled-to-us-pension.html | 2 Confederate Veterans Entitled to U.S. Pension | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/polish-red-sees-catholic-abuses-charges-religious-circles-transcend.html | POLISH RED SEES CATHOLIC ABUSES; Charges Religious Circles Transcend Rights Under Accord on Education | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/the-proceedings-in-washington-i.html | The Proceedings[ In Washington I | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/alaska-debate-put-off-lack-of-quorum-in-house-forces-adjournment.html | ALASKA DEBATE PUT OFF; Lack of Quorum in House Forces Adjournment | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/fashion-tip.html | Fashion Tip | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/soviet-denies-anew-it-holds-italians.html | SOVIET DENIES ANEW IT HOLDS ITALIANS | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/35-seized-in-raids-police-crack-down-on-lower-east-side-gamblers.html | 35 SEIZED IN RAIDS; Police Crack Down on Lower East Side Gamblers | True | | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/screen-german-irony-reaching-for-stars-is-downtoearth-film.html | Screen: German Irony; ' Reaching for Stars' Is Down-to-Earth Film | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bachelor-hanover-triumphs-westbury-victor-scores-by-a-nose-bachelor.html | Bachelor Hanover Triumphs; WESTBURY VICTOR SCORES BY A NOSE Bachelor Hanover Stays on Gait as Drivers Wonder Why Others Cannot | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/tramp-men-fight-shift-to-u-s-flag-further-transfer-of-foreign.html | TRAMP MEN FIGHT SHIFT TO U. S. FLAG; Further Transfer of Foreign Vessels Called Threat to Weak American Market | True | By George Horne | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/russians-visit-paris-742-tourists-arrive-with-a-supply-of-dollars.html | RUSSIANS VISIT PARIS; 742 Tourists Arrive With a Supply of Dollars | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/joseph-p-barker.html | JOSEPH P. BARKER | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/willamette-outruns-dotted-line-in-mileandasixteenth-belmont-feature.html | Willamette Outruns Dotted Line in Mile-and-a-Sixteenth Belmont Feature; FAVORITE BEATEN BY FIVE LENGTHS Dotted Line Trails $11.70 Willamette - - Thirteen in Acorn Stakes Today | True | By Joseph C. Nichols | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/6month-study-lists.html | 6-MONTH STUDY LISTS | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/u-s-g2-chief-in-nicaragua.html | U. S. G-2 Chief in Nicaragua | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/hearts-60-soccer-victors.html | Hearts 6-0 Soccer Victors | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/torres-in-pro-ring-debut.html | Torres in Pro Ring Debut | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/27-hurt-in-collision-truck-bus-crash-in-jersey-23-are-migrant.html | 27 HURT IN COLLISION; Truck, Bus Crash in Jersey -23 Are Migrant Laborers | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/san-franciscooakland-ferries-a-tradition-since-1863-to-halt.html | San Francisco-Oakland Ferries, A Tradition Since 1863, to Halt | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/johnson-and-babka-set-track-records.html | JOHNSON AND BABKA SET TRACK RECORDS | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/lakehurst-adds-haven-for-game-volunteers-in-conservation-club.html | LAKEHURST ADDS HAVEN FOR GAME; Volunteers in Conservation Club Develop 5,000 Acres in Pine Barrens Section | True | By Clarence Deanspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/suit-against-union-dismissed.html | Suit Against Union Dismissed | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/exchange-approved-seaboard-oil-votes-to-sell-its-assets-to-texas-co.html | EXCHANGE APPROVED; Seaboard Oil Votes to Sell Its Assets to Texas Co. Unit | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-edwin-w-du-boi.html | MRS. 'EDWIN W. DU BOIS | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/stay-asked-in-ouster-appellate-unit-hears-motion-by-former-state.html | STAY ASKED IN OUSTER; Appellate Unit Hears Motion by Former State Aides | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/baseball-and-goodwill.html | BASEBALL AND GOODWILL | True | | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/gobel-and-fisher-likely-on-fall-tv-comedian-and-singer-may-return.html | GOBEL AND FISHER LIKELY ON FALL TV; Comedian and Singer May Return on Monthly Basis -- 'Storybook' Schedule | True | By Oscar Godboutspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/loft-on-e-11th-st-figures-in-a-deal-investors-get-contract-for.html | LOFT ON E. 11TH ST. FIGURES IN A DEAL; Investors Get Contract for 12-Story Parcel -- Sale of Theatre Made | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/press-scores-curb-proposed-by-bonn.html | PRESS SCORES CURB PROPOSED BY BONN | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/scientists-social-awareness.html | Scientists' Social Awareness | True | HERBERT S. LEVINE | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/khalita-triumphs-on-coast.html | Khalita Triumphs on Coast | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/jakarta-gets-62-asian-games.html | Jakarta Gets '62 Asian Games | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/holy-days-come-for-two-faiths-christians-mark-pentecost-tomorrow.html | HOLY DAYS COME FOR TWO FAITHS; Christians Mark Pentecost Tomorrow and Jews Its Antecedent Shabuoth | True | By Stanley Rowland Jr. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/tax-penalty-upheld-jake-the-barber-factor-told-he-owes-u-s-475000.html | TAX PENALTY UPHELD; ' Jake the Barber' Factor Told He Owes U. S. $475,000 | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/first-satellite-patent-is-issued-to-navy-for-vanguard-sphere.html | First Satellite Patent Is Issued To Navy for Vanguard Sphere; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/latin-draft-debt-rises-by-4-12-million.html | LATIN DRAFT DEBT RISES BY 4 1/2 MILLION | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mission-unity-urged-divisions-in-denominations-called-church.html | MISSION UNITY URGED; Divisions in Denominations Called Church Hindrance | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/illinois-central-lowers-dividend-to-50c-from-75-paid-previously.html | Illinois Central Lowers Dividend To 50c From 75 Paid Previously | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bomb-threat-delays-4-planes.html | Bomb Threat Delays 4 Planes | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/robert-l-crawford-weds-mrs-appleby.html | Robert L. Crawford Weds Mrs. Appleby | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/frederick-merten.html | FREDERICK MERTENS | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/democrats-reply-on-transit-labor-state-committee-minority-would-let.html | DEMOCRATS REPLY ON TRANSIT LABOR; State Committee Minority Would Let 33 Authorities Make Workers' Pacts | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/labor-told-to-lead-business-in-honesty.html | LABOR TOLD TO LEAD BUSINESS IN HONESTY | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/vossler-cards-65-to-gain-golf-lead-posts-36hole-total-of-132.html | VOSSLER CARDS 65 TO GAIN GOLF LEAD; Posts 36-Hole Total of 132 in-Kansas City Tourney -- 4 Men Tied at 134 | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/38-yachts-start-overnight-race-leave-larchmont-in-8knot-breeze-for.html | 38 YACHTS START OVERNIGHT RACE; Leave Larchmont in 8-Knot Breeze for 150-Mile Run -Carina Defends Trophy | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/jakarta-continues-drive.html | Jakarta Continues Drive | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings And Yields Of Municipal Bonds | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/albert-m-crowe.html | ALBERT M. CROWE | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/insured-jobless-register-decline-for-fourth-week-u-s-credits-most.html | INSURED JOBLESS REGISTER DECLINE FOR FOURTH WEEK; U. S. Credits Most of Drop to a Seasonal Pick-Up -- Benefits End for Many | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/big-sweep-nets-809-more.html | Big Sweep Nets 809 More | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/no-u-s-vessels-missing.html | No U. S. Vessels Missing | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/starkweather-guilty-sentenced-to-death-for-one-of-11-alleged.html | STARKWEATHER GUILTY; Sentenced to Death for One of 11 Alleged Murders | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/rubber-talks-to-begin-pay-parleys-between-union-and-concerns-start.html | RUBBER TALKS TO BEGIN; Pay Parleys Between Union and Concerns Start June 5 | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/delegates-consult-at-u-n.html | Delegates Consult at U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/5-students-draft-zoning-for-chelsea.html | 5 STUDENTS DRAFT ZONING FOR CHELSEA | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/charter-is-issued-for-nuclear-group.html | CHARTER IS ISSUED FOR NUCLEAR GROUP | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/m-w-kellogg-official-heads-2-subsidiaries.html | M. W. Kellogg Official Heads 2 Subsidiaries | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/southampton-sports-voted.html | Southampton Sports Voted | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/seaway-lock-opened-canal-ship-is-first-to-use-st-lawrence-facility.html | SEAWAY LOCK OPENED; Canal Ship Is First to Use St. Lawrence Facility | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/finns-get-soviet-offer-khrushchev-outlines-plan-to-ease.html | FINNS GET SOVIET OFFER; Khrushchev Outlines Plan to Ease Unemployment | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/copper-men-honor-an-oldtimer-surprise-luncheon-marks-60-years-in-in.html | Copper Men Honor an Old-Timer; Surprise Luncheon Marks 60 Years in Industry Bennett, Hale at 75, Regards Golf as a Waste of Time | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/clare-walter-bride-of-s-m-rinehart-3d.html | Clare Walter Bride Of S. M. Rinehart 3d | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/pflimlin-rejects-new-call-to-put-de-gaulle-in-power-pflimlim.html | Pflimlin Rejects New Call To Put de Gaulle in Power; PFLIMLIM REJECTS GAULLIST DEMAND | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/dr-edward-davidson.html | [DR. EDWARD DAVIDSON | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/ward-registers-sharp-dip-in-net-mail-order-concerns-profit-for.html | WARD REGISTERS SHARP DIP IN NET; Mail Order Concern's Profit for Quarter Declined 32% Despite Rise in Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/woman-ends-st-louis-tradition-merchants-market-decides-to-admit.html | Woman Ends St. Louis Tradition; Merchants Market Decides to Admit Distaff Members | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/russians-report-finding-island-between-antarctic-and-australia.html | Russians Report Finding Island Between Antarctic and Australia; Scientists Seek Data on Area -- See It as Ideal Weather Station Outside Ice Pack RUSSIANS REPORT FINDING AN ISLAND | True | By Walter Sullivan | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/davis-writings-recalled.html | Davis Writings Recalled | True | H. H. NORDLINGER | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/electronics-group-elects.html | Electronics Group Elects | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/andrews-gains-final-iowa-man-tops-erickson-and-noble-in-big-ten-ten.html | ANDREWS GAINS FINAL; Iowa Man Tops Erickson and Noble in Big Ten Tennis | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bus-terminal-fought-citizens-union-opposes-plan-for-greyhound.html | BUS TERMINAL FOUGHT; Citizens Union Opposes Plan for Greyhound Expansion | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/southern-baptists-open-peace-drive.html | SOUTHERN BAPTISTS OPEN PEACE DRIVE | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/report-of-art-gift-stirs-controversy.html | REPORT OF ART GIFT STIRS CONTROVERSY | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/douglas-mreynolds.html | DOUGLAS M'REYNOLDS | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/fosdick-80-today-is-still-writing-retired-riverside-preacher.html | FOSDICK, 80 TODAY, IS STILL WRITING; Retired Riverside Preacher Remains 'Triple Threat' of U. S. Protestantism | True | By George Dugan | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/2-lebanese-quit-posts-in-cabinet-defense-and-communication.html | 2 LEBANESE QUIT POSTS IN CABINET; Defense and Communication Ministers Out -- Beirut May Defer Plea to U. N. 2 Resign From Beirut Cabinet; Lebanon May Defer Plea to U. N. | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/frank-n-palmer.html | FRANK N. PALMER | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-james-oconnor.html | MRS. JAMES O'CONNOR | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/new-wave-takes-only-45-minutes.html | New Wave Takes Only 45 Minutes | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/dodger-return-here-possibility-if-coast-voters-reject-contract-los.html | Dodger Return Here Possibility If Coast Voters Reject Contract; Los Angeles Charged With 'Reneging' on Chavez Ravine Stadium Site by Giles -- Club Holds Ebbets Field Lease | True | By Roscoe McGowen | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/air-force-study-asked-weeding-out-of-ineffective-is-ordered-by.html | AIR FORCE STUDY ASKED; Weeding Out of Ineffectives Is Ordered by White | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/miss-fageros-upset-in-tennis-at-paris-but-patty-advances.html | Miss Fageros Upset in Tennis At Paris, but Patty Advances | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/helicopter-saves-man-sinking-in-mud.html | HELICOPTER SAVES MAN SINKING IN MUD | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/schneider-gets-housing-post.html | Schneider Gets Housing Post | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/ceylon-strikers-riot-businesses-wrecked-in-clash-with-colombo.html | CEYLON STRIKERS RIOT; Businesses Wrecked in Clash With Colombo Police | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/linen-trousseau-for-bride-monogrammed-in-4-weeks.html | Linen Trousseau for Bride Monogrammed in 4 Weeks | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/parley-weighs-excise-taxes.html | Parley Weighs Excise Taxes | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/white-sox-top-orioles-10.html | White Sox Top Orioles, 1-0 | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/trinidad-pulp-plant-studied.html | Trinidad Pulp Plant Studied | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/elevator-talks-set-state-seeks-to-avert-strike-of-manhattan.html | ELEVATOR TALKS SET; State Seeks to Avert Strike of Manhattan Operators | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/country-fair-slated-by-sorority-alumnae.html | Country Fair Slated By Sorority Alumnae | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/experts-seeking-clues-to-blast-comb-nike-area-in-wake-of-explosion.html | EXPERTS SEEKING CLUES TO BLAST; Comb Nike Area in Wake of Explosion That Killed 10 -- Meyner Gets Assurances | True | By Bill Becker | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/raab-is-hopeful-of-accord-on-oil-austrian-chancellor-thinks-offer.html | RAAB IS HOPEFUL OF ACCORD ON OIL; Austrian Chancellor Thinks Offer by 2 U. S. Concerns May Bring Solution | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/phyllis-fertig-engaged.html | Phyllis Fertig Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/experts-in-bridge-open-tournament-30th-annual-event-on-with-200.html | EXPERTS IN BRIDGE OPEN TOURNAMENT; 30th Annual Event on With 200 Pairs Competing -- New Yorkers Leading | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/new-york-lawyer-joins-board-of-michigan-gas.html | New York Lawyer Joins Board of Michigan Gas | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-24 | 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/wedding-in-chapel-for-joanne-skillen.html | Wedding in Chapel For Joanne Skillen | True | | 1986-04-02 | RE0000288603 | B00000713103 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/worlds-health-capital-study-of-facilities-in-twin-cities-finds-area.html | World's Health Capital; Study of Facilities in Twin Cities Finds Area Fitting Site for W.H.O. Assembly | True | By Howard A. Rusk, M. D.special To the New York Times.minneapolis. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/daughter-to-mrs-freund.html | Daughter to Mrs. Freund | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/banks-promote-student-loans-nonprofit-plan-to-guarantee-borrowings.html | BANKS PROMOTE STUDENT LOANS; Nonprofit Plan to Guarantee Borrowings at Low Cost Is Spreading Over U. S. BANKS PROMOTE STUDENT LOANS | True | By Albert L. Kraus | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/air-incursion-charged-peiping-protests-to-britain-on-flight-by-jet.html | AIR INCURSION CHARGED; Peiping Protests to Britain on Flight by Jet Planes | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/getting-out-the-voto.html | Getting Out the 'Voto' | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-s-lags-in-space-race-8-months-after-sputnik-i-u-s-still-unsure-on.html | U. S. Lags in Space Race 8 Months After Sputnik I; U. S. STILL UNSURE ON RACE IN SPACE | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/lorenzens-yawl-captures-trophy-fiberglas-craft-scores-in-larchmont.html | LORENZEN'S YAWL CAPTURES TROPHY; Fiberglas Craft Scores in Larchmont Y. C. Event -- Wheeler Sets Record | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/nurses-visited-20120-brooklyn-association-provided-166316-trips-in.html | NURSES VISITED 20,120; Brooklyn Association Provided 166,316 Trips in Year | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/exploring-historic-bucks-county.html | EXPLORING HISTORIC BUCKS COUNTY | True | By Gertrude B. Fiertz | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/back-in-business-old-wayside-inn-rebuilt-after-fire-to-reopen-for.html | BACK IN BUSINESS; Old Wayside Inn, Rebuilt After Fire, To Reopen for Sight-Seers in June | True | By Ward Allan Howe | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/bartie-bartlett-is-future-bride-of-william-bull-exbennington.html | Bartie Bartlett Is Future. Bride Of William Bull; Ex-Bennington Studenl Engaged to Grandson of Noted Surgeon | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-mary-parker-is-married-upstate.html | Miss Mary Parker Is Married Upstate | True | .pecial to Tile NCW Nol'k Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mideasts-oil-era-halfcentury-old-richest-petroleum-region-of-world.html | MIDEAST'S OIL ERA HALF-CENTURY OLD; Richest Petroleum Region of World Was Tapped at 4 A. M., May 26, 1908 AND IN THE NICK OF TIME Money Running Out, This Was to Be the Last Well if It Didn't Produce MIDEAST'S OIL ERA HALF-CENTURY OLD | True | By J. H. Carmical | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/other-books-of-the-week-other-books.html | Other Books Of the Week; Other Books | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/batista-to-extend-his-rule-by-decree.html | BATISTA TO EXTEND HIS RULE BY DECREE | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/minnesota-nine-victor.html | Minnesota Nine Victor | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-judy-smith-dj-gallagher-3d-engaged-to-wed-centenary-graduate.html | Miss Judy Smith, D.J. Gallagher 3d Engaged to Wed; Centenary Graduate Is Fiancee of Airman, a Seton Hall Alumnus | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/death-rate-rises-for-pedestrians-motorist-fatalities-drop-increase.html | DEATH RATE RISES FOR PEDESTRIANS; Motorist Fatalities Drop -- Increase Among Walkers Laid to Carelessness | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hard-debt-moves-facing-treasury-recession-complicates-task-of.html | HARD DEBT MOVES FACING TREASURY; Recession Complicates Task of Refinancing Maturing Issues, Meeting Deficits HARD DEBT MOVES FACING TREASURY | True | By Paul Heffernan | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-noroton-church-school.html | New Noroton Church School | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/backbone-is-victor-wins-suffolk-downs-stakes-by-neck-and-pays-980.html | BACKBONE IS VICTOR; Wins Suffolk Downs Stakes by Neck and Pays $9.80 | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/barbara-acly-and-j-e-goulet-to-wed-june-10-daughter-of-u-saide-in.html | Barbara Acly And J. E. Goulet To Wed June 10; - Daughter of U. S..a/?de in Pan'ma Is Engaged to Exchange-V[sitor , | True | Special to The.New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/coach-bach-is-named-fordham-sports-chief.html | Coach Bach Is Named Fordham Sports Chief | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/massacre-in-utah-the-fancher-train-by-amelia-bean-356-pp-new-york.html | Massacre In Utah; THE FANCHER TRAIN. By Amelia Bean. 356 pp. New York: Doubleday & Co. $3.95. | True | MARSHALL SPRAGUE. | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/we-are-all-victims-in-algeria-four-major-groups-are-caught-up-in.html | 'We Are All Victims in Algeria'; Four major groups are caught up in the Algerian war. And to some degree, terror, violence and tragedy are the 'daily bread' of them all. The Agony of France Moments of greatness and hours of despair have marked the turbulent history of France from its wartime defeat to its severest post-war crisis. Here are some highlights. 'We Are All Victims in Algeria' | True | By Joseph Kraft | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/chiang-receives-thai-envoy.html | Chiang Receives Thai Envoy | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/peiping-swatting-the-fly.html | Peiping Swatting the Fly | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/reaction-to-u-s-policy.html | REACTION TO U. S. POLICY | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-philharmonic-hath-charms-it-has-proved-itself-a-cultural.html | THE PHILHARMONIC HATH CHARMS; It Has Proved Itself A Cultural Emissary In Latin America | True | By Carlos Moseleyla Paz, Bolivia. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dr-russell-e-morgan.html | DR. RUSSELL E. MORGAN] | True | Specd&! .o The ew York Times. I | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mutuels-at-the-ball-parks.html | Mutuels at the Ball Parks? | True | JACK LAWRENCE. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-report-card-assesses-schools-check-list-permits-citizen-to.html | NEW REPORT CARD ASSESSES SCHOOLS; Check List Permits Citizen to Measure Educational System in Community | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-complaint-about-seating.html | A Complaint About Seating | True | HENRY BELL | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/redmen-top-n-y-u-fordham-in-track.html | REDMEN TOP N. Y. U., FORDHAM IN TRACK | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-weeks-events-timely-shows-and-tours-rose-group-to-meet.html | THE WEEK'S EVENTS; Timely Shows and Tours -- Rose Group to Meet | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/4-boys-hurt-in-blast-homemade-bomb-in-bottle-explodes-in-brooklyn.html | 4 BOYS HURT IN BLAST; Home-Made Bomb in Bottle Explodes in Brooklyn | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/in-germany.html | IN GERMANY | True | KURT R. GROSSMAN. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/wider-campaign-giving.html | WIDER CAMPAIGN GIVING | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/rubber-consumption-off.html | Rubber Consumption Off | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-plant-boasts-gracious-milieu-patios-reflecting-pools-and-works.html | NEW PLANT BOASTS GRACIOUS MILIEU; Patios, Reflecting Pools and Works of Art Adorn I.B.M. Facility in California | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/coney-island-beaches-open.html | Coney Island Beaches Open | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/truman-chair-planned-american-civilization-post-at-brandeis.html | TRUMAN CHAIR PLANNED; American Civilization Post at Brandeis University | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/galway-triumphs-by-18-11.html | Galway Triumphs by 18-11 | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/audion-shows-way-to-15-stars-off-larchmont-capstar-second-ahead-in.html | Audion Shows Way to 15 Stars Off Larchmont; CAPSTAR, SECOND, AHEAD IN SERIES Runner-Up to Audion Gains Big Lead -- Aileen, Variant and Harpoon Win Races | True | By William J. Briordyspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/soviet-cartoonists-draw-at-fete-here.html | SOVIET CARTOONISTS DRAW AT FETE HERE | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-dance-summer-jacobs-pillow-bills-more-moiseyev.html | THE DANCE: SUMMER; Jacob's Pillow Bills -- More Moiseyev | True | By John Martin | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-sheinfetd-philip-bresnick-to-wed-in-june-teacher-a-graduate-of.html | Miss Sheinfetd, Philip Bresnick To Wed in June; Teacher, a Graduate of Smith, Is Engaged to Medical Student | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/for-multiple-sclerosis-research.html | For Multiple Sclerosis Research | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/news-of-tv-and-radio-steve-canyon-going-from-funnies-to-film-on-n-b.html | NEWS OF TV AND RADIO; 'Steve Canyon' Going From Funnies to Film on N. B. C.-TV -- Other Items | True | By Val Adams | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dorothy-mattox-wed-to-thomas-monahan.html | Dorothy Mattox Wed To Thomas Monahan | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/1819-silver-ship-kettle-traced-token-given-to-the-savannahs-master.html | 1819 Silver Ship Kettle Traced; Token Given to the Savannah's Master Is Found in Home | True | By George Horne | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/president-is-elected-by-center-in-harlem.html | President Is Elected By Center in Harlem | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/corsican-history-is-a-tale-of-invasions-island-famed-as-napoleons.html | Corsican History Is a Tale of Invasions; Island Famed as Napoleon's Birthplace | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ten-major-problems-for-the-u-s-a-world-survey-of-foreign-policy.html | TEN MAJOR PROBLEMS FOR THE U. S.; A World Survey of Foreign Policy | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/algeria-war-unabated-54-rebels-reported-killed-in-fight-west-of.html | ALGERIA WAR UNABATED; 54 Rebels Reported Killed in Fight West of Oran | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/exeter-is-track-victor-beats-andover-but-loses-to-baseball-tennis.html | EXETER IS TRACK VICTOR; Beats Andover, but Loses to Baseball, Tennis Rivals | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/capt-h-j-parker-to-be-feted.html | Capt. H. J. Parker to Be Feted | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-mission-field-in-brazil.html | New Mission Field in Brazil | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/eric-godfrey-yale-54-weds-sarah-howland-ceremony-is-peromed-at.html | Eric Godfrey, Yale '54, Weds Sarah Howland; Ceremony Is Per[ormed at Chapel in South Dartmouth, Mass. | True | bacil to The New York Ttmez. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/records-pianists-an-international-list-of-keyboard-soloists.html | RECORDS: PIANISTS; An International List Of Keyboard Soloists | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/child-to-mrs-cowperthwaitl.html | Child to, Mrs. Cowperthwaitl | True | Specia. t, "le New York T'imes. { | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/bidding-for-brains-disturbs-educators-bidding-on-brains-laid-to.html | 'Bidding for Brains' Disturbs Educators; BIDDING ON BRAINS LAID TO COLLEGES | True | By Leonard Buder | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/business-hit-by-recession-acts-on-theme-a-penny-saved-business.html | Business, Hit by Recession, Acts On Theme 'A Penny Saved . . .'; BUSINESS THEME: A PENNY SAVED . . . | True | By Alexander R. Hammer | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-humphrey-becomes-bride-of-n-b-allan-larchmont-church-is-scene.html | Miss HUmphrey Becomes Bride Of N, B. Allan; Larchmont Church Is Scene o{ Marriage to Alumnus of Union | True | Epecial to The New York Times, | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/l-i-man-rebuilds-early-submarine-his-models-of-first-such-navy.html | L. I. MAN REBUILDS EARLY SUBMARINE; His Models of First Such Navy Craft Join Another of His of Atomic Class | True | By Byron Porterfieldspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/elected-by-museum-directors.html | Elected by Museum Directors | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ethel-wallace-fiancee.html | Ethel Wallace Fiancee | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-menus-under-the-sun.html | New Menus Under the Sun | True | By Craig Claiborne | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/canadian-producers-clear-52-on-sales.html | Canadian Producers Clear 5.2% on Sales | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/summer-apparel-doing-a-fadeout-many-producers-turning-to.html | SUMMER APPAREL DOING A FADEOUT; Many Producers Turning to Transitional Lines -- Mohair Loop Gaining | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/milk-found-low-in-radioactivity-shown-to-be-safe-in-federal-tests.html | MILK FOUND LOW IN RADIOACTIVITY; Shown to Be Safe in Federal Tests Covering Key Cities, Including New York | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/p-r-o-for-juliet.html | 'P. R. O.' for Juliet | True | By Paul Hofmannverona. | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/congressional-tour-sees-staten-island.html | CONGRESSIONAL TOUR SEES STATEN ISLAND | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/business-index-advanced-in-week.html | Business Index Advanced in Week | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/august-g-klempin.html | AUGUST G. KLEMPIN | True | Special to The 4tw York Tlm5. | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/son-to-mrs-w-h-miller-2d.html | Son to Mrs. W. H. Miller 2d | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/m-d-to-millions.html | M. D. to Millions | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/de-gaulle-as-he-was-and-as-he-is-today-less-arrogant-less-oracular.html | DE GAULLE: AS HE WAS AND AS HE IS TODAY; Less Arrogant, Less Oracular but Faith in His Star Is Undimmed | True | By Harold Callenderspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/clare-harwocl-geoffrey-nunes-engaged-to-wed-bryn-mawr-graduatei.html | Clare Harwool, Geoffrey Nunes Engaged to Wed; Bryn Mawr Graduatei Fiancee o[ Lawyer, Harvard Alumnus | True | S'ctxl to The New York ]'mes. | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-world-of-music-outdoor-version-of-haydns-creation-to-be-staged.html | THE WORLD OF MUSIC; Outdoor Version of Haydn's 'Creation' To Be Staged at Red Rocks in July | True | By Ross Parmenter | 1986-04-02 | RE0000288602 | B00007713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hosing-the-house-a-paint-job-can-often-be-saved-by-washing.html | HOSING THE HOUSE; A Paint Job Can Often Be Saved By Washing | True | By Bernard Gladstone | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/harry-crocker-64-dies-retired-columnist-worked-for-los-angeles.html | HARRY CROCKER, 64, DIES; Retired Columnist Worked for Los Angeles Examiner | True | .pecial In The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/comic-strip-folkways-of-new-york-in-admirable-cartoon.html | 'COMIC STRIP'; Folkways of New York In Admirable Cartoon | True | By Brooks Atkinson | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/defects-in-the-honors-system-to-reward-our-great-men-properly.html | Defects in the Honors System; To reward our great men properly, declares Moses, we need not more honors but to raise the standards for those we have. Defects in the Honors System | True | By Robert Moses | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/goal-of-worlds-largest-catamaran-is-30-knots-kaisers-new-craft-is.html | Goal of World's Largest Catamaran Is 30 Knots; Kaiser's New Craft Is Being Tested at Waikiki 6,800 Square Feet of Sail Carried by Bizarre Boat | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-crisafullis-troth.html | Miss Crisafulli's Troth | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/an-enchanted-hill-road-repairs-completed-for-june-2-opening-of-vast.html | AN ENCHANTED HILL; Road Repairs Completed for June 2 Opening of Vast Hearst Estate AN ENCHANTED HILL | True | By Gladwin Hill | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dominican-accused-in-haiti.html | Dominican Accused in Haiti | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-dainty-season.html | THE DAINTY SEASON | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/rockaway-hunting-club-will-celebrate-its-80th-anniversary-on.html | Rockaway Hunting Club Will Celebrate Its 80th Anniversary on Saturday; Dinner and Costume Ball Will Recall Glories of Past | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/70000-fans-watch-asian-games-open-emperor-addresses-throng.html | 70,000 FANS WATCH ASIAN GAMES OPEN; Emperor Addresses Throng, Including 1,409 Athletes, in New Tokyo Stadium | True | By Robert Trumbullspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dr-henry-w-meikle.html | DR. HENRY W. MEIKLE | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/both-cities-are-outwardly-calm-awaiting-political-moves.html | Both Cities Are Outwardly Calm, Awaiting Political Moves | True | PARIS HIDES ANXIETYBy W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mrs-cohen-has-daughter.html | Mrs. Cohen Has Daughter | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-carolyn-kendall-wed-to-kent-freeman.html | Miss Carolyn Kendall Wed to Kent Freeman | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/louise-r-fairburn-engaged-to-marry.html | Louise R. Fairburn Engaged to Marryi | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/time-to-relax-art-fords-tv-jazz-show-exemplifies-television-without.html | TIME TO RELAX; Art Ford's TV Jazz Show Exemplifies Television Without Tension | True | By Jack Gould | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/stritch-suffers-another-relapse-cardinal-held-near-death-from.html | STRITCH SUFFERS ANOTHER RELAPSE; Cardinal Held Near Death From Weakened Heart -- Receives Last Rites | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/rhees-party-strengthened.html | Rhee's Party Strengthened | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-n-school-asks-to-lease-p-s-82-temporary-quarters-sought-for-its.html | U. N. SCHOOL ASKS TO LEASE P. S. 82; Temporary Quarters Sought for Its 240 Pupils -- Mayor Hints at Difficulties | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/good-managers.html | 'GOOD MANAGERS' | True | THEODORE H. SILBERT, | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/beneath-the-boilingup-in-south-america-antiyankee-demonstrations.html | Beneath the Boiling-Up in South America; Anti-'Yankee' demonstrations reflect resentment of economic dependence upon us plus a feeling of being taken for granted as loyal 'good neighbors.' Beneath the Boiling-up in South America | True | By Tad Szulccaracas. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/marilyn-j-mckinney-married-to-lieutenant.html | Marilyn J. McKinney Married to Lieutenant | True | Slelal to 'rlle Hew York 'limit. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/algiers-calms-down.html | ALGIERS CALMS DOWN | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/paper-output-ratio-eases.html | Paper Output Ratio Eases | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/round-table-second-to-seaneen-on-coast-round-table-2d-as-seaneen.html | Round Table Second To Seaneen on Coast; ROUND TABLE 2D AS SEANEEN WINS | True | By United Press International. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/antitrust-status-of-merger-sifted-justice-department-calls-for.html | ANTITRUST STATUS OF MERGER SIFTED; Justice Department Calls for Talks -- Sees 'Serious Question' of Legality | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/defense-of-the-class-of-58-in-an-age-of-conformity-has-american.html | Defense of the Class of '58; In an age of conformity, has American youth, as often charged, lost its fire? No, answers an observer -- 'the new generation has just become too mature to play with it.' Defense of the Class of '58 | True | By Otto Butz | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/gifford-malone-and-miss-sahlin-to-wed-in-june-graduates-of-russian.html | Gifford Malone And Miss Sahlin To Wed in June; Graduates of Russian Institute at Columbia 1 Engaged to Marry I | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/tinsley-of-u-s-takes-world-checkers-title.html | Tinsley of U. S. Takes World Checkers Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-motor-boys-proved-their-mettle-adventurers-road-the-story-of.html | The Motor Boys Proved Their Mettle; ADVENTURER'S ROAD: The Story of Pekin-Paris, 1907 and New York-Paris, 1908. By T. R. Nicholson. Illustrated. 235 pp. New York: Rinehart & Co. $4.50. | True | By Reginald M. Cleveland | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/whose-tattered-ensign-experts-argue-the-facts-on-the-old.html | Whose Tattered Ensign?; Experts argue the facts on the old Constellation. | True | By Alvin Shuster | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/campfund-appeal-to-open.html | Camp-Fund Appeal to Open | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ruth-whaley-bride-of-robert-thornhill.html | Ruth Whaley Bride Of Robert Thornhill | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/deboah-mellor-james-crowell-wed-in-jersey-pine-manor-and-yale.html | Deboiah Mellor, James Crowell Wed in Jersey; Pine Manor and Yale Graduates Married in Englewood Church | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/facing-the-final-deadline-the-northern-light-by-a-j-cronin-309-pp.html | Facing the Final Deadline.; THE NORTHERN LIGHT. By A. J. Cronin. 309 pp. Boston: Little, Brown & Co. $4. He Proved a Bonny Fighter | True | By Roger Pippett | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hall-tells-g-o-p-harriman-is-lax-also-says-governor-seeks-to-reduce.html | HALL TELLS G. O. P. HARRIMAN IS LAX; Also Says Governor Seeks to Reduce Albany to a Tammany 'Appendage' | True | By Douglas Dalesspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/oyster-bay-honors-theodore-roosevelt-in-a-centenary-fete.html | Oyster Bay Honors Theodore Roosevelt In a Centenary Fete | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/federal-outlays-inching-upward-spending-in-april-exceeds-6-billion.html | FEDERAL OUTLAYS INCHING UPWARD; Spending in April Exceeds 6 Billion as Recession Efforts Begin to Show | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cabinet-in-emergency-session.html | Cabinet in Emergency Session | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/son-to-mrs-robert-lyons.html | Son to Mrs. Robert Lyons | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/nasser-to-visit-tito-during-july-acceptance-of-yugoslavs-bid-linked.html | NASSER TO VISIT TITO DURING JULY; Acceptance of Yugoslav's Bid Linked to Cairo Effort to Steer Neutral Course | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/lehigh-to-open-center-2600000-dedication-is-set-for-friday-at.html | LEHIGH TO OPEN CENTER; $2,600,000 Dedication Is Set for Friday at University | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/genoese-airfield-the-ancient-seaport-now-proposes-to-receive-flying.html | GENOESE AIRFIELD; The Ancient Seaport Now Proposes To Receive Flying Traffic, Too | True | By Daniel M. Madden | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-york-170422922.html | NEW YORK | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/moroccans-bar-french-troops-entry-regime-backs-resistance-by.html | Moroccans Bar French Troops' Entry; Regime Backs Resistance by Dockers | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/village-priests-in-poland-scored-red-press-charges-catholic-church.html | VILLAGE PRIESTS IN POLAND SCORED; Red Press Charges Catholic Church Is Meddling in Politics Through Clerics | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/lawrenceville-wins-school-track-meet.html | LAWRENCEVILLE WINS SCHOOL TRACK MEET | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-n-look-were-not-asking-for-the-impossible.html | 'U. N.? LOOK, WE'RE NOT ASKING FOR THE IMPOSSIBLE!' | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mark-b-seelen.html | MARK B. SEELEN | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/bridge-eastern-title-play-opens-matches-will-go-on-all-week-here.html | BRIDGE: EASTERN TITLE PLAY OPENS; Matches Will Go On All Week Here -- Some Notable Hands | True | By Albert H. Morehead | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cavalry-captains-night-march-by-brace-lancaster-341-pp-boston.html | Cavalry Captains; NIGHT MARCH. By Brace Lancaster. 341 pp. Boston: Atlantic-Little, Brown. $4.50. | True | CHARLES LEE | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/judith-oglee-engaged.html | Judith Oglee Engaged | True | .qpeelal to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/john-foster-crowell-weds-marie-e-lewis.html | John Foster Crowell Weds Marie E. Lewis | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/westinghouse-reactors-get-around-atomic-lead-won-by-westinghouse.html | Westinghouse Reactors Get Around; ATOMIC LEAD WON BY WESTINGHOUSE | True | By Gene Smith | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/klan-group-seized-in-chile.html | 'Klan' Group Seized in Chile | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-morrissey-bride-of-editor-in-rye-church-barnard-alumna-wed-to.html | Miss Morrissey Bride of Editor In Rye Church; Barnard Alumna Wed to James Yr. Brett of American Home | True | Speell[ to Tle New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-weeks-events-on-and-off-broadway-seasons-recitals.html | THE WEEK'S EVENTS; On and Off Broadway 'Seasons' -- Recitals | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/italy-vote-today-is-test-for-center-if-moderates-fail-to-receive-a.html | ITALY VOTE TODAY IS TEST FOR CENTER; If Moderates Fail to Receive a Majority, Left-Wingers May Enter Cabinet | True | By Arnaldo Cortesispecial To The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dutch-defense-aide-quits.html | Dutch Defense Aide Quits | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/pupils-present-stamford-fete-play-in-342piece-orchestra-dance-and.html | PUPILS PRESENT STAMFORD FETE; Play in 342-Piece Orchestra, Dance and Display Art at 'Fair in the Square' | True | By Richard H. Parkespecial To The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/columbia-prize-awarded.html | Columbia Prize Awarded | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-larkins-cup-of-tea-the-darling-buds-of-may-by-h-e-bates-219-pp.html | The Larkins' Cup of Tea; THE DARLING BUDS OF MAY. By H. E. Bates. 219 pp. Boston: Atlantic-Little, Brown. $3.75. The Larkins' Cup of Tea | True | By James Stern | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/roughriders-get-kopenhaver.html | Roughriders Get Kopenhaver | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/wimbledon-tennis-sold-out.html | Wimbledon Tennis Sold Out | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/authors-queries.html | Authors' Queries | True | ALFRED WERNER | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/make-weddings-merry-soviet-stores-ordered.html | Make Weddings Merry, Soviet Stores Ordered | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-week-in-finance-signs-of-a-slight-upturn-in-business-easing-of.html | The Week in Finance; Signs of a Slight Upturn in Business, Easing of French Crisis Aid Market | True | By John G. Forrest | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/strong-midwest-unit-for-research.html | Strong Midwest Unit for Research | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/wood-field-and-stream-hannah-dustin-lives-in-fishing-legend-even-if.html | Wood, Field and Stream; Hannah Dustin Lives in Fishing Legend, Even if She Did Let One Get Away | True | By John W. Randolphspecial To The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-city-college-plan-graduate-science-degree-in-mathematics-to-be.html | NEW CITY COLLEGE PLAN; Graduate Science Degree in Mathematics to Be Added | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/child-to-mrs-eugene-pritz.html | Child to Mrs. Eugene Pritz | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/treasure-chest.html | Treasure Chest | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-sally-haie-of-boston-wed-to-f-k-sears-exconnecticutstudent.html | IMiss Sally Haie of Boston Wed To F. K Sears; Ex-ConnecticutStudent Bride in Chapel of a Harvard Alumnus | True | Selal [o The New York Time*. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/furniture-at-auction-plaza-galleries-offer-period-and-contemporary.html | FURNITURE AT AUCTION; Plaza Galleries Offer Period and Contemporary Wednesday | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-s-veterinarian-honored.html | U. S. Veterinarian Honored | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/red-china-to-join-with-soviet-bloc-in-economic-plan-8nation-parley.html | RED CHINA TO JOIN WITH SOVIET BLOC IN ECONOMIC PLAN; 8-Nation Parley in Moscow Reveals Integration Aim -- Asian Lands Included TIGHTER LINKS PLEDGED Communique Is Silent on Politics, but Tito Issue Is Believed Discussed RED CHINA TO JOIN IN ECONOMIC BLOC | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/princeton-downs-army-nine-6-to-1-grand-slam-by-ippolito-and-3hit.html | PRINCETON DOWNS ARMY NINE, 6 TO 1; Grand Slam by Ippolito and 3-Hit Pitching by Seaman Mark Tiger Victory | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cairo-said-to-map-beirut-rebuttal-nasser-reported-planning-to.html | CAIRO SAID TO MAP BEIRUT REBUTTAL; Nasser Reported Planning to Accuse U. S. of Stirring Trouble in Lebanon | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/washington-seeks-new-aid-formula-us-officials-seek-new-aid-methods.html | Washington Seeks New Aid Formula; U.S. OFFICIALS SEEK NEW AID METHODS | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/pictures-manuals-new-books-on-shelves-cover-various-topics.html | PICTURES, MANUALS; New Books on Shelves Cover Various Topics | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/phyllis-fritchey-herman-nikel-wed-in-capital-daughter-o-stevenson.html | Phyllis Fritchey, Herman Ni/kel Wed in 'Capital; Daughter o[ Stevenson Aide in '56 Bride o/ Time Staff Member | True | Special to The New 'ork Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/moylangomez.html | MoylanGomez | True | SpeClSl tO The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/red-strikes-tie-up-indias-steel-city-tata-plant-in-jamshedpur.html | RED STRIKES TIE UP INDIA'S STEEL CITY; Tata Plant in Jamshedpur Crippled for 2 Weeks by Walkouts and Violence | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/joan-draper-16-takes-trophy-at-devon-horse-show-opening-westport.html | Joan Draper, 16, Takes Trophy At Devon Horse Show Opening; Westport Girl Earns Award as Leading Child Rider -- Smokey Joe Scores | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/psychiatry-aids-12-artists-here-study-finds-creative-ability-is.html | PSYCHIATRY AIDS 12 ARTISTS HERE; Study Finds Creative Ability Is Abetted, Dispels Fear of Stultifying Effect | True | By Emma Harrison | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/reds-offer-youth-work-plan.html | Reds Offer Youth Work Plan | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ikate-p-enyart-and-clergyman-to-wedin-fall-alumna-ou-mt-holytoke.html | iKate P. Enyart And Clergyman To Wedin Fall; Alumna ou Mt. Holytoke Engaged to the Rev. Daniel W. Hardy | True | Speclet tO The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/eyes-on-de-gaulle.html | Eyes on de Gaulle | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-issue-in-france.html | THE ISSUE IN FRANCE | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/german-finds-britain-fair-in-love-and-soccer-exp-o-w-wed-to-english.html | German Finds Britain Fair in Love and Soccer; Ex-P. O. W., Wed to English Girl, Is Star Goalie His Manchester City Pros Play Scots Here Today | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/rewards-in-art-american-academy-and-the-institute-hold-annual-show.html | REWARDS IN ART; American Academy and the Institute Hold Annual Show -- Work by Gatch | True | By Howard Devree | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/st-johns-96-winner-downs-seton-hall-nine-with-3-runs-in-10th-inning.html | ST. JOHN'S 9-6 WINNER; Downs Seton Hall Nine With 3 Runs in 10th Inning | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mrs-owen-davis.html | MRS. OWEN DAVIS | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/duerrenmatt-visit-a-visit-with-mr-duerrenmatt-at-neuchatel.html | DUERRENMATT VISIT; A VISIT WITH MR. DUERRENMATT AT NEUCHATEL | True | By Joseph Morgensternneuchatel, Switzerland. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/local-art-season-coming-to-a-halt-hectic-pace-of-galleries-slows-as.html | LOCAL ART SEASON COMING TO A HALT; Hectic Pace of Galleries Slows as Only 12 New Exhibitions Are Listed | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/security-council-meets-tuesday-on-beirut-charge-against-cairo.html | Security Council Meets Tuesday On Beirut Charge Against Cairo; SECURITY COUNCIL TO ACTION LEBANON | True | By Lindesay Parrottspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/deonne-w-koch-will-be-married-to-law-student-smith-alumna-fiancee.html | Deonne W. Koch Will Be Married To Law Student; Smith Alumna Fiancee Of Valentine Weber Jr. of Harvard | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/bright-farm-picture-cheers-midwest-gop-bensons-critics-fall-silent.html | BRIGHT FARM PICTURE CHEERS MIDWEST G.O.P.; Benson's Critics Fall Silent but His Policies Are Still Disliked | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/favored-duane-hanover-takes-roosevelt-raceway-pace-feature-151.html | Favored Duane Hanover Takes Roosevelt Raceway Pace Feature; 15-1 OZARK CHIEF FINISHES SECOND Duane Hanover Paces Mile in 2:02 3/5 -- Dottie's Pick Is Third at Westbury | True | By Michael Strausssspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/elizabeth-wheeler-wed.html | Elizabeth Wheeler Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/father-knows-best-seidman-and-son-by-elick-moll-288-pp-new-york-g-p.html | Father Knows Best; SEIDMAN AND SON. By Elick Moll. 288 pp. New York: G. P. Putnam's Sons. $3.95. | True | GILBERT MILLSTEIN. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/penn-state-halts-jaspers-in-track-manhattan-loses-dual-meet-first.html | PENN STATE HALTS JASPERS IN TRACK; Manhattan Loses Dual Meet First Time in 5 Years by Margin of 70 to 61 PENN STATE HALTS JASPERS IN TRACK | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/de-gaulle-helped-by-corsica-rising-chances-general-will-gain-power.html | DE GAULLE HELPED BY CORSICA RISING; Chances General Will Gain Power Appear Increased by Spread of Revolt DE GAULLE AIDED BY CORSICA RISING | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/joann-bowman-is-the-fiancee-of-j-n-baldwin-nurse-will-be-wed-in.html | Joann Bowman Is the Fiancee Of J. N. Baldwin; Nurse Will Be Wed in Summer to Cornell Medical Student | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/girl-12-rescues-3-in-fire.html | Girl, 12, Rescues 3 in Fire | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/news-and-gossip-of-the-rialto-laurents-plays-will-be-revived.html | NEWS AND GOSSIP OF THE RIALTO; Laurents' Plays Will Be Revived -- Merrill Gets 'Henrietta' | True | By Lewis Funke | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/friend-of-adams-inquiry-target-industrialist-forced-to-yield.html | FRIEND OF ADAMS INQUIRY TARGET; Industrialist Forced to Yield Records After Questioning by House Investigation | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/big-effort-takes-acorn-mile-polamby-is-next-big-effort-triumphs-by.html | BIG EFFORT TAKES ACORN MILE;; POLAMBY IS NEXT Big Effort Triumphs by Six Lengths in $35,850 Stakes BIG EFFORT WINS BELMONT'S ACORN | True | By Joseph C. Nichols | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/3-win-music-grants-misses-butt-and-horst-ralph-mcfarlane-get-prizes.html | 3 WIN MUSIC GRANTS, Misses Butt and Horst, Ralph McFarlane Get Prizes | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/missouri-nine-gains-title.html | Missouri Nine Gains Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/linda-ruberdall-willbe-married-to-duke-student-daughter-ouban-state.html | Linda RUberdall: WillBe Married To Duke Student; D'aughter. Ou.'BaN State .Educator-Engaged to ;Richard Shanklin.3d | True | Specia! 'to THe New York TJns | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/army-trackmen-score-trounce-air-force-academy-in-their-first.html | ARMY TRACKMEN SCORE; Trounce Air Force Academy in Their First Meeting | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-highway-built-by-heroes-floridas-tamiami-trail-through-the.html | A HIGHWAY BUILT BY HEROES; Florida's Tamiami Trail Through the Everglades Is Thirty Years Old | True | By Stephen J. Flynn | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/rev-arthur-aucock.html | REV. ARTHUR AUCOCK | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-opera-home-will-be-imposing-lincoln-center-design-gives-it-high.html | NEW OPERA HOME WILL BE IMPOSING; Lincoln Center Design Gives It High Vaulted Ceiling and Glass Front Amid Arches | True | By Charles Grutzner | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/3d-lincoln-tube-marks-busy-year-tunnel-volume-up-876-port-agency.html | 3D LINCOLN TUBE MARKS BUSY YEAR; Tunnel Volume Up 8.76%-- Port Agency Says Most Delays Have Ceased | True | By Bernard Stengren | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/democrats-plan-bloc-in-far-west-8-states-alaska-and-hawaii-study.html | DEMOCRATS PLAN BLOC IN FAR WEST; 8 States, Alaska and Hawaii Study Business, Transit and Resource Planks | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/carolina-hills-1850-scores-in-connecticut-cup-at-purchase-turners.html | Carolina Hills, $18.50, Scores In Connecticut Cup at Purchase; Turner's Mount Is First at Adjacent Hunts Meeting - '57 Winner Destroyed | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/soldier-electrocuted-by-wire.html | Soldier Electrocuted by Wire | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/bonn-is-worried-over-paris-crisis-cooperation-with-france-has-been.html | BONN IS WORRIED OVER PARIS CRISIS; Cooperation With France Has Been a Basic Policy of West Germany | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/washington-wanted-nominations-for-oblivion.html | Washington; Wanted: Nominations for Oblivion | True | By James Reston | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/philadelphians-in-kiev-concert-orchestra-wins-acclaim-of-ukrainians.html | PHILADELPHIANS IN KIEV CONCERT; Orchestra Wins Acclaim of Ukrainians as It Begins First Tour of Russia | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/air-traffic-control-still-a-big-problem.html | AIR TRAFFIC CONTROL STILL A BIG PROBLEM | True | By Richard Witkin | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-national-center-for-performing-arts-speeded-as-site-in-capital-is.html | A National Center for Performing Arts Speeded as Site in Capital Is Approved | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-lunts.html | "THE LUNTS" | True | ABRAHAM MANDELSTAM. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/americans-abroad-in-good-will-role.html | AMERICANS ABROAD IN GOOD WILL ROLE | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/william-h-francis-jr-is-dead-at-43-assistant-defense-aide-for.html | William H. Francis Jr. Is Dead at 43; Assistant Defense Aide for Manpower | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/anne-marie-leddy-to-be-wed-july-12.html | Anne Marie Leddy, To Be Wed July 12. | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-riches-of-irish-folk-music-on-lp.html | THE RICHES OF IRISH FOLK MUSIC ON LP | True | By Robert Shelton | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/penelope-beach-and-exofficer-will-be-married-graduate-of-goucher-is.html | Penelope Beach and Ex-Officer Will Be Married; Graduate of Goucher Is Betrothed to William McK. Chittenden Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/andy-phillip-former-celtic-to-coach-hawks-quintet.html | Andy Phillip, Former Celtic, to Coach Hawks' Quintet | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/separate-tables.html | 'Separate Tables' | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-phoebe-wilson-wed-to-norman-hoss.html | Miss Phoebe Wilson Wed to Norman Hoss | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/solving-puzzle-rooms.html | Solving "Puzzle" Rooms | True | By Cynthia Kellogg | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/free-world-hope-put-in-decalogue-rabbi-schonfeld-calls-it-bulwark.html | FREE WORLD HOPE PUT IN DECALOGUE; Rabbi Schonfeld Calls It 'Bulwark of Democracy' - Other Sabbath Sermons | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/spring-practice-for-shakespeare-troupe.html | SPRING PRACTICE FOR SHAKESPEARE TROUPE | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dr-parr-is-named-dean-of-e-a-walsh-school.html | Dr. Parr Is Named Dean Of E. A. Walsh School | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dahlia-success-modern-hybrids-thrive-with-minimum-care.html | DAHLIA SUCCESS; Modern Hybrids Thrive With Minimum Care | True | By Patricia Clarke | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/origin-of-these-rocks-needs-to-be-studied.html | 'ORIGIN OF THESE ROCKS NEEDS TO BE STUDIED' | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/li-whaling-museum-to-open.html | L.I. Whaling Museum to Open | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/durham-wins-nohitter.html | Durham Wins No-Hitter | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-nation.html | THE NATION | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/speed-set-on-bill-for-safety-in-air-sky-collisions-spur-move-for.html | SPEED SET ON BILL FOR SAFETY IN AIR; Sky Collisions Spur Move for New Agency Having Power to Rule Traffic | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/accents-for-summer-unusual-tender-bulbs-planted-now-will-blossom-in.html | ACCENTS FOR SUMMER; Unusual Tender Bulbs Planted Now Will Blossom in a Few Weeks | True | By Ethel G. Mullison | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/4-major-t-v-a-jobs-3-are-being-financed-from-power-revenues.html | 4 MAJOR T. V. A. JOBS; 3 Are Being Financed From Power Revenues | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cornell-drops-4-after-new-riots-eggs-spatter-colleges-head-and.html | CORNELL DROPS 4 AFTER NEW RIOTS; Eggs Spatter College's Head and Rocks Hit His Home at Midnight Outbreak | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/eisenhowers-reply-to-khrushchev.html | Eisenhower's Reply to Khrushchev | True | DWIGHT D. EISENHOWER. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/use-of-shunpike-rises-with-tolls-increases-in-road-tariffs-cause.html | USE OF 'SHUN-PIKE' RISES WITH TOLLS; Increases in Road Tariffs Cause Many Motorists to Use Free Routes | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dublin-drama-irish-capital-breaks-theatrical-calm-with-season-of.html | DUBLIN DRAMA; Irish Capital Breaks Theatrical Calm With Season of Several New Plays | True | By Hugh Smithdublin. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-law-is-slow-to-admit-aliens-state-department-assailed-as-few.html | NEW LAW IS SLOW TO ADMIT ALIENS; State Department Assailed as Few Fugitives From Reds Are Approved | True | By Homer Bigart | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/provost-at-rpi-plans-to-leave-post-june-30.html | Provost at R.P.I. Plans To Leave Post June 30 | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/french-rebels-take-over-corsica-pflimlin-calls-on-nation-to-rally-a.html | FRENCH REBELS TAKE OVER CORSICA; PFLIMLIN CALLS ON NATION TO RALLY;; AJACCIO IS SEIZED Soldiers Put Gaullists in Office -- Premier Fears a Civil War CORSICA IS SEIZED BY FRENCH REBELS | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/progress-report-on-the-new-arts-center-out-of-an-urban-wasteland.html | Progress Report on the New Arts Center; Out of an urban wasteland, New York's home for opera, music, dance and drama is taking shape. Here is the way the blueprint is being transformed into reality. The New Arts Center | True | By Harold C. Schonberg | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/canadian-record-set-by-dixon-in-marathon.html | Canadian Record Set By Dixon in Marathon | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/makarios-accepts-nasser-invitation.html | MAKARIOS ACCEPTS NASSER INVITATION | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/phils-sign-casteen-brothers.html | Phils Sign Casteen Brothers | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/royal-navy-submarine-fired-on-off-celebes.html | Royal Navy Submarine Fired On Off Celebes | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ellis-island-park-youth-center-shrine-or-.html | Ellis Island: Park, Youth Center, Shrine or -- ? | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-brewster-wed-in-seminary-chapel.html | Miss Brewster Wed In Seminary Chapel | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/flaming-tragedy-famous-fires-by-hugh-clevely-illustrated-186-pp-new.html | Flaming Tragedy; FAMOUS FIRES. By Hugh Clevely. Illustrated. 186 pp. New York: The John Day Company. $3.50. | True | By E. B. Garside | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dr-nathalie-strahan-is-married-in-jersey.html | Dr. Nathalie Strahan Is Married in Jersey | True | Specl&d To The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/tigers-stop-yankees-32-string-ends-at-10-detroits-lary-trips.html | TIGERS STOP YANKEES, 3-2;; STRING ENDS AT 10 Detroit's Lary Trips Bombers -- Kaline's Double Decides TIGERS' LARY NIPS YANKS' MAGLIE, 3-2 | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/from-depths-regeneration-the-chains-of-fear-by-n-narokov-translated.html | From Depths, Regeneration; THE CHAINS OF FEAR. By N. Narokov. Translated by Christopher Bird from the Russian, "Mnymye Velichiny." 282 pp. Chicago: Henry Regnery Company. $4.75. | True | By Frederic Morton | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/canada-reappraising-its-relations-with-u-s.html | CANADA REAPPRAISING ITS RELATIONS WITH U. S. | True | By Raymond Daniellspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/knowland-women-go-rolling-along-four-in-family-tour-state-in-bus.html | KNOWLAND WOMEN GO ROLLING ALONG; Four in Family Tour State in Bus Singing Praises of Absent Candidate | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/philharmonic-in-chile-last-of-4-concerts-greeted-warmly-in-santiago.html | PHILHARMONIC IN CHILE; Last of 4 Concerts Greeted Warmly in Santiago | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ludington-cantrell.html | Ludington -- Cantrell | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sports-of-the-times-adocks-paradise-lost.html | Sports of The Times; Adcock's Paradise Lost | True | By Arthur Daley | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/9-generals-mapping-camp-drum-training.html | 9 GENERALS MAPPING CAMP DRUM TRAINING | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/plane-tests-paint-fluorescent-markings-put-on-allegheny-craft.html | PLANE TESTS PAINT; Fluorescent Markings Put on Allegheny Craft | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/questions.html | QUESTIONS | True | JEROME BENGIS. | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-diners-club-service.html | New Diners' Club Service | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/reciprocal-social-security-set.html | Reciprocal Social Security Set | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/puc-curtis-s-reis-weds-nancy-kenyon.html | Puc. Curtis S. Reis " Weds Nancy Kenyon | True | SD,' :a: I'. q hc Ntw York TIITIeS. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/itu-election-lead-widened.html | I.T.U. Election Lead Widened | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/princeton-takes-lacrosse-honors-topples-cornell-to-first-setback-of.html | PRINCETON TAKES LACROSSE HONORS; Topples Cornell to First Setback of Year to Win Ivy League Crown | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hitziger-captures-u-s-junior-sculls.html | HITZIGER CAPTURES U. S. JUNIOR SCULLS | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-rhodes-bride-of-william-y-zinke.html | Miss Rhodes Bride Of William Y. Zinke | True | Specja] to The New York TIme. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/gibraltar-governor-inducted.html | Gibraltar Governor Inducted | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-merchants-view-an-appraisal-of-prices-and-of-why-there-are-few.html | The Merchant's View; An Appraisal of Prices and of Why There Are Few Cuts at Retail Level | True | By William M. Freeman | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/166-pairs-enter-bridge-matches-compete-here-for-masters-title-98.html | 166 PAIRS ENTER BRIDGE MATCHES; Compete Here for Master's Title -- 98 Teams Vie in Nonmasters Play | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/scottish-reactor-in-use.html | Scottish Reactor in Use | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/working-rules.html | Working Rules | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/phillies-nip-cubs-on-jones-hit-54-single-in-8th-scores-hamner-and.html | PHILLIES NIP CUBS ON JONES' HIT, 5-4; Single in 8th Scores Hamner and Sends Elston, Relief Ace, to First Defeat PHILLIES NIP CUBS ON JONES' HIT, 5-4 | True | By United Press International. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/merchants-role.html | MERCHANT'S ROLE | True | PHILIP FLEISHMAN. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/twister-gone.html | 'TWISTER GONE?' | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/then-and-now-watercolors-by-davis-and-demuth-new-directions-for.html | THEN AND NOW; Watercolors by Davis and Demuth -- New Directions for Contemporaries | True | By Stuart Preston | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hurricane-forecasts-dropped.html | Hurricane Forecasts Dropped | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/martha-lattner-of-connecticut-becomes-bride-riverside-girl-married.html | Martha Lattner Of Connecticut Becomes Bride; Riverside Girl Married to Mack Harris 3d, a Brokerage Aide | True | Special to The New York Timex. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/kent-crew-captures-title.html | Kent Crew Captures Title | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/camera-notes-exhibit-announcements-weekend-course.html | CAMERA NOTES; Exhibit Announcements -- Week-end Course | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/argaret-conway-married.html | argaret Conway Married | True | Sl)ecl&l to The New 'York TImem. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mary-joan-fairbaim-bride-of-r-b-madden.html | Mary Joan Fairbaim Bride of R. B. Madden | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/light-on-a-dark-past-memoirs-of-a-public-baby-by-philip-oconnor.html | Light on a Dark Past; MEMOIRS OF A PUBLIC BABY. By Philip O'Connor. Introduction by Stephen Spender. 232 pp. New York: The British Book Centre. $4. | True | By John W. Aldridge | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/my-fair-lady.html | "MY FAIR LADY" | True | W. J. IGOE. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/this-is-bigger-than-both-of-us.html | 'THIS IS BIGGER THAN BOTH OF US | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/john-mo-lyons.html | JOHN Mo LYONS | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/look-the-other-way-concerning-films-that-dont-quite-face-up-to.html | LOOK THE OTHER WAY; Concerning Films That Don't Quite Face Up to Essential Realities | True | By Bosley Crowther | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/thompson-ferraro.html | Thompson -- Ferraro | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/eisenhower-sees-few-legislators-aides-say-office-is-always-open-but.html | EISENHOWER SEES FEW LEGISLATORS; Aides Say Office Is Always Open, but He Has Talked With Only 14 in Congress | True | By W. H. Lawrencespecial To The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/pennington-head-resigns.html | Pennington Head Resigns | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/museum-event-set-open-house-slated-for-today-at-bergen-institution.html | MUSEUM EVENT SET; Open House Slated for Today at Bergen Institution | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/barbara-madonna-married.html | Barbara Madonna Married, | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/talk-on-arms-cut-asked-within-u-n-31-leaders-at-arden-parley-say.html | TALK ON ARMS CUT ASKED WITHIN U. N.; 31 Leaders at Arden Parley Say Continuing Negotiation May Bring World Peace | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/marriage-in-autumn-for-miss-wrightson.html | Marriage in Autumn For Miss Wrightson | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-world.html | THE WORLD | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/french-radio-curbs-satire.html | French Radio Curbs Satire | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ruling-makes-run-unearned.html | Ruling Makes Run Unearned | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-paths-open-to-red-economy-integration-of-communist-asia-into.html | NEW PATHS OPEN TO RED ECONOMY; Integration of Communist Asia Into Bloc Presents Complications as Well | True | By Harry Schwartz | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/television-courses-planned.html | Television Courses Planned | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/pen-crew-victor-in-cornell-race-scores-over-big-red-second-week-in.html | PEN CREW VICTOR IN CORNELL RACE; Scores Over Big Red Second Week in Row -- Freshman Test Is a Dead Heat PENN CREW VICTOR CORNELL RACE | True | By Allison Danzigspecial To The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/penn-beats-cornell.html | Penn Beats Cornell | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/braves-restore-bruton-to-active-duty-roster.html | Braves Restore Bruton To Active Duty Roster | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/advertising-hard-sell-no-news-to-benton-the-britannica-has-been.html | Advertising: Hard Sell No News to Benton; The Britannica Has Been Employing It All Along Any of His Salesmen Goes Armed With 2 Fountain Pens | True | By Carl Spielvogel | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/designers-set-meeting-naval-architects-to-gather-in-virginia-june-2.html | DESIGNERS SET MEETING; Naval Architects to Gather in Virginia June 2 and 3 | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mary-e-woods-harold-stuken-i-wed-in-capital-aides-of-the-defense.html | Mary E. Woods, Harold StukeN i Wed in Capital;; Aides of the Defense ' Department Married in St. Paul's Church | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/gore-sees-room-for-blocs.html | Gore Sees Room for Blocs | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/linda-nison-married-to-a-medical-student.html | Linda Nison Married To a Medical Student | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/meyner-predicts-democratic-tide-sees-party-sweeping-u-s-in-1960.html | MEYNER PREDICTS DEMOCRATIC TIDE; Sees Party Sweeping U. S. in 1960 -- Williams Assails Eisenhower 'Failure' | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/elsa-m-a-vailati-married-in-jersey.html | Elsa M. A. Vailati Married in Jersey | True | I:)eci&l to The New York Time. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/air-force-chief-visits-taipei.html | Air Force Chief Visits Taipei | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mimsbruce-bout-canceled.html | Mims-Bruce Bout Canceled | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/to-revise-our-latin-policy-economic-and-political-errors-seen.html | To Revise Our Latin Policy; Economic and Political Errors Seen Behind Nixon Incidents | True | SAMUEL GUY INMAN | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/alberta-aids-grizzlies-reserve-is-set-up-to-protect-breed-from.html | ALBERTA AIDS GRIZZLIES; Reserve Is Set Up to Protect Breed From Extinction | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/handicrafts-thrive-in-maritime-provinces.html | HANDICRAFTS THRIVE IN MARITIME PROVINCES | True | By Adelaide Leitch | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/naomi-schwartz-affianced.html | Naomi Schwartz Affianced | True | Special to The New York Times | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/rebuttal.html | REBUTTAL | True | RAETO SCHETT. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/alphabet-stew.html | ALPHABET STEW | True | ALBERT L. WECHLER. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/teenagers-unite-to-combat-crime-50-puerto-rican-youths-form-a-club.html | TEEN-AGERS UNITE TO COMBAT CRIME; 50 Puerto Rican Youths Form a Club to Solve Their Own Problems | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/venezuela-junta-overcomes-crisis-plans-for-democratic-rule-are-held.html | VENEZUELA JUNTA OVERCOMES CRISIS; Plans for Democratic Rule Are Held Unaffected by Changes in Ruling Body | True | Special to The New York Times | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/son-to-the-stanley-levys.html | Son to the Stanley Levys | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/kim-novak-returns-gift-car.html | Kim Novak Returns Gift Car | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/william-h-cater-dies-retired-head-of-vulcan-rail-and-construction.html | WILLIAM H. CATER DIES; Retired Head of 'Vulcan Rail and Construction Co., 64 | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/african-crossing-set-9-men-3-women-to-traverse-continent-by-water.html | AFRICAN CROSSING SET; 9 Men, 3 Women to Traverse Continent by Water | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/british-fear-violence-london-sees-danger-in-algeria-but-shuns.html | BRITISH FEAR VIOLENCE; London Sees Danger in Algeria but Shuns 'Interference' | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sees-strauss-retiring-oregon-democrat-says-aec-head-will-quit-in.html | SEES STRAUSS RETIRING; Oregon Democrat Says A.E.C. Head Will Quit in June | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/george-chapin-weds-mrs-junia-mulford.html | George Chapin Weds Mrs. Junia Mulford | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/experience-of-a-master-literary-reminiscences-and-autobiographical.html | Experience of a Master; LITERARY REMINISCENCES AND AUTOBIOGRAPHICAL FRAGMENTS. By Ivan Turgenev. Translated from the Russian with an Introduction by David Magarshack. Preface by Edmund Wilson. 309 pp. New York: Farrar, Straus & Cudahy. $5. A Master | True | By Frank O'Connor | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/music-on-the-air-and-lots-more-on-tap.html | MUSIC ON THE AIR AND LOTS MORE ON TAP | True | By Harold C. Schonberg | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/5-to-leave-wellesley-faculty-members-to-retire-from-college-next.html | 5 TO LEAVE WELLESLEY; Faculty Members to Retire From College Next Month | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/another-hitler.html | ANOTHER HITLER | True | RALPH SANFORD | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-barbara-king-will-be-bride-in-fall.html | Miss Barbara King Will Be Bride in Fall | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/whys-of-nixon-trip-examined-in-capital-vice-president-answers.html | WHY'S OF NIXON TRIP EXAMINED IN CAPITAL; Vice President Answers Critics As Senate Committee Begins An Exhaustive Inquiry A VAST FIELD FOR STUDIES | True | By Arthur Krock | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/562-getting-degrees-manhattan-to-graduate-its-largest-class-june-10.html | 562 GETTING DEGREES; Manhattan to Graduate Its Largest Class June 10 | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/indianapolis-special-race-cars-arent-really-all-except-2-of-33-in.html | Indianapolis 'Special' Race Cars Aren't Really; All Except 2 of 33 in Grind Likely to Be Offenhausers | True | By Frank M. Blunk | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/widow-tells-of-mathematicians-battle-in-dying-days-to-write-yale.html | Widow Tells of Mathematician's Battle In Dying Days to Write Yale Lectures | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-s-steel-men-to-see-siberia.html | U. S. Steel Men to See Siberia | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-job-for-robert-frost.html | A JOB FOR ROBERT FROST | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/2-american-lifeboat-crews-in-training-to-regain-racing-title-from.html | 2 American Lifeboat Crews in Training To Regain Racing Title From Norway | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/advice-to-amateur-hybridizers.html | ADVICE TO AMATEUR HYBRIDIZERS | True | By Mary C. Seckman | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/how-to-win-friends-in-an-atomic-age-foreign-policy-the-next-phase.html | HOW TO WIN FRIENDS IN AN ATOMIC AGE; FOREIGN POLICY: The Next Phase. By Thomas K. Finletter. 208 pp. Published for the Council on Foreign Relations. New York: Harper & Bros. $3.50. How to Win Friends | True | By John B. Oakes | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/no-duty-is-levied-on-foreign-ships-vessels-built-abroad-may-be.html | NO DUTY IS LEVIED ON FOREIGN SHIPS; Vessels Built Abroad May Be Brought In and Put Under U. S. Flag | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sue-strickland-wed-to-george-mitchell.html | Sue Strickland Wed To George Mitchell | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/fraud-office-changes-hours.html | Fraud Office Changes Hours | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/turbocar-in-action-twentyfour-hours-at-le-mans-by-j-a-gregoire.html | Turbo-Car In Action; TWENTY-FOUR HOURS AT LE MANS. By J. A. Gregoire. Translated from the French by Bryan Gentry. 221 pp. New York: The John Day Company. $3.50. | True | REX LARDNER. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/flora-of-w-and-l-honored.html | Flora of W. and L. Honored | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/davis-ties-440-mark-with-0458-ohio-state-athlete-stars-in-big-ten.html | Davis Ties 440 Mark With 0:45.8; Ohio State Athlete Stars in Big Ten Title Games DAVIS' 0:45.8 TIES WORLD 440 RECORD | True | By United Press International. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-very-own-garden-is-a-childs-delight.html | A 'VERY OWN' GARDEN IS A CHILD'S DELIGHT | True | By Winifeed H. Strakosch | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ten-braak-powell.html | ten Braak -- Powell | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/peddie-trips-lawrenceville.html | Peddie Trips Lawrenceville | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/2l-jss-rees-fiancee-of-edward-lasket.html | 2l/J. Jss Rees Fiancee Of Edward ]lasket | True | : .. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/i-erwin-m-budner-57-publisher-printerl.html | I ERWIN M. BUDNER, 57, PUBLISHER, PRINTERI | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/limited-use-seen-for-jobless-plan-only-six-states-are-likely-to.html | LIMITED USE SEEN FOR JOBLESS PLAN; Only Six States Are Likely to Exercise Option in Bill and Seek U. S. Funds Increase in Jobless Aid by U. S. Is Likely to Help in Only 6 States | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cow-buyer-gets-triplet-value.html | Cow Buyer Gets Triplet Value | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dinner-will-honor-dr-gilbreth-at-80.html | DINNER WILL HONOR DR. GILBRETH AT 80 | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/harvard-appoints-four.html | Harvard Appoints Four | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/lincoln-road-wins-25-choice-first-lincoln-road-captures-jersey.html | LINCOLN ROAD WINS; 2-5 CHOICE FIRST Lincoln Road Captures Jersey Stakes, First Victory of 1958 LINCOLN ROAD, 2-5, SCORES IN JERSEY | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mrs-alan-cohen-has-son.html | Mrs. Alan Cohen Has Son | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/harlan-i-peyton-gop-aide-dead-assistant-head-of-national-committee.html | HARLAN I. PEYTON, G.O.P. AIDE, DEAD; Assistant Head of National Committee Led a Realty Company in Spokane | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/keeping-pace-with-the-driveins-outdoor-film-houses-rise-sharply.html | KEEPING PACE WITH THE DRIVE-INS; Outdoor Film Houses Rise Sharply Over Quarter Century | True | By Leonard Spinrad | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/on-credit.html | ON CREDIT | True | H. VANCE AUSTIN, | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cruises-to-call-here-liners-slate-first-tourist-stop-in-city-since.html | CRUISES TO CALL HERE; Liners Slate First Tourist Stop in City Since War | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/marilyn-miller-bronxville-girl-a-future-bride-alumna-ou-columbia-is.html | Marilyn Miller, Bronxville Girl, A Future Bride; Alumna ou Columbia Is Fiancee of Dr. George Wygant Phillips Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/norma-mirabella-married.html | Norma Mirabella Married | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/fluoride-or-no-an-emotional-debate-a-case-study-shows-the.html | Fluoride or No: An Emotional Debate; A case study shows the bitterness aroused by the fluoridation issue and why the measure, though advocated by health experts, is often voted down. Fluoride or No: An Emotional Debate | True | By Gerald Walker | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/picasso-murals-for-norway.html | Picasso Murals for Norway | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/navy-trackmen-top-princeton-and-penn.html | NAVY TRACKMEN TOP PRINCETON AND PENN | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/united-fruits-adds-2-stops.html | United Fruits Adds 2 Stops | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/warnings-to-both-sides.html | Warnings to Both Sides | True | By Jack Raymondspecial To The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/j-m-shulman-fiance-of-beverly-blasberg.html | J. M. Shulman Fiance Of Beverly Blasberg | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/when-governors-meet.html | WHEN GOVERNORS MEET | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-norwood-a-d-lieutenanti-o-be-married-baltimore-girl-fiancee-ou.html | Miss Norwood A''d Lieute'nant.'I '',,o Be.: Married[; Baltimore, Girl ,,Fiancee -ou Floyd Hol!oway , Jr. of the, Navy | True | Special to ""ne'ew York 'imes. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/barbara-6uarco-becomes-bride-of-t-a-farley-graduates-of-george.html | Barbara 6Uarco Becomes Bride Of T: A. Farley; Graduates of George Washington Married in Chevy Chase | True | Soecial to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-n-ready-to-take-up-lebanons-complaint-both-parties-and-some.html | U. N. READY TO TAKE UP LEBANON'S COMPLAINT; Both Parties and Some Members of The Council Show a Reluctance To Bring Issue to a Vote DEBATE MAY EASE TENSION | True | By Thomas J. Hamilton | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/faisal-arrives-in-amman.html | Faisal Arrives in Amman | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/son-to-mrs-hendrickson.html | Son to Mrs. Hendrickson | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/lefkowitz-calls-for-battle-on-bias.html | LEFKOWITZ CALLS FOR BATTLE ON BIAS | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-york.html | New York | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/digging-the-ditch-the-strength-to-move-a-mountain-by-w-storrs-lee.html | Digging The Ditch; THE STRENGTH TO MOVE A MOUNTAIN. By W. Storrs Lee. Illustrated. 318 pp. New York: G. P. Putnam's Sons. $5. Digging The Ditch | True | By Elting E. Morison | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/students-replan-englewood-slum-columbia-graduate-group-in.html | STUDENTS REPLAN ENGLEWOOD SLUM; Columbia Graduate Group in Architecture Unit Devise Redevelopment Project | True | By John W. Slocumspecial To The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/l-i-aggies-triumph-halt-st-francis-5-to-3-as-robertson-stars-at-bat.html | L. I. AGGIES TRIUMPH; Halt St. Francis, 5 to 3, as Robertson Stars at Bat | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/economic-recession-two-points-of-view.html | ECONOMIC RECESSION -- TWO POINTS OF VIEW | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-special-problem-varied-methods-control-groundcover-weeds.html | A SPECIAL PROBLEM; Varied Methods Control Groundcover Weeds | True | By Donald P. Watson | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-teamster-monitor.html | NEW TEAMSTER MONITOR | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ahead-of-all-the-crowds-an-early-tourist-takes-a-preseason-look-at.html | AHEAD OF ALL THE CROWDS; An Early Tourist Takes A Pre-Season Look At Provincetown | True | By Charles Grutzner | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/red-sox-trip-as-5-4.html | Red Sox Trip A's, 5 -- 4 | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/polo-ball-due-june-28.html | Polo Ball Due June 28 | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/nato-study-planned-by-columbia-teacher.html | NATO Study Planned By Columbia Teacher | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hudson-cruise-a-benefit-event-lists-its-aides-moonlight-trip-june.html | Hudson Cruise, A Benefit Event, Lists Its Aides; Moonlight Trip June 12 to Raise Funds for Graham School | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/up-and-ins-agencies-merge-antitrust-issue-raised-by-u-s-upins-merge.html | U.P. and I.N.S. Agencies Merge; Antitrust Issue Raised by U. S.; U.P.-I.N.S. MERGER STIRS U.S. INQUIRY Head New Agency | True | By Russell Porter | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/carter-is-seeking-bowling-triple-winner-of-world-allstar-events.html | CARTER IS SEEKING BOWLING 'TRIPLE'; Winner of World, All-Star Events Heads Field for Masters at Syracuse | True | By Gordon S. White Jr.special To The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-janet-lovejon-becomes-affianced.html | Miss Janet LovejoN Becomes Affianced. | True | SDeclal to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-labor-measure-now-more-likely-house-subcommittee-slates-hearings.html | A LABOR MEASURE NOW MORE LIKELY; House Subcommittee Slates Hearings -- Leaders Are Braced for Reforms | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dowdy-rowdy-st-nicks-doesnt-lack-faithful-admirers-highly-vocal.html | Dowdy, Rowdy St. Nicks Doesn't Lack Faithful Admirers; Highly Vocal Fans Keep Monday Date at Old Arena | True | By William R. Conklin | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/reports-talks-with-shehab.html | Reports Talks With Shehab | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/three-views-of-french-crisis.html | THREE VIEWS OF FRENCH CRISIS | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/guthrie-baker-reporter-weds-miss-mcallen-married-in-princeton-in.html | Guthrie Baker, Reporter, Weds Miss McAllen; Married in Princeton in Trinity Church12 Attend Couple | True | Sl.!al to Tte New York Times. | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/police-honor-unit-salutes-its-dead-holds-memorial-for-22-who.html | POLICE HONOR UNIT SALUTES ITS DEAD; Holds Memorial for 22 Who Succumbed Last Year -- Kennedy Hails Heroes | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/demonstration-on-corsica.html | Demonstration on Corsica | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/greece-condemns-delay-on-cyprus-british-postponement-may-further.html | GREECE CONDEMNS DELAY ON CYPRUS; British Postponement May Further Impair Athens' Ties With Allies | True | By A. C. Sedgwickspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/education-in-review-the-prospects-for-federal-aid-to-schools.html | EDUCATION IN REVIEW; The Prospects for Federal Aid to Schools: Scholarships Good, Construction Dim | True | By Gene Currivan | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/oil-interest-acquired.html | Oil Interest Acquired | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cornell-law-dean-named.html | Cornell Law Dean Named | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/white-sox-down-orioles-on-dropos-homer-in-eighth-for-sweep-of.html | White Sox Down Orioles on Dropo's Homer in Eighth for Sweep of Series; CHICAGO ANNEXES THIRD IN ROW, 4-3 Fischer Is Winner in Relief as White Sox Top Orioles on Dropo's Third Hit | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/tunisia-mobilizes-as-troops-clash-fights-at-2-bases-battles-flare.html | TUNISIA MOBILIZES AS TROOPS CLASH; FIGHTS AT 2 BASES Battles Flare as Paris Soldiers Try to Pass Tunisian Roadblock TUNIS MOBILIZES AS TROOPS CLASH | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/nasser-puts-his-own-aims-first-lebanon-events-may-worry-him-too.html | NASSER PUTS HIS OWN AIMS FIRST; Lebanon Events May Worry Him, Too | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/passing-picture-scene-new-crime-and-punishment-planned-grants.html | PASSING PICTURE SCENE; New 'Crime and Punishment' Planned -- Grant's 'Gulliver' -- 'Western' | True | By A. H. Weiler | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/packagers-due-here-for-coliseum-show-packagers-show-due-at-coliseum.html | Packagers Due Here For Coliseum Show; PACKAGERS' SHOW DUE AT COLISEUM | True | By John J. Abele | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/gayle-frailey-futurebride-ofclergyman-she-will-be-married-to-rev.html | Gayle Frailey FutureBride OfClergyman; She Will Be Married to Rev. George Weyand, Methodist Minister | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/bridge-construction-by-nature-on-display.html | BRIDGE CONSTRUCTION -- BY NATURE -- ON DISPLAY | True | By Jack Goodman | 1986-04-02 | RE0000288602 | B00007713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/eisenhower-asks-talk-on-test-ban-reply-to-khrushchev-offers-to.html | EISENHOWER ASKS TALK ON TEST BAN; Reply to Khrushchev Offers to Start Technical Study by Experts in 3 Weeks EISENHOWER ASKS TEST TALKS SOON | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00007713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. H. B. Peel | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/when-governors-confer-main-subject-is-politics-democrats-with-29-of.html | WHEN GOVERNORS CONFER MAIN SUBJECT IS POLITICS; Democrats, With 29 of 48, Are Predicting Congressional Gains in Fall Elections | True | By Leo Eganspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/inside-russia-but-no-wandering-allowed.html | INSIDE RUSSIA -- BUT NO WANDERING ALLOWED | True | By William J. Jorden | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/captain-endures-force-of-83-times-gravitys.html | Captain Endures Force Of 83 Times Gravity's | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/rail-fares-rise-the-trip-to-the-west-costs-more-offers-less-pullman.html | RAIL FARES RISE; The Trip to the West Costs More, Offers Less Pullman Service | True | WARD ALLAN HOWE | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/science-in-review-first-u-s-fullscale-atomicpower-plant-begins.html | SCIENCE IN REVIEW; First U. S. Full-Scale Atomic-Power Plant Begins Generating Electricity This Week | True | By William L. Laurence | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sheldon-building-an-estate-on-pops-tv-entertainer-sees-more.html | SHELDON BUILDING AN ESTATE ON POPS; TV Entertainer Sees More Security in His Vitamin Candy Than in Gags | True | By James J. Nagle | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/farley-predicts-party-victories-but-he-urges-democrats-to-be-loyal.html | FARLEY PREDICTS PARTY VICTORIES; But He Urges Democrats to Be Loyal to Organization -- Cites New Deal Days | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/european-defense-unit-to-sit.html | European Defense Unit to Sit | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-s-officials-find-jakarta-friendlier.html | U. S. OFFICIALS FIND JAKARTA FRIENDLIER | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/toll-rise-cuts-traffic-but-aids-westchester.html | Toll Rise Cuts Traffic But Aids Westchester | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/proxmire-rival-named-by-gop-wisconsin-delegates-back-steinle-a.html | PROXMIRE RIVAL NAMED BY G.O.P.; Wisconsin Delegates Back Steinle, a Conservative -- Union Shop Opposed | True | By Richard J. H. Johnstonspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/l-i-high-school-boys-excel-as-chefs-cook-dinner-as-culmination-of.html | L. I. High School Boys Excel as Chefs; Cook Dinner as Culmination of Course | True | By Roy R. Sliverspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/braves-beat-giants-63-milwaukee-4run-eighth-conquers-san-francisco.html | BRAVES BEAT GIANTS, 6-3; Milwaukee 4-Run Eighth Conquers San Francisco BRAVES' 4 IN 8TH DOWN GIANTS, 6-3 | True | By United Press International. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/major-sports-news.html | Major Sports News | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/using-russian-song-termed-an-error.html | USING RUSSIAN SONG TERMED 'AN ERROR' | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/helen-a-kubel-becmes-a-bride-in-new-rochelle-escorted-by-brother-at.html | Helen A. Kubel Bec/mes a Bride In New Rochelle; Escorted by Brother at Marriage to Donald Perry, a Chemist | True | Sleial to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/machinists-chief-hits-labor-curbs-calls-proposed-u-s-laws.html | MACHINISTS CHIEF HITS LABOR CURBS; Calls Proposed U. S. Laws Undemocratic Invasion of Rights of Unions | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/army-wins-in-lacrosse.html | Army Wins in Lacrosse | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/concerts-set-at-schurz-park.html | Concerts Set at Schurz Park | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/william-bible.html | WILLIAM BIBLE | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/summerfield-cites-dead-parcel-post.html | SUMMERFIELD CITES 'DEAD' PARCEL POST | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/abc-of-the-xyz-of-art-from-abstractionism-to-surrealism-a-writer-on.html | ABC of the XYZ of Art; From abstractionism to surrealism, a writer on art defines some of the 'isms' of modern painting. An ABC of the XYZ of Art | True | By A. L. Chanin, Art Lecturer and Critic-- Ellen Glasgow, 1936. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-s-officials-cite-soviet-oppression.html | U. S. OFFICIALS CITE SOVIET OPPRESSION | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/earl-attlee-has-operation.html | Earl Attlee Has Operation | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/executive-changes.html | EXECUTIVE CHANGES | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/some-library-units-to-be-open-friday.html | SOME LIBRARY UNITS TO BE OPEN FRIDAY | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/algerias-economy-plans-for-development-program-to-raise-income.html | Algeria's Economy; Plans for Development Program to Raise Income Levels Noted | True | C. LOWELL HARRISS | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/john-bordman-margaret-lane-wed-in-concord-harvard-graduate-and-1955.html | John Bordman, Margaret Lane Wed in Concord; Harvard Graduate and 1955 Debutante Are Married in Church | True | Special to The New York TAmes. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/huskies-crew-first-washington-varsity-trounces-stanford-british.html | HUSKIES' CREW FIRST; Washington Varsity Trounces Stanford, British Columbia | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mrs-rosen-has-daughter.html | Mrs. Rosen Has Daughter | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/president-plays-golf-game-improves-as-shoulder-ailment-disappears.html | PRESIDENT PLAYS GOLF; Game Improves as Shoulder Ailment Disappears | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/norman-hunter.html | NORMAN HUNTER | True | Special to The New York TImeB. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/india-to-end-monkey-sale-ban.html | India to End Monkey Sale Ban | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/science-notes-resistance-to-tooth-decay-combating-botulinum.html | SCIENCE NOTES; Resistance to Tooth Decay -- Combating Botulinum | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/state-bares-study-on-narrows-bridge.html | STATE BARES STUDY ON NARROWS BRIDGE | True |  | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/personality-new-coach-at-a-g-spalding-edwin-parker-aims-to-improve.html | Personality: New Coach at A. G. Spalding. Edwin Parker Aims to Improve Its Selling Game | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-prentice-keeps-lead.html | Miss Prentice Keeps Lead | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/triumvirate-is-proposed-to-assist-salan-in-algeria-new-group-to-aid.html | 'Triumvirate' Is Proposed To Assist Salan in Algeria; NEW GROUP TO AID SALAN IS PROPOSED | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ensign-marries-miss-thorndike-smith-graduate-george-l-boveroux-jr.html | Ensign Marries Miss Thorndike, Smith Graduate; George L. Boveroux Jr. Weds '53 Debutante in Dedham, Mass. | True | Spcis2 to The New York Tmes. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/shelter-system-asked-hoegh-sees-need-for-haven-from-fallout-in-war.html | SHELTER SYSTEM ASKED; Hoegh Sees Need for Haven From Fall-Out in War | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/tepees-for-tomatoes.html | TEPEES FOR TOMATOES | True | By M. I. Passarelli | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/diplomatic-dancer.html | Diplomatic Dancer | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/child-to-mrs-mcneely-3d.html | Child to Mrs. McNeely 3d | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/prologue-to-fame-on-stage-mr-jefferson-by-jean-lee-latham.html | Prologue to Fame; ON STAGE, MR. JEFFERSON! By Jean Lee Latham. Illustrated by Edward Shenton. 266 pp. New York: Harper & Bros. $2.95. For Ages 12 to 16. | True | ROBERT DOWNING. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/israel-tourist-trade-grows.html | Israel Tourist Trade Grows | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/beirut-planning-drive-on-rebels-lebanese-regime-reported.html | BEIRUT PLANNING DRIVE ON REBELS; Lebanese Regime Reported Strengthened by Defection of Two From Cabinet | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/tunnel-is-authorized-project-for-chesapeake-bay-appproved-by.html | TUNNEL IS AUTHORIZED; Project for Chesapeake Bay Appproved by Commission | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cutthroat-trout-in-yellowstone-park-swim-downstream-not-up-to-spawn.html | Cutthroat Trout in Yellowstone Park Swim Downstream, Not Up, to Spawn | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/nike-explosion.html | NIKE EXPLOSION | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-bridgeman-of-nyii-bride-i-in-clitirch-here-graduate-studgnt.html | Miss Bridgeman Of NY,II. Bride i In Clitirch Here; Graduate Studgnt Wed 'to Rev. Edd L. Payne in Trinity Episcopal | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/loves-counterfeits-the-italian-wife-by-emyr-humphreys-228-pp-new.html | Love's Counterfeits; THE ITALIAN WIFE. By Emyr Humphreys. 228 pp. New York: McGraw-Hill Book Company. $3.75. | True | AILEEN PIPPETT. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/college-dean-named-psychologist-40-appointed-to-post-at-u-of.html | COLLEGE DEAN NAMED; Psychologist, 40, Appointed to Post at U. of Michigan | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/jean-mccunough-and-peter-weir-plann__ing-to-wed-graduate-o.html | Jean McCunough !And Peter Weir' Plann__ing to Wed; Graduate of "Radcliffe Engaged tO Student -at Harvard Law | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/news-of-the-world-of-stamps-mackinac-bridge-issue-in-late-june.html | NEWS OF THE WORLD OF STAMPS, Mackinac Bridge Issue In Late June -- Postal Honor for Nixon | True | BY Kent B. Stiles | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/shipping-news-and-notes-steamship-lines-campaign-for-foreign.html | Shipping News and Notes; Steamship Lines' Campaign for Foreign Business Praised -- Ships Waterblasted | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hollywood-vista-the-old-pro-hal-wallis-continues-to-produce-hits.html | HOLLYWOOD VISTA; The Old Pro, Hal Wallis, Continues To Produce Hits -- Gangster 'Story' | True | By Thomas M. Pryorhollywood. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/detailed-study-of-blast-begins-experts-try-to-reconstruct-scene-at.html | DETAILED STUDY OF BLAST BEGINS; Experts Try to Reconstruct Scene at Time of 8-Nike Explosion in Jersey | True | By Bill Becker | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/family-vacations-for-fun-not-therapy.html | Family Vacations -- For Fun, Not Therapy | True | By Dorothy Barclay | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/-miller__oilhul-.html | , Miller__Oilhul.. .:? | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/car-stolen-with-driver-in-it.html | Car Stolen With Driver In It | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/judith-strong-to-wed.html | Judith Strong to Wed | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/looking-ahead-the-marine-corps-from-civilian-to-leatherneck-by.html | Looking Ahead; THE MARINE CORPS: From Civilian to Leatherneck. By Cleon E. Hammond. Illustrated by William Hawley. 178 pp. THE COAST GUARD: From Civilian to Coast Guardsman. By Glenn Paxton. Illustrated by Frederick Worles Jr. 181 pp. THE ARMY: From Civilian to Soldier. Written and Illustrated by Charles Michael Daugherty. 179 pp. New York: The Viking Press. $2 each. For Ages 14 to 18. | True | JOHN M. CONNOLE. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/communique-on-soviet-bloc-economic-meeting.html | Communique on Soviet Bloc Economic Meeting | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mesingprocunier.html | MesingProcunier | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/i-engagd-to-student.html | i Engagd to Student] | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sandell-to-coach-south-ten.html | Sandell to Coach South Ten | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/soviet-embassy-stops-glowering-when-reporter-phones-he-gets-his-man.html | SOVIET EMBASSY STOPS GLOWERING; When Reporter Phones, He Gets His Man, and Maybe a Luncheon Invitation | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/florida-golfing-six-nearby-courses-make-hollywood-the-state-capital.html | FLORIDA GOLFING; Six Near-by Courses Make Hollywood The State Capital of the Game | True | By C. E. Wright | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/british-policy-feud-right-of-ministers-to-impose-curb-on-dissenting.html | British Policy Feud; Right of Ministers to Impose Curb on Dissenting Aides Is Challenged | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/youth-service-to-be-assisted-by-show-nov-11-episcopal-consultation.html | Youth Service To Be Assisted By Show Nov. 11; Episcopal Consultation Agency Will Benefit by 'Goldilocks' | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-yankee-with-winning-ways-casey-stengel-his-halfcentury-in.html | A Yankee With Winning Ways; CASEY STENGEL: His Half-Century in Baseball. By Frank Graham Jr. Illustrated. 192 pp. New York: The John Day Company. $3.50. | True | By James T. Farrell | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dateline-fleet-street-dangerous-estate-the-anatomy-of-newspapers-by.html | Dateline: Fleet Street; DANGEROUS ESTATE: The Anatomy of Newspapers. By Francis Williams. 304 pp. New York: The Macmillan Company. $5. | True | By T. S. Matthews | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/travelers-aid-elects.html | Travelers Aid Elects | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-magic-touch-television-makeup-artist-tells-how-she-achieves.html | THE MAGIC TOUCH; Television Make-Up Artist Tells How She Achieves Results on Camera | True | By John P. Shanley | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/south-american-problem-is-mainly-economic.html | SOUTH AMERICAN PROBLEM IS MAINLY ECONOMIC | True | By Juan de Onisspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-a-w-awaiting-new-company-bid-reuther-outlines-demands-on-which-he.html | U. A. W. AWAITING NEW COMPANY BID; Reuther Outlines Demands on Which He Insists Union Must Get Concessions | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/islands-of-france-martinique-and-guadeloupe-provide-old-world-charm.html | ISLANDS OF FRANCE; Martinique and Guadeloupe Provide Old World Charm in the Tropics ISLANDS OF FRANCE | True | By Monique Seres | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/oil-walkout-ends-in-karachi.html | Oil Walkout Ends in Karachi | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/road-to-summit.html | Road to Summit? | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/reverse-perspective-upsidedown-town-by-f-emerson-andrews.html | Reverse Perspective; UPSIDE-DOWN TOWN. By F. Emerson Andrews. Illustrated by Louis Slobodkin. 64 pp. Boston: Little, Brown & Co. $2.75. For Ages 7 to 10. | True | ROSE FRIEDMAN. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-rescuers-whitey-and-the-wild-horse-by-glen-rounds-illustrated.html | The Rescuers; WHITEY AND THE WILD HORSE. By Glen Rounds. Illustrated by the author. 90 pp. New York: Holiday House. $2.25. For Ages 7 to 10. | True | ELLEN LEWIS BUELL | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/88-lands-to-join-health-sessions-world-organization-to-meet-in.html | 88 LANDS TO JOIN HEALTH SESSIONS; World Organization to Meet in Minneapolis Tomorrow -- First U.S. Gathering | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/endorsement-for-mahoney.html | Endorsement for Mahoney | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/4-held-in-assault-on-visitor-to-city.html | 4 HELD IN ASSAULT ON VISITOR TO CITY | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sarah-lawrence-ceremony.html | Sarah Lawrence Ceremony | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/fairleigh-victor-134-eleven-hits-and-nine-walks-crush-cortland.html | FAIRLEIGH VICTOR, 13-4; Eleven Hits and Nine Walks Crush Cortland State | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/torres-knocks-out-hamilton.html | Torres Knocks Out Hamilton | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/city-on-the-thames-london-through-the-ages-by-dorothy-margaret.html | City on the Thames; LONDON THROUGH THE AGES. By Dorothy Margaret Stuart. Illustrated from original sources by Sheila Maguire. 230 pp. New York: E. P. Dutton & Co. $3.50. For Ages 12 to 16. | True | AILEEN PIPPETT. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/study-under-way-on-limited-wars-state-department-making-survey-with.html | STUDY UNDER WAY ON LIMITED WARS; State Department Making Survey With Pentagon of U. S. Capabilities | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/tanganyika-to-keep-a-reserve-for-game.html | TANGANYIKA TO KEEP A RESERVE FOR GAME | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/schroeder-takes-lead.html | Schroeder Takes Lead | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/nonbathing-beauties.html | Non-Bathing Beauties | True | By Patricia Peterson | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/postscripts-to-the-annual-cannes-festival.html | POSTSCRIPTS TO THE ANNUAL CANNES FESTIVAL | True | By Robert F. Hawkinscannes. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/here-are-scholarships-for-the-few-who-qualify.html | Here Are Scholarships For the Few Who Qualify | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/canadians-praise-soviet-technique-business-chiefs-back-from-tour.html | CANADIANS PRAISE SOVIET TECHNIQUE; Business Chiefs Back From Tour Impressed by Level of Engineering Research | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/table-waiter-and-specialist-in-americana.html | TABLE WAITER -- AND SPECIALIST IN AMERICANA | True | By John Briggs | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/martha-h-parke-wedto-veteran-in-pennsylvania-bride-in-downingtown.html | Martha H. Parke Wedto Veteran In Pennsylvania; Bride in Downingtown of E. Lee Schneider, a Former Na.vy Officer | True | apecial To The Hew York ] | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/20335-pack-garden-for-wrestling-card-20335-at-garden-for-mat.html | 20,335 Pack Garden For Wrestling Card; 20,335 AT GARDEN FOR MAT PROGRAM | True | By Gay Talese | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/air-express-opens-office.html | Air Express Opens Office | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/imported-emprise-sensational-takes-monmouth-county-dog-show-honors.html | Imported Emprise Sensational Takes Monmouth County Dog Show Honors; WIRE FOX TERRIER VICTOR IN JERSEY Emprise Sensational Gains First American All-Breed Best -- Spaniel Scores | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/plea-for-high-school-of-performing-arts-letters-about-the-visit.html | Plea for High School of Performing Arts -- Letters About 'The Visit' | True | NORRIS HOUGHTON. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/phil-hau-52-head-of-pants-company.html | PHIL HAUS, 52, HEAD OF PANTS COMPANY | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/woman-a-methodist-elder.html | Woman a Methodist Elder | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/henry-cooperman-banking-executive.html | HENRY COOPERMAN, BANKING EXECUTIVE | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/competition-is-needed.html | Competition Is Needed | True | R. L. GILLIAM. | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/compromise-near-on-sharing-atom-congress-may-get-power-of-veto-over.html | COMPROMISE NEAR ON SHARING ATOM; Congress May Get Power of Veto Over Weapons for European Allies | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/selma-mednikov-plays-she-proves-skillful-pianist-at-carnegie.html | SELMA MEDNIKOV PLAYS; She Proves Skillful Pianist at Carnegie Recital Hall | True | H. C. S. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/britain-pressed-to-launch-moon-radio-astronomer-says-it-can-be-done.html | BRITAIN PRESSED TO LAUNCH 'MOON'; Radio Astronomer Says It Can Be Done With IRBM Under Construction | True | By John Hillabyspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/senators-6-in-8th-decide.html | Senators' 6 in 8th Decide | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-gail-durland-fiancee.html | Miss Gail Durland Fiancee | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/airline-weighing-jet-cargo-service-pan-american-may-use-new-boeing.html | AIRLINE WEIGHING JET CARGO SERVICE; Pan American May Use New Boeing 707's for Freight Before Passengers | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cultural-interchange.html | CULTURAL INTERCHANGE | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/herman-h-schjmaher.html | HERMAN H. SCH-JMA(HER | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cross-at-the-green-but-there-wasnt-any.html | Cross at the Green . . . ? But There Wasn't Any | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/race-driver-injured-glidewells-auto-crashes-in-practice-run-on.html | RACE DRIVER INJURED; Glidewell's Auto Crashes in Practice Run on Coast | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/journey-into-the-interior-of-childhoods-country-a-new-england.html | Journey Into the Interior of Childhood's Country; A NEW ENGLAND GIRLHOOD. By Nancy Hale. 232 pp. Boston: Little, Brown & Co. $3.75. | True | By Mary Ellen Chase | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/heads-lehman-institute-fund.html | Heads Lehman Institute Fund | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/moss-clips-fangios-zandvoort-lap-record-in-trials-for-dutch-grand.html | Moss Clips Fangio's Zandvoort Lap Record in Trials for Dutch Grand Prix; BRITON'S VANWALL RATED NO. 1 RACER Moss Is Favored to Take Grand Prix Tomorrow on Taxing but Safe Course | True | By Robert Daleyspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/general-electric-hits-pay-pattern-says-automatic-increases-deter.html | GENERAL ELECTRIC HITS PAY PATTERN; Says Automatic Increases Deter Recovery -- View Contests Reuther Thesis | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/french-at-fair.html | FRENCH AT FAIR | True | MORTON I. MOSKOWITZ. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/shift-is-brewing-in-coffee-prices-variety-of-forces-expected-to.html | SHIFT IS BREWING IN COFFEE PRICES; Variety of Forces Expected to Make the Present Positions Untenable SHIFT IS BREWING IN COFFEE PRICES | True | By George Auerbach | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-grace-liner-will-leave-berth-tomorrow-for-first-trials-at-sea.html | New Grace Liner Will Leave Berth Tomorrow for First Trials at Sea | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/reaction-to-the-advancement-of-atomic-energy.html | REACTION TO THE ADVANCEMENT OF ATOMIC ENERGY | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/stevens-reunion-attended-by-1000-j-paul-walsh-of-vanguard-project.html | STEVENS REUNION ATTENDED BY 1,000; J. Paul Walsh of Vanguard Project Among Alumni Meeting in Hoboken | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mexican-soccer-team-bows.html | Mexican Soccer Team Bows | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/safe-together-cucumbers-and-melons-will-not-cross.html | SAFE TOGETHER; Cucumbers and Melons Will Not Cross | True | By Gordon Morrison | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MILLARD F. ROGERS JR | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/to-suit-the-zone-midget-watermelon-is-ideal-for-the-north.html | TO SUIT THE ZONE; Midget Watermelon Is Ideal for the North | True | By Paul Work | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/shipping-on-lakes-hit-by-steel-lag.html | SHIPPING ON LAKES HIT BY STEEL LAG | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/infrared-rays-finding-new-applications-in-industry-infrared-finds.html | Infra-Red Rays Finding New Applications in Industry; INFRA-RED FINDS MANY NEW USES | True | By Alfred R. Zipser | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/lucy-hoffman-is-the-fiancee-of-air-officer-alumna-of-bryn-mawr.html | Lucy HOffman Is the Fiancee Of Air Officer; Alumna of Bryn Mawr Engaged to Lieut. Col. Charles Webb Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/volunteers-are-sought.html | Volunteers Are Sought | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/soviet-aid-offered-sudan.html | Soviet Aid Offered Sudan | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hm-snyder-dies-a-book-exporter-his-firm-helped-to-furder-sale-of-tj.html | H.M. SNYDER DIES; A BOOK EXPORTER; His Firm Helped to Furder Sale of tJ. 8. Works in tho Orient, South America | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/soviet-satellite-had-4-companions-sputnik-iii-nose-cone-two-side.html | SOVIET SATELLITE HAD 4 COMPANIONS; Sputnik III, Nose Cone, Two Side Shields and Carrier Rocket Went Into Orbit | True | By Walter Sullivan | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/give-and-take.html | 'GIVE AND TAKE' | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/pete-bostwick-jr-gets-trophy-at-middlebury.html | Pete Bostwick Jr. Gets Trophy at Middlebury | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/storm-and-fire-russian-opera-stresses-realism-on-stage.html | STORM AND FIRE; Russian Opera Stresses Realism on Stage | True | By Howard Taubmanmoscow. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/moscow-signing-mysterious.html | Moscow Signing Mysterious | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-perkins-an-da-lawyer-are-bet-r6thed-smithalumna-fiaficee-of-w.html | Miss Perkins , An' d.a La./Wyer .. Are Bet r6thed; Smith'AlUmna Fiaficee' of W. K. Dvenport, ,' Harvard C;raduate | True | Special to Tle New yorIt Time,, | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/egypts-outlook-tourist-business-beginning-to-show-signs-of-a.html | EGYPT'S OUTLOOK; Tourist Business Beginning to Show Signs of a Healthy Comeback | True | By Foster Halley | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/merlins-master-king-arthurs-avalon-the-story-of-glastonbury-by.html | Merlin's Master; KING ARTHUR'S AVALON: The Story of Glastonbury. By Geoffrey Ashe. 384 pp. New York: E. P. Dutton & Co. $5. | True | By Thomas Caldecot Chubb | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/pirates-score-five-runs-with-two-out-in-eighth-inning-to-beat.html | Pirates Score Five Runs With Two Out in Eighth Inning to Beat Cardinals; FRIEND IS VICTOR IN 6-T0-1 CONTEST Pirates Hurler Is First in League to Capture Seven Decisions This Season | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/barbara-b-reed-will-be-married-to-caldwell-toll-purdue-alumna.html | Barbara B. Reed Will Be Married To Caldwell Toll; Purdue Alumna Fiancee Ou Reserve Officerm Wedding in Fall | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/is-the-recession-receding-what-the-signs-say-four-key-indices-are.html | IS THE RECESSION RECEDING? WHAT THE SIGNS SAY; Four Key Indices Are Cited but Pessimists Are Not Convinced | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ship-comin-aw-hes-seein-things.html | 'SHIP COMIN'? AW HE'S SEEIN' THINGS!' | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ghost-town-opens-at-a-jersey-park-allaire-a-village-of-700-in-1840.html | GHOST TOWN OPENS AT A JERSEY PARK; Allaire, a Village of 700 in 1840, Partly Restored as Historic Site | True | By Milton Honigspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/by-fits-and-starts-medicine-and-man-the-story-of-the-art-and.html | By Fits and Starts; MEDICINE AND MAN: The Story of the Art and Science of Healing. By Ritchie Calder. A Mentor Boor, 256 pp. New York: The New American Library. 50 cents. | True | By Jonathan N. Leonard | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/san-franciscos-bay-area-two-maritime-exhibits-drawing-many-visitors.html | SAN FRANCISCO'S BAY AREA; Two Maritime Exhibits Drawing Many Visitors On West Coast | True | By Lawrence E. Davies | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-three-known-but-to-god-as-the-unknown-soldiers-of-world-war-ii.html | The Three 'Known but to God'; As the Unknown Soldiers of World War II and Korea join their comrade of World War I, we will do well to remember their legacy: courage. The Three 'Known But to God' | True | By R. L. Duffus | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-negro-to-finish-little-rock-high-will-get-diploma-tuesday-as.html | A NEGRO TO FINISH LITTLE ROCK HIGH; Will Get Diploma Tuesday as School Marks First Year of Integration | True | By John N. Pophamspecial To the New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sin-hellfire-and-the-word-they-gathered-at-the-river-the-story-of.html | Sin, Hell-fire and the Word; THEY GATHERED AT THE RIVER: The Story of the Great Revivalists and Their Impact Upon Religion in America. By Bernard A. Weisberger. Illustrated. 345 pp. Boston: Little, Brown & Co. $5. | True | By Samuel T. Williamson | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/peddlers-survey.html | PEDDLER'S SURVEY | True | P. NANTA. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/troops-keep-peace-in-riottorn-panama.html | TROOPS KEEP PEACE IN RIOT-TORN PANAMA | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/roosevelt-play-touches-truman-expresident-is-profoundly-moved-by.html | ROOSEVELT PLAY TOUCHES TRUMAN; Ex-President Is Profoundly Moved by Drama -- In City to Start Cruise | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/rider-player-victor-wardman-upsets-olear-in-tennis-final-at-trenton.html | RIDER PLAYER VICTOR; Wardman Upsets Olear in Tennis Final at Trenton | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/southern-california-captures-17th-pacific-coast-conference-track.html | Southern California Captures 17th Pacific Coast Conference Track Title; BOWDEN IS VICTOR WITH 4:03.7 MILE Breaks Conference Record as California Team-Mate, White, Scores Double | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-art-students-life-in-paris-today.html | THE ART STUDENT'S LIFE IN PARIS TODAY | True | By Frank Elgar | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/text-of-pflimlins-broadcast-on-corsica.html | Text of Pflimlin's Broadcast on Corsica | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/owvear-officer-of-hues-agcgarr.html | 'oWVeAr, OFFICER OF HU?ES A!gCgArr | True | Special to The N, w York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-captain-and-the-commissar-let-us-find-heroes-by-gregory-solon.html | The Captain and the Commissar; LET US FIND HEROES. By Gregory Solon. 278 pp. New York: Random House. $3.95. | True | HERBERT MITGANG. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/maria-callas-quitting-la-scala-opera-over-disagreement-with.html | Maria Callas Quitting La Scala Opera Over 'Disagreement' With Management | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/daughters-and-ancestors-the-d-a-r-an-informal-history-by-martha.html | Daughters and Ancestors; THE D. A. R. An Informal History. By Martha Strayer. 262 pp. Washington: Public Affairs Press. $3.75. | True | By Bess Furman | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-trap-baited-with-love-the-affair-by-hans-koningsberger-244-pp-new.html | A Trap Baited With Love; THE AFFAIR. By Hans Koningsberger. 244 pp. New York: Alfred A. Knopf. $3.75. | True | By Frances Keene | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/fales-is-banking-on-his-nina-in-bermuda-race-next-month-skipper-of.html | Fales Is Banking on His Nina In Bermuda Race Next Month; Skipper of Schooner Will Have a Blue-Ribbon Crew Aboard to Help Defend Laurels in 635-Mile Thrash | True | By John Rendel | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-s-agrees-to-chile-loan.html | U. S. Agrees to Chile Loan | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/raymond-mcdonald-weds-barbara-reed.html | Raymond McDonald Weds Barbara Reed | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/when-autos-lag-all-u-s-feels-it-industry-involves-millions-of.html | WHEN AUTOS LAG, ALL U. S. FEELS IT; Industry Involves Millions of Americans -- New Cars Take 10% of Income A BIG SOURCE OF TAXES Absence of a Spring Upturn Concerns Far-Removed Areas of Economy WHEN AUTOS LAG, ALL U. S. FEELS IT | True | By Richard Rutter | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/lemon-on-indians-active-list.html | Lemon on Indians' Active List | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/princeton-students-display-their-arts.html | PRINCETON STUDENTS DISPLAY THEIR ARTS | True | Special to The New York Times. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ousted-diplomat-home-u-s-embassy-aide-in-prague-rebuts-espionage.html | OUSTED DIPLOMAT HOME; U. S. Embassy Aide in Prague Rebuts Espionage Charge | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/plan-for-merger-considered-in-27-i-n-s-abandoned-idea-for-link-to-u.html | PLAN FOR MERGER CONSIDERED IN '27; I. N. S. Abandoned Idea for Link to U. P. as Hearst Expanded News Agency | True | | 1986-04-02 | RE0000288602 | B00000713101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-beatrice-hegarty-bride-u-john-mayes.html | Miss Beatrice Hegarty Bride u John Mayes | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/valdes-knocks-out-summerlin.html | Valdes Knocks Out Summerlin | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sara-w-dulles-and-a-physician-married-in-ohio-exaide-ou-radio-free.html | Sara W. Dulles And a Physician Married in Ohio; Ex-Aide ou Radio Free Europe Bride of Dr. Howard Taylor 3d | True | Specla to The New York lmes. | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-french-national-assembly-leftright-spectrum.html | THE FRENCH NATIONAL ASSEMBLY -- LEFT-RIGHT SPECTRUM | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-miracle-in-nippon-japans-economic-recovery-by-g-c-allen-215-pp.html | A Miracle In Nippon; JAPAN'S ECONOMIC RECOVERY. By G. C. Allen. 215 pp. New York: Oxford University Press. $4.75. | True | By Otto D. Tolischus | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/teachers-visit-air-station.html | Teachers Visit Air Station | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-25 | 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/moore-outpoints-garcia.html | Moore Outpoints Garcia | True | | 1986-04-02 | RE0000288602 | B00000713101 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/7-drown-trying-to-save-child-trapped-in-deep-water-at-texas-beach.html | 7 Drown Trying to Save Child Trapped In Deep Water at Texas Beach Outing | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/saudi-leaders-vow-loyalty.html | Saudi Leaders Vow Loyalty | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/christians-criticized-dr-mccracken-sees-too-little-desire-to-spread.html | CHRISTIANS CRITICIZED; Dr. McCracken Sees Too Little Desire to Spread Gospel | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/rapid-rise-is-forecast-pennsylvania-bank-group-head-terms-dip.html | RAPID RISE IS FORECAST; Pennsylvania Bank Group Head Terms Dip Temporary BANKS' EARNINGS ROSE 13% IN 1957 | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/charter-market-declines-in-week-rate-balance-unfavorable-as.html | CHARTER MARKET DECLINES IN WEEK; Rate Balance Unfavorable as Activity Dips -- Tanker Brokers Discern Relief | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/family-cruiser-shows-her-speed-lorenzen-hails-his-fiberglas-yawl.html | 'FAMILY CRUISER' SHOWS HER SPEED; Lorenzen Hails His Fiberglas Yawl, Launched in April, for Larchmont Victory | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/brass-plant-is-sold-chase-in-leaseback-deal-at-waterbury.html | BRASS PLANT IS SOLD; Chase in Lease-Back Deal at Waterbury | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/actors-guild-proposes-meany-act-in-aftra-tape-rift.html | Actors Guild Proposes Meany Act in A.F.T.R.A. Tape Rift | True | By Oscar Godboutspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/airline-strike-settled-pilots-and-western-reach-pact-after-3month.html | AIRLINE STRIKE SETTLED; Pilots and Western Reach Pact After 3-Month Stoppage | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/chiang-reports-unrest-in-china-nationalist-tells-of-revolts-of-the.html | CHIANG REPORTS UNREST IN CHINA; Nationalist Tells of Revolts of the Hungarian Type in Last Two Years | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/fashionwise-answers-aid-worldly-customers.html | Fashion-Wise Answers Aid Worldly Customers | True | By Phyllis Lee Levin | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/algiers-destination-denied.html | Algiers Destination Denied | True | | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/dr-john-m-slabey.html | DR. JOHN M. SLABEY | True | | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/home-work-an-attack-on-moths-and-carpet-beetle.html | Home Work; An Attack on Moths and Carpet Beetle | True | | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/nixons-trip-to-lima-visit-to-university-believed-to-have-been.html | Nixon's Trip to Lima; Visit to University Believed to Have Been Justified | True | THEODORE C. ACHILLES | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/democrats-score-gop-leadership-advisory-council-pamphlet-calls-the.html | DEMOCRATS SCORE G.O.P. LEADERSHIP; Advisory Council Pamphlet Calls the President 'Aging and Incapacitated' | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/rites-for-us-official-military-ceremony-to-markl-death-of-w-h.html | RITES FOR U-S: OFFICIAL; Military Ceremony to Markl Death of W. H. Francis Jr, ] | True | | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/tractor-maker-reports-net-up-minneapolismoline-profits-816136.html | TRACTOR MAKER REPORTS NET UP; Minneapolis-Moline Profits $816,136 Before Charges for Three Months | True | | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/cincinnati-team-third-sullivan-bowlers-roll-2983-in-handicap.html | CINCINNATI TEAM THIRD; Sullivan Bowlers Roll 2,983 in Handicap Tournament | True | | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/thn-prodeedingsl-the-u-n-i.html | Thn Prodeedingsl the U. N. I | True | | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/chile-moves-to-cut-off-nearly-all-her-imports.html | Chile Moves to Cut Off Nearly All Her Imports | True | | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/stepinac-reported-ill-yugoslavs-are-urged-to-pray-for-prelates-life.html | STEPINAC REPORTED ILL; Yugoslavs Are Urged to Pray for Prelate's Life | True | | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/suburbs-bemoan-flight-of-youths-young-adults-succumb-to-lure-of-the.html | SUBURBS BEMOAN FLIGHT OF YOUTHS; Young Adults Succumb to Lure of the City for Jobs, Mates and Amusement HOUSING NEED IS CITED Commuter's Costs Called Too High for Beginners -- Many Move Back Later City Lures Young Suburbanites Seeking Jobs and Excitement | True | By Merrill Folsom | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/ground-broken-for-church.html | Ground Broken for Church | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/some-u-s-tests-use-dirty-bombs-strauss-says-pacific-trials-employ.html | SOME U. S. TESTS USE 'DIRTY BOMBS'; Strauss Says Pacific Trials Employ, in Addition, Arms Almost Free of Fall-Out | True | | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/patrolman-40-now-phi-beta-kappa.html | Patrolman, 40, Now Phi Beta Kappa | True | | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/new-juntas-are-reported-in-africa-and-pacific-isles-new-juntas.html | New Juntas Are Reported In Africa and Pacific Isles; New Juntas Reported Formed In French Africa and Pacific | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/landslide-kills-five-children.html | Landslide Kills Five Children | True | | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/soviet-economic-aid-goal-declared-wrecking-of-free-worlds-trade.html | Soviet Economic Aid; Goal Declared Wrecking of Free World's Trade, Creating Chaos | True | STEFAN OSUSKY | 1986-04-02 | RE0000288601 | B00007713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/sports-of-the-times-is-this-the-explanation.html | Sports of The Times; Is This the Explanation? | True | By Arthur Daley | 1986-04-02 | RE0000288601 | B00007713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/two-cypriotes-slain-greeks-are-killed-on-eve-of-red-unions-strike.html | TWO CYPRIOTES SLAIN; Greeks Are Killed on Eve of Red Union's Strike | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/robbins-dancers-leave-for-italy-company-of-16-to-perform-at.html | ROBBINS DANCERS LEAVE FOR ITALY; Company of 16 to Perform at Festival in Spoleto and Brussels World's Fair | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/miss-mary-willcox-wedto-h____-k-knapp.html | Miss Mary Willcox Wedto H____ K. Knapp | True | SIMCII to The New York Time,. ] | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/elected-by-secretaries-unit.html | Elected by Secretaries' Unit | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/longsjo-takes-bike-race.html | Longsjo Takes Bike Race | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/arthur-e-krows-magazinii-editor-official-of-travel-diesformer-film.html | ARTHUR E., KROWS, MAGAZINII EDITOR; Official of Travel. Dies-Former Film Director, 65, Had Been a Playwright | True | SPecial to The Nqw York Tlme. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/utopia-in-jersey-now-dissolving-last-family-soon-to-leave.html | UTOPIA IN JERSEY NOW DISSOLVING; Last Family Soon to Leave Share-Alike Farm Center of Folk From Georgia | True | By Lawrence Fellowsspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/municipal-financing-to-dip.html | Municipal Financing to Dip | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/hospitals-scored-on-birth-control-potter-asserts-protestants-should.html | HOSPITALS SCORED ON BIRTH CONTROL; Potter Asserts Protestants Should Not Be Deprived of Medical Advice | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mystery-gland-yields-hormone-yale-team-isolates-fluid-in-pineal.html | 'MYSTERY' GLAND YIELDS HORMONE; Yale Team Isolates Fluid in Pineal Body, Once Viewed as 'Seat of the Soul' | True | By Robert K. Plumb | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/cairo-accuses-british-says-fighters-from-cyprus-tried-to-halt.html | CAIRO ACCUSES BRITISH; Says Fighters From Cyprus Tried to Halt Planes | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/cardinal-stritch-becomes-weaker-passes-calm-night-in-rome-and-takes.html | CARDINAL STRITCH BECOMES WEAKER; Passes Calm Night in Rome and Takes Holy Communion -- He Is in No Pain | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/casals-in-caracas-decries-nixon-riots.html | CASALS, IN CARACAS, DECRIES NIXON RIOTS | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/5-making-weapons-for-castro-seized.html | 5 MAKING WEAPONS FOR CASTRO SEIZED | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/aid-to-artists-urged-president-is-asked-to-provide-medals-for.html | AID TO ARTISTS URGED; President Is Asked to Provide Medals for Musicians | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/odorlsiocardello.html | Odorlsio--Cardello | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/carrier-leaves-malta.html | Carrier Leaves Malta | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-halsey-de-wolf.html | MRS. HALSEY DE WOLF | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/new-director-chosen-by-british-petroleum.html | New Director Chosen By British Petroleum | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/u-s-airman-killed-in-crash.html | U. S. Airman Killed in Crash | True | | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/leftists-in-drive-for-state-ticket-call-parley-here-to-set-up-1958.html | LEFTISTS IN DRIVE FOR STATE TICKET; Call Parley Here to Set Up 1958 State -- Communists Interested in Project | True | By. Peter Kihss | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/harrison-prepares-school-experiment.html | HARRISON PREPARES SCHOOL EXPERIMENT | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/transit-men-at-breakfast.html | Transit Men at Breakfast | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/gonzales-wins-twice-defeats-trabert-rosewall-as-new-tennis-series.html | GONZALES WINS TWICE; Defeats Trabert, Rosewall as New Tennis Series Starts | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-hagge-winner-in-asheville-golf.html | MRS. HAGGE WINNER IN ASHEVILLE GOLF | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/brown-is-favored-to-oppose-powell-tammany-reported-close-to-choice.html | BROWN IS FAVORED TO OPPOSE POWELL; Tammany Reported Close to Choice for Harlem -- Harriman Rebuffed BROWN IS FAVORED TO OPPOSE POWELL | True | By Richard Amper | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-cyrus-s-king.html | MRS. CYRUS S. KING | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/foreign-exchange-rates-week-ended-may-23-1958.html | Foreign Exchange Rates; Week Ended May 23, 1958 | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/yacht-tuneups-canceled.html | Yacht Tune-Ups Canceled | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/leaders-exhort-sudeten-germans-200000-at-stuttgart-rally-hear.html | LEADERS EXHORT SUDETEN GERMANS; 200,000 at Stuttgart Rally Hear Promises of Eventual Return to Homeland | True | By Arthur J. Olsenspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/conference-carriers-to-retain-dualrate-pacts-despite-ruling-lawyers.html | Conference Carriers to Retain Dual-Rate Pacts Despite Ruling Lawyers Belittle Effect of Court Action in Isbrandtsen Case -- Congress to Be Pressed for Legislation | True | By Edward A. Morrow | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Complied by Congressional Quarterly. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-cross-3d-has-child.html | Mrs. Cross 3d Has Child | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/electronic-body-organs-are-foreseen-by-sarnoff.html | Electronic Body Organs Are Foreseen by Sarnoff | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-gates-has-son.html | Mrs. Gates Has Son | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/foreign-affairs-the-problem-of-de-gaulle-and-nato.html | Foreign Affairs; The Problem of de Gaulle and NATO | True | By C. L. Sulzberger | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/helfand-off-for-paris.html | Helfand Off for Paris | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/fire-ruins-s-i-store.html | Fire Ruins S. I. Store | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/tigers-set-back-senators-72-63-bunning-post-first-victory-in-opener.html | TIGERS SET BACK SENATORS, 7-2, 6-3; Bunning Post First Victory in Opener -- Aguirre Wins Initial Starting Job | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/russians-see-duke-at-polo.html | Russians See Duke at Polo | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/indians-sign-schoolboy.html | Indians Sign Schoolboy | True | | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/u-s-urges-soviet-to-join-in-relaxing-travel-curbs-state-departments.html | U. S. Urges Soviet to Join In Relaxing Travel Curbs; State Department's Plan Asks Mutual Ending of the Restrictions on Some or All of 41 Areas and Routes U. S. URGES SOVIET TO EASE TRAVEL | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/earth-science-institute-set.html | Earth Science Institute Set | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/labor-foes-attacked-steel-union-chief-assails-the-n-a-m-and-u-s.html | LABOR FOES ATTACKED; Steel Union Chief Assails the N. A. M. and U. S. Chamber | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/n-y-u-to-erect-2000000-building-for-engineering.html | N. Y. U. to Erect $2,000,000 Building for Engineering | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/transit-stopgap-urged-rail-chief-bids-port-agency-assume-all.html | TRANSIT STOPGAP URGED; Rail Chief Bids Port Agency Assume All Control Here | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/the-new-army-some-commanders-say-pentomic-units-require-more-rifle.html | The New Army; Some Commanders Say Pentomic Units Require More Rifle Men and Artillery | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/oil-imports-below-quota.html | Oil Imports Below Quota | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/campanella-receives-job-offer-from-harriman-as-boxing-aide.html | Campanella Receives Job Offer From Harriman as Boxing Aide | True | By Farnsworth Fowle | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/red-sox-win-63-before-43-loss-white-sox-capture-finale-on-aparicios.html | RED SOX WIN, 6-3, BEFORE 4-3 LOSS; White Sox Capture Finale on Aparicio's Single -- Lepcio Homer Decides Opener | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/apartment-house-in-the-bronx-sold-e-152d-st-property-bought-by.html | APARTMENT HOUSE IN THE BRONX SOLD; E. 152d St. Property Bought by Investor -- Walton Ave. Building in Deal | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/new-plants-start-chain-reaction-auxiliary-industries-mushroom.html | New Plants Start Chain Reaction; Auxiliary Industries Mushroom Abroad, U. N. Observes NEW PLANTS SPUR A CHAIN REACTION | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/accountants-nominate-head.html | Accountants Nominate Head | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/fair-trade-bill-pushed-in-house-would-allow-manufacturers-to-set.html | FAIR TRADE BILL PUSHED IN HOUSE; Would Allow Manufacturers to Set Retail Prices -- Wide Effects Seen | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/french-accord-reported.html | French Accord Reported | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/british-veterans-hold-rites.html | British Veterans Hold Rites | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/rebel-troop-surrender-cited.html | Rebel Troop Surrender Cited | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-terence-a-brady.html | MRS. TERENCE A. BRADY | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/motel-plans-protested.html | Motel Plans Protested | True | MARK FREEMAN. New York, May 21, 1958 | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/slim-comes-to-u-n.html | Slim Comes to U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/poling-hits-foes-of-hbomb-tests-he-charges-that-advocates-of-ban.html | POLING HITS FOES OF H-BOMB TESTS; He Charges That Advocates of Ban Also Praise Soviets -- Talks at Marble Church | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/intellectuals-discuss-free-world-beliefs.html | Intellectuals Discuss Free World Beliefs | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/columbia-names-speakers.html | Columbia Names Speakers | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/1000-grants-offered-institute-to-conduct-tests-for-graduate-study.html | 1,000 GRANTS OFFERED; Institute to Conduct Tests for Graduate Study Abroad | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/aide-for-student-affairs-is-appointed-by-cornell.html | Aide for Student Affairs Is Appointed by Cornell | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/nepenthe-is-first-in-sail-on-sound-beats-polaris-in-s-class-as-only.html | NEPENTHE IS FIRST IN SAIL ON SOUND; Beats Polaris in S Class as Only Two Yachts Finish in Prescribed Time | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/bowlings-top-prizewinners-form-group-headed-by-carter.html | Bowling's Top Prize-Winners Form Group Headed by Carter | True | By Gordon S. White Jr.special To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/goodwin-choice-scored-lindsay-sees-rival-in-race-for-congress.html | GOODWIN CHOICE SCORED; Lindsay Sees Rival in Race for Congress Hand-Picked | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/lincoln-arts-unit-receives-250000-gift-comes-from-the-james.html | LINCOLN ARTS UNIT RECEIVES $250,000; Gift Comes From the James Foundation -- Center Has Now Raised $28,800,000 | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/yanks-defeat-indians-twice-as-berra-howard-slaughter-hit-3run.html | Yanks Defeat Indians Twice as Berra, Howard, Slaughter Hit 3-Run Homers; 40,156 SEE TRIBE BOW, 6-1 AND 6-3 Ford Hurls Six-Hitter for Yanks in Opener -- Kucks Victor in Second Game | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/brosnan-and-haddix-star.html | Brosnan and Haddix Star | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/cbs-dismisses-10-as-tv-dramas-end-cancellation-of-studio-one-and.html | C.B.S. DISMISSES 10 AS TV DRAMAS END; Cancellation of 'Studio One' and 'Climax!' Causes Cut -- Rayburn Talk Listed | True | By Val Adams | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/loan-pact-is-extended.html | Loan Pact Is Extended | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/meany-gets-catholic-award.html | Meany Gets Catholic Award | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/president-in-capitol-leaves-gettysburg-after-cool-rainy-day-by.html | PRESIDENT IN CAPITOL; Leaves Gettysburg After Cool, Rainy Day by Fireside | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/edward-s-king.html | EDWARD S. KING | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/trenton-auto-trials-off.html | Trenton Auto Trials Off | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/graduation-at-2-seminaries.html | Graduation at 2 Seminaries | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/tim-tam-is-at-belmont-awaiting-stakes-june-7.html | Tim Tam Is at Belmont Awaiting Stakes June 7 | True | | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/more-grain-volume-is-sought-by-port.html | MORE GRAIN VOLUME IS SOUGHT BY PORT | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/ryan-gop-joins-oonnecticut-race-thomas-fortunes-grandson-is-partys.html | RYAN, G.O.P., JOINS OONNECTICUT RACE; Thomas Fortune's Grandson Is Party's Sixth Entry for Nomination as Governor | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/miner-dead-in-cavein.html | Miner Dead in Cave-in | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/plane-hits-ontario-garden.html | Plane Hits Ontario Garden | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/albfrt-crislfr.html | ALBF,RT CRISLF-R | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/1year-maturities-are-83626710101.html | 1-YEAR MATURITIES ARE $83,626,710,101 | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mary-whitehouse-wed-to-alfred-holzgruber.html | Mary Whitehouse Wed] To Alfred .Holzgruber] | True | .Special to The New York Wlmu. ] | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/archbishop-improves-ohara-is-out-of-danger-in-hospital-near-london.html | ARCHBISHOP IMPROVES; O'Hara Is Out of Danger in Hospital Near London | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/u-s-lacks-leaders-psychologist-says.html | U. S. LACKS LEADERS, PSYCHOLOGIST SAYS | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/nasser-and-tito-to-meet.html | Nasser and Tito to Meet | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/u-s-favors-study-on-2d-world-bank-washington-shifts-stand-on.html | U. S. FAVORS STUDY ON 2D WORLD BANK; Washington Shifts Stand on Monroney Plan for Unit to Give Easy-Term Loans | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/cone-acquires-otto-b-may.html | Cone Acquires Otto B. May | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/grain-prices-up-soybeans-mixed-wheat-rose-by-1-18-to-1-34-c-last.html | GRAIN PRICES UP; SOYBEANS MIXED; Wheat Rose by 1 1/8 to 1 3/4 c Last Week -- Weather Is Termed a Factor | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/van-cliburn-plays-steve-allen-presents-young-pianist-as-guest-star.html | Van Cliburn Plays; Steve Allen Presents Young Pianist as Guest Star on Channel 4 | True | By Jack Gould | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/sealyham-is-best-in-jersey-fixture-high-orchard-pearmain-wins-among.html | SEALYHAM IS BEST IN JERSEY FIXTURE; High Orchard Pearmain Wins Among 733 Entries, Gains Plainfield K. C. Prize | True | By John Rendelspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/smoke-fells-forty-at-fire-in-queens.html | SMOKE FELLS FORTY AT FIRE IN QUEENS | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-robert-bnvt-l-l-afo-worker-so.html | MRS. ROBeRt BNVT, L. L aFo WORKER, SO | True | Special to The New York Times. I | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/nixon-endorses-knowlands-bid-sees-smashing-victory-for-senator-in.html | NIXON ENDORSES KNOWLAND'S BID; Sees 'Smashing Victory' for Senator in Governor Race NIXON ENDORSES KNOWLAND'S BID | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/two-leads-found-in-blast-inquiry-many-nike-parts-turn-up-at-jersey.html | TWO LEADS FOUND IN BLAST INQUIRY; Many Nike Parts Turn Up at Jersey Site -- Eyewitness, Unhurt, Is Uncovered | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/goodmans-music-makes-hit-at-fair-king-of-swing-stirs-sedate.html | GOODMAN'S MUSIC MAKES HIT AT FAIR; King of Swing Stirs Sedate Brussels Crowd -- Gives U. S. Program a Lift | True | By Walter H. Waggonerspecial To The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/foy-may-perform-in-jump-for-joy-comedian-considers-musical-due-next.html | FOY MAY PERFORM IN 'JUMP FOR JOY'; Comedian Considers Musical Due Next Season -- Second Play by Genet Booked | True | By Arthur Gelb | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/adios-senator-choice-in-pace.html | Adios Senator Choice in Pace | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/sun-oil-to-contest-f-t-c-aides-ruling.html | SUN OIL TO CONTEST F. T. C. AIDE'S RULING | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/hauge-forecasts-upturn-in-autumn.html | HAUGE FORECASTS UPTURN IN AUTUMN | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/denmark-wins-in-soccer.html | Denmark Wins in Soccer | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/trading-deficit-rises-in-france-statistics-show-an-increase-in.html | TRADING DEFICIT RISES IN FRANCE; Statistics Show an Increase in Imbalance Last Year With West Germany | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/juvenile-crimes-rose-13-in-1957-kennedy-reports-but-the-overall.html | JUVENILE CRIMES ROSE 13% IN 1957, KENNEDY REPORTS; But the Over-All Increase in Lawbreaking Is Only .2% -- Narcotics Cases Up ROBBERY DOWN BY 8% Annual Summary Also Notes That 'Traffic Slaughter' Continues Unabated JUVENILE CRIMES UP 13% FOR 1957 | True | By Alexander Feinberg | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/columbia-sets-up-journalism-prize-honor-for-singular-work-in-public.html | COLUMBIA SETS UP JOURNALISM PRIZE; Honor for 'Singular' Work 'in Public Interest' to Be Bestowed at Forum | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/advertising-in-tv-spots-threes-a-crowd.html | Advertising in TV Spots, Three's a Crowd | True | By Carl Spielvogel | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/seagoing-books.html | SEAGOING BOOKS | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/clarabells-mi-roberth-hong-married-here-aide-of-child-care-unit-in.html | Clarabells Mi, RobertH. Hong Married Here; Aide of Child Care Unit in Bronx Is Bride of Columbia Graduate | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/avril-gentles-married.html | Avril Gentles Married. | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/academy-graduations-west-point-and-annapolis-set-ceremonies-on-june.html | ACADEMY GRADUATIONS; West Point and Annapolis Set Ceremonies on June 4 | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/brig-eric-g-wilmer.html | BRIG. ERIC G. WILMER | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/indonesia-rebels-replace-cabinet-new-caretaker-regime-set-up-in.html | INDONESIA REBELS REPLACE CABINET; New 'Caretaker' Regime Set Up in Celebes -- It Vows to Press Anti-Jakarta Fight | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/lebanons-complaint.html | LEBANON'S COMPLAINT | True | | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mcarthy-placed-in-minnesota-race.html | M'CARTHY PLACED IN MINNESOTA RACE | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/arab-league-sets-discussion.html | Arab League Sets Discussion | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/greenland-treks-to-study-ice-ages-2-international-expeditions-to.html | GREENLAND TREKS TO STUDY ICE AGES; 2 International Expeditions to Attack Riddle of Why Island Is Still Buried | True | By Walter Sullivan | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/bridge-play-led-by-toronto-pair-mrs-helen-pritchard-don-dacosta.html | BRIDGE PLAY LED BY TORONTO PAIR; Mrs. Helen Pritchard, Don Dacosta Ahead for Mixed Title -- Harmon-Fry Win | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/eastern-states-bridge-tourney-draws-large-field-of-players.html | Eastern States Bridge Tourney Draws Large Field of Players | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/oil-company-elects-standardvacuum-picks-five-regional-vice.html | OIL COMPANY ELECTS; Standard-Vacuum Picks Five Regional Vice Presidents | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/japanese-annex-two-gold-medals-inouye-wins-5000-meters-in-record.html | JAPANESE ANNEX TWO GOLD MEDALS; Inouye Wins 5,000 Meters in Record Asian Games Time -- Miss Uchida Scores | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/roller-coaster-mishap-studied.html | Roller Coaster Mishap Studied | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/braves-and-cubs-split-twin-bill-redlegs-cards-divide-milwaukee-wins.html | Braves and Cubs Split Twin Bill; Redlegs, Cards Divide; MILWAUKEE WINS, 5-2, AFTER 1-0 LOSS Covington Homer Helps Rush Triumph -- Phillips Hurls Shutout for Cubs | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/putnam-trust-co-adds-a-m-f-aide-to-board.html | Putnam Trust Co. Adds A. M. F. Aide to Board | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/panama-regime-claims-a-victory-country-calm-after-6-days-of-riots.html | PANAMA REGIME CLAIMS A VICTORY; Country Calm After 6 Days of Riots -- President Says Students Were Dupes | True | By Paul P. Kennedyspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/little-rock-calm-at-baccalaureate.html | LITTLE ROCK CALM AT BACCALAUREATE | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/staten-island.html | Staten Island | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/52d-st-plan-gets-mortgage-pledge-124th-st-building-sold-in-another.html | 52D ST. PLAN GETS MORTGAGE PLEDGE; 124th St. Building Sold in Another Deal -- 5-Story House Is Purchased | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/plane-explodes-at-base-radar-craft-is-destroyed-crew-of-14-safe.html | PLANE EXPLODES AT BASE; Radar Craft Is Destroyed -- Crew of 14 Safe | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/consumer-debt-repaid-faster-than-contracted.html | Consumer Debt Repaid Faster Than Contracted | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/preminger-plans-movie-on-israel-exodus-will-be-based-on-novel-by.html | PREMINGER PLANS MOVIE ON ISRAEL; 'Exodus' Will Be Based on Novel by Uris -- Sidney Retains Director's Post | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/joan-b-bertine-is-future-bride-of-an-instructo-bennett-graduate-and.html | Joan B. Bertine Is Future Bride Of an Instructo; Bennett Graduate and Roy Olson 2d of U. of Illinois Engaged | True | Spefal to The New York T!me | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/city-acts-to-spur-parking-projects-committee-set-up-to-speed.html | CITY ACTS TO SPUR PARKING PROJECTS; Committee Set Up to Speed Screening of Plans for Lots and Garages 7 SITES NOW OPERATING Work Will Start Soon on Underground Facility at Brooklyn Center | True | By Bernard Stengren | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/ford-meets-on-union-officials-discuss-expiration-of-union-pact-on.html | FORD MEETS ON UNION; Officials Discuss Expiration of Union Pact on Sunday | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-charles-s-ackleyi.html | MRS. CHARLES S. ACKLEYI | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/banks-earnings-rose-13-in-1957-tight-money-and-increases-in.html | BANKS' EARNINGS ROSE 13% IN 1957; Tight Money and Increases in Interest Rates Cited -- Profits at Peak | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/862354-raised-on-tv-19hour-show-here-collects-for-leukemia-research.html | $862,354 RAISED ON TV; 19-Hour Show Here Collects for Leukemia Research | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mathematics-award-made.html | Mathematics Award Made | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/ralph-bellamy-wins-barter-theatre-prize.html | Ralph Bellamy Wins Barter Theatre Prize | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/admiral-praises-gaullists-gains-french-mediterranean-chief-hails.html | ADMIRAL PRAISES GAULLIST'S GAINS; French Mediterranean Chief Hails 'Miracle' -- He Goes to Malta to See Norstad | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/carpenter-wins-tuna-contest.html | Carpenter Wins Tuna Contest | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/illustrator-killed-in-crash.html | Illustrator Killed in Crash | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/air-attacks-halt-tunisia-fighting-french-planes-from-algeria-hit.html | AIR ATTACKS HALT TUNISIA FIGHTING; French Planes From Algeria Hit Remada Area -- State of Emergency Ordered AIR ATTACKS HALT TUNISIA FIGHTING | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/aid-to-arabs-pledged-faisal-says-federation-will-fight-foreign.html | AID TO ARABS PLEDGED; Faisal Says Federation Will Fight Foreign Influence | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/pact-offer-to-be-renewed.html | Pact Offer to be Renewed | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/to-curtail-drunken-driving.html | To Curtail Drunken Driving | True | LILLIAN ROUSE | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/congress-speeds-votes-on-3-bills-alaska-statehood-jobless-benefits.html | CONGRESS SPEEDS VOTES ON 3 BILLS; Alaska Statehood, Jobless Benefits and Foreign Aid Near Crucial Tests | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/tunis-ousts-newsman-france-soir-correspondent-given-24-hours-to.html | TUNIS OUSTS NEWSMAN; France - Soir Correspondent Given 24 Hours to Leave | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/brown-minimizes-move.html | Brown Minimizes Move | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/about-new-york-met-carpenters-prepare-for-two-firsts-cabbie-does.html | About New York; 'Met' Carpenters Prepare for Two Firsts -- Cabbie Does His Bit for Humanity | True | By Meyer Berger | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/housing-police-to-get-radio-cars-tomorrow.html | Housing Police to Get Radio Cars Tomorrow | True | | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/2-firemen-die-in-blaze-jersey-volunteers-killed-as-building-roof.html | 2 FIREMEN DIE IN BLAZE; Jersey Volunteers Killed as Building Roof Falls | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/jersey-concern-is-acquired.html | Jersey Concern Is Acquired | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/childto-the-beams-smiths.html | Child.to the Beams Smiths | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/2-divisions-planned-by-allied-chemical.html | 2 DIVISIONS PLANNED BY ALLIED CHEMICAL | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/edinburgh-booters-overcome-manchester-at-ebbets-field-20606-see.html | Edinburgh Booters Overcome Manchester at Ebbets Field; 20,606 SEE RALLY BRING 6-5 VICTORY Hearts of Midlothian Downs English First Division Club on Rain-Soaked Field | True | By William J. Briordy | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/juanita-daniel-sings-here.html | Juanita Daniel Sings Here | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/cotton-futures-continue-to-fall-price-crumble-during-week-leaves.html | COTTON FUTURES CONTINUE TO FALL; Price Crumble During Week Leaves Losses of From $1.40 to $2.20 a Bale | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/service-with-a-smile-agutter-west-side-clubs-pro-teacher-of.html | Service With a Smile; Agutter, West Side Club's Pro, Teacher of Champions There Since 1913 | True | By Allison Danzig | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/laundry-appliance-sales-dip.html | Laundry Appliance Sales Dip | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/city-protestants-mark-pentecost-kennedy-at-church-of-the-ascension.html | CITY PROTESTANTS MARK PENTECOST; Kennedy, at Church of the Ascension, Says Holy Spirit Makes Believers New | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/nationalist-attacks-continue.html | Nationalist Attacks Continue | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/fountain-house-to-gain-june-3-by-gallic-picnic-foundation-benefit.html | Fountain House To Gain June 3 By Gallic Picnic; Foundation Benefit to Feature Fine Wines and French Cuisine | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/bullfighter-killed-in-barcelonia.html | Bullfighter Killed in Barcelonia | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/investment-fund-posts-wide-gains-national-securities-and-research.html | INVESTMENT FUND POSTS WIDE GAINS; National Securities and Research Assets, Shares, Holders at Peaks | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/miss-bullock-gives-a-recital-on-piano.html | MISS BULLOCK GIVES A RECITAL ON PIANO | True | EDWARD DOWNES. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/ann-isabel-ohara-to-be-wed-in-july.html | Ann Isabel O'Hara To Be Wed in July | True | Speci to The New York Thnel. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/khrushchev-hails-tito-on-birthday-makes-peace-bid-says-he-hopes-to.html | KHRUSHCHEV HAILS TITO ON BIRTHDAY; MAKES PEACE BID; Says He Hopes to Overcome Any 'Misunderstandings' -- Belgrade Surprised SOVIET PEACE BID IS MADE TO TITO | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/guard-cuts-recruits-previous-military-service-is-required-under-new.html | GUARD CUTS RECRUITS; Previous Military Service Is Required Under New Quota | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/dealing-with-delinquency.html | Dealing With Delinquency | True | SAUL GOODMAN | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/concern-here-adopts-sweaters-by-capucci.html | Concern Here Adopts Sweaters by Capucci | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/three-killed-in-sidon-clash.html | Three Killed in Sidon Clash | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/church-honors-man-of-mystery-st-lukes-at-east-hampton-salutes-its.html | CHURCH HONORS MAN OF MYSTERY; St. Lukes at East Hampton Salutes Its 1858 Founder and Tells His Identity | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/48-princeton-men-cite-their-success.html | '48 PRINCETON MEN CITE THEIR SUCCESS | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/free-exchange-curb-expected-in-brazil.html | FREE EXCHANGE CURB EXPECTED IN BRAZIL | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/nohitter-for-augusta-pitcher.html | No-Hitter for Augusta Pitcher | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/new-york-aided-by-rain-beats-philadelphia-in-track-at-randalls.html | New York, Aided by Rain, Beats Philadelphia in Track at Randalls Island; HOSTS REGISTER 101-60 TRIUMPH New York Is Helped as Rain Cancels 4 Field Events in Which Visitors Excel | True | By Michael Strauss | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/4-die-in-plane-crash-in-india.html | 4 Die in Plane Crash in India | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/goldwater-runs-again-arizona-republican-seeks-second-term-in-senate.html | GOLDWATER RUNS AGAIN; Arizona Republican Seeks Second Term in Senate | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-gilbert-t-hodges1.html | MRS. GILBERT T. HODGES1 | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/french-police-seize-paris-herald-issue.html | FRENCH POLICE SEIZE PARIS HERALD ISSUE | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/giants-down-pirates-52-61-fists-fly-in-firstgame-fracas-exchange.html | Giants Down Pirates, 5-2, 6-1; Fists Fly in First-Game Fracas; Exchange Between Murtaugh and Gomez Touches Off Near Free-for-All | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/like-old-times-in-brooklyn-safari-all-awry-trip-to-philadelphia-by.html | Like Old Times in Brooklyn: Safari All Awry; Trip to Philadelphia by Dodger Rooters Proves Washout | True | By Gay Talesespecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/bold-ruler-is-assigned-135-pounds-for-carter.html | Bold Ruler Is Assigned 135 Pounds for Carter | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/paris-protests-to-tunis.html | Paris Protests to Tunis | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/3000-at-ticonderoga-witness-recapture-of-fort-for-ethan-allen-day.html | 3,000 AT TICONDEROGA; Witness Recapture of Fort for Ethan Allen Day | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/dulles-hopeful-in-french-crisis-maintains-freedom-to-deal-with-any.html | DULLES HOPEFUL IN FRENCH CRISIS; Maintains Freedom to Deal With Any New Regime DULLES HOPEFUL IN FRENCH CRISIS | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/schools-chief-to-direct-educational-research.html | Schools' Chief to Direct Educational Research | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/rickover-to-speak-at-stevens.html | Rickover to Speak at Stevens | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/206-britons-march-in-nuclear-protest.html | 206 BRITONS MARCH IN NUCLEAR PROTEST | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/rising-costs-not-the-recession-hurt-stores-most-study-shows.html | Rising Costs, Not the Recession, Hurt Stores Most, Study Shows; Detailed Findings Will Be Reported to Controllers' Congress of Retail Merchants' Group | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/auto-price-rises-opposed.html | Auto Price Rises Opposed | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/industrial-concern-buys-pennant-corp.html | INDUSTRIAL CONCERN BUYS PENNANT CORP. | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/italian-school-teaches-u-s-management-methods-italians-studying-u-s.html | Italian School Teaches U. S. Management Methods; ITALIANS STUDYING U. S. MANAGEMENT | True | By Brendan M. Jones | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/airliner-lands-hazardously.html | Airliner Lands Hazardously | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/pflimlin-acts-to-stem-rebellion-gaullists-gain-joined-by-admiral.html | PFLIMLIN ACTS TO STEM REBELLION; GAULLISTS GAIN, JOINED BY ADMIRAL; PLANES FROM ALGERIA RAID TUNISIA; CENSORSHIP IS SET Penalties Are Invoked -- Junta on Corsica Consolidates Grip Paris Fights Increasing Dissidence PFLIMLIN IS ACTING TO STEM UPRISING | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/imperial-oil-to-expand-plant.html | Imperial Oil to Expand Plant | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/guide-to-liberty-cited-sockman-stresses-need-for-work-within-the.html | GUIDE TO LIBERTY CITED; Sockman Stresses Need for Work Within the Group | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/algerian-rebels-firm-on-parley-spokesman-insists-a-strong-paris.html | ALGERIAN REBELS FIRM ON PARLEY; Spokesman Insists a Strong Paris Regime Must Accept Independence Demand | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/equitation-title-to-miss-whiteside-mari-frank-is-medal-winner-in.html | EQUITATION TITLE TO MISS WHITESIDE; Mari Frank Is Medal Winner in Harrison Show -- Sandye Berger, 10, Triumphs | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/spellman-counsels-jesuit-mission-band-to-emulate-stritch.html | Spellman Counsels Jesuit Mission Band To Emulate Stritch | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/securities-dealer-expands.html | Securities Dealer Expands | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/news-story-clarified-the-pittsburgh-postgazette-gives-facts-on.html | NEWS STORY CLARIFIED; The Pittsburgh Post-Gazette Gives Facts on Ownership | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/walter-a-bone.html | WALTER A. BONE | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/thompson-races-postponed.html | Thompson Races Postponed | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/stocks-are-buoyant-in-zurich-optimism-on-recession-is-noted.html | Stocks Are Buoyant in Zurich; Optimism on Recession Is Noted | True | By George H. Morisonspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/y-m-c-a-elects-missourian.html | Y. M. C. A. Elects Missourian | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/bell-howell-names-a-new-vice-president.html | Bell & Howell Names A New Vice President | True | | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/weather-upsets-memorial-rites-307th-infantry-event-held-indoors.html | WEATHER UPSETS MEMORIAL RITES; 307th Infantry Event Held Indoors -- Shift of Giants Also Causes Disruption | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/weetman-wins-on-76-beats-bradshaw-in-playoff-at-prestwick-by-stroke.html | WEETMAN WINS ON 76; Beats Bradshaw in Play-Off at Prestwick by Stroke | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/new-homes-lead-to-success.html | New Homes Lead to Success | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/marcy-resort-hotel-at-lake-placid-sold.html | Marcy, Resort Hotel At Lake Placid, Sold | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/manhattan-stars-retain-chess-lead.html | MANHATTAN STARS RETAIN CHESS LEAD | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/orders-for-steel-improve-slightly-producers-expect-slow-but-steady.html | ORDERS FOR STEEL IMPROVE SLIGHTLY; Producers Expect Slow but Steady Gains During the Next Several Weeks JULY SLUMP IN OFFING Government Aid to Railroads Would Step Up Rate of Freight Car Building | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/anderson-and-democrats-agree-on-delaying-tax-cut-key-tax-men-back.html | Anderson and Democrats Agree on Delaying Tax Cut; KEY TAX MEN BACK DELAY IN RATE CUT | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/county-physician-of-year-recalls-80c-fee-in-1900-income-of-200.html | County Physician of Year Recalls 80c Fee in 1900, Income of $200 | True | By Harold M. Schmeck Jr. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/new-sperry-gyroscope-unit.html | New Sperry Gyroscope Unit | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/greek-couturier-widening-field-with-salon-here.html | Greek Couturier Widening Field With Salon Here | True | By Gloria Emerson | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/davmsoncoaci-at-princeton-551-leader-of-freshman-football-and.html | DAVmSON,"COAC"I AT PRINCETON, 551; .Leader of Freshman Footbal and Baseball Dies--Aided Development of Podres | True | special to The'New York TIme | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/the-generals-admiral-philippemarie-auboyneau.html | The General's Admiral; Philippe-Marie Auboyneau | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/10-die-in-ceylon-riots-many-are-hurt-in-communal-clashes-troops.html | 10 DIE IN CEYLON RIOTS; Many Are Hurt in Communal Clashes - Troops Sent | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/20-million-italians-vote-in-third-postwar-parliamentary-election-20.html | 20 Million Italians Vote in Third Post-War Parliamentary Election; 20 MILLION VOTES ARE CAST IN ITALY | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/france-in-turmoil.html | FRANCE IN TURMOIL | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/haillet-puts-out-patty-in-five-sets-cooper-and-merlo-also-gain.html | HAILLET PUTS OUT PATTY IN FIVE SETS; Cooper and Merlo Also Gain Quarter-Finals at Paris -- Mrs. Knode Advances | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/investment-rebate-restored-by-dutch-stocks-stage-rally.html | Investment Rebate Restored by Dutch; Stocks Stage Rally | True | By Paul Catzspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/text-of-u-s-note-to-soviet-on-travel.html | Text of U. S. Note to Soviet on Travel | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/grumman-expanding-company-begins-production-of-shipping-containers.html | GRUMMAN EXPANDING; Company Begins Production of Shipping Containers | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/miss-yvonne-kraft-1-to-be-bride-june-5.html | Miss Yvonne Kraft 1 To Be Bride June 5 | True | | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/paris-censoring-all-news-media-aim-is-to-bar-disorder-but-nation.html | PARIS CENSORING ALL NEWS MEDIA; Aim Is to Bar Disorder, but Nation Appears Calm -- Algiers Radio Jammed | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/the-park-man-at-niagara.html | THE PARK MAN AT NIAGARA | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/test-ban-controls.html | TEST BAN CONTROLS | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/cost-of-some-food-put-below-that-a-year-ago.html | Cost of Some Food Put Below That a Year Ago | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/moiseyev-hailed-on-coast.html | Moiseyev Hailed on Coast | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/wk-hutchinson-62-dies-chief-of-ins-bureau-in-washington-since-1939.html | W.K HUTCHINSON, 62, DIES; Chief of I.N.S. Bureau in Washington Since 1939 Was Author, Lawyer | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/shipping-news-952-fly-u-s-flag-vessels-in-service-may-1-down-22-in.html | SHIPPING NEWS: 952 FLY U. S. FLAG; Vessels in Service May 1 Down 22 in Month -- Honor for Green | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/exchange-offer-effective.html | Exchange Offer Effective | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/caa-will-set-up-limited-air-lanes-plans-five-across-country-with.html | C.A.A. WILL SET UP LIMITED AIR LANES; Plans Five Across Country With All Flights Under Instrument Rules | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/sheila-greene-is-affianced.html | Sheila Greene Is Affianced | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/trumans-sail-today-expresident-and-his-wife-will-board-liner-at-10.html | TRUMANS SAIL TODAY; Ex-President and His Wife Will Board Liner at 10 A. M. | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/ensign-j-k-jacobsen-weds-loi_s-h_-ombergi.html | Ensign J. K. Jacobsen [ Weds Loi_s H_ombergl | True | Special to Tle New York Tlm. I | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/the-citys-word.html | THE CITY'S WORD | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/martinez-departs-today.html | Martinez Departs Today | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/us-will-dedicate-atom-plant-today-reactor-in-shippingport-has-been.html | U.S. WILL DEDICATE ATOM PLANT TODAY; Reactor in Shippingport Has Been Operating 5 Months -- Ceremony Symbolic | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/12-irt-trains-delayed.html | 12 IRT Trains Delayed | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/citizenship-is-seen-for-hungary-exiles.html | CITIZENSHIP IS SEEN FOR HUNGARY EXILES | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/vossler-cards-269-to-take-kansas-city-open-by-3-shots-victor.html | Vossler Cards 269 to Take Kansas City Open by 3 Shots; VICTOR REGISTERS 67 ON LAST ROUND Vossler Goes 5 Under Par to Take First Major Golf Tourney -- Maxwell 2d | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/stokowski-in-kiev-hears-concert-by-his-former-orchestra-will.html | STOKOWSKI IN KIEV; Hears Concert by His Former Orchestra -- Will Conduct | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/workers-stall-new-a-p-pact-strike-is-averted-but-local-here-fails.html | WORKERS STALL NEW A. & P. PACT; Strike Is Averted, but Local Here Fails to Approve Formula Negotiated | True | By A. H. Raskin | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/jet-bomber-crashes.html | Jet Bomber Crashes | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/city-chain-in-east-forming-a-system-paris-analyst-calls-coastal.html | CITY CHAIN IN EAST FORMING A SYSTEM; Paris Analyst Calls Coastal 'Megalopolis' the World's 'Largest, Most Complex' | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/2-qualify-as-trials-at-indianapolis-end.html | 2 QUALIFY AS TRIALS AT INDIANAPOLIS END | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/basketball-game-is-approved.html | Basketball Game Is Approved | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/los-angeles-booters-score.html | Los Angeles Booters Score | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/settlement-fete-held-williamsburg-group-honors-judge-goldstein-at.html | SETTLEMENT FETE HELD; Williamsburg Group Honors Judge Goldstein at Dinner | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/-h-morgan-fiance-of-o___ce-w_____l-tarbell.html | J. H. Morgan Fiance Of Jo,___ce W_____L Tarbell | True | Special to 1*he New York Thnew. _ | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/random-notes-in-washington-a-challenge-to-madison-avenue-neuberger.html | Random Notes in Washington: A Challenge to Madison Avenue; Neuberger Wants to Counteract Tobacco and Alcohol Ads -- Agents Are Told to Watch Their Cloaks and Daggers | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/miss-jane-h-newbold-to-be-married-in-july.html | Miss Jane H. Newbold To Be Married in July | True | 8zal to The New York 'IZzzeL | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/jazz-group-cruise-ends-on-blue-note.html | JAZZ GROUP CRUISE ENDS ON BLUE NOTE | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/events-restrain-london-markets-cut-in-bank-rate-to-5-12-of-some.html | EVENTS RESTRAIN LONDON MARKETS; Cut in Bank Rate to 5 1/2% of Some Help, but French Situation Is Unsetting DOCK PACT IS REACHED 10,500 Men Out, but Return Is Hoped for -- Expansion of Business Studied | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/pacific-plane-lands-safely.html | Pacific Plane Lands Safely | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/screen-gallic-thriller-theres-always-a-price-tag-bows.html | Screen: Gallic Thriller; 'There's Always a Price Tag' Bows | True | By A. H. Weiler | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/adams-st-to-be-wider-work-near-brooklyn-bridge-approach-due-to.html | ADAMS ST. TO BE WIDER; Work Near Brooklyn Bridge Approach Due to Begin | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/athletics-garver-stops-orioles-40.html | ATHLETICS' GARVER STOPS ORIOLES, 4-0 | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/bank-credit-group-elects.html | Bank Credit Group Elects | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/electronics-best-rain-43-model-planes-fly-safely-in-morristown.html | ELECTRONICS BEST RAIN; 43 Model Planes Fly Safely in Morristown Contest | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/ballets-trade-visits-lifar-stays-in-paris-as-unit-leaves-and.html | BALLETS TRADE VISITS; Lifar Stays in Paris as Unit Leaves and Bolshoi Arrives | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/civilian-enforcement-of-parking-is-weighed.html | Civilian Enforcement Of Parking Is Weighed | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/food-genoese-cuisine-italys-commercial-consul-explains-popularity.html | Food: Genoese Cuisine; Italy's Commercial Consul Explains Popularity of Salted Fish in Country | True | By June Owen | 1986-04-02 | RE0000288601 | B00000713104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-a-g-cummer-dies-civic-leader-in-jacksonville-planned-museum.html | 'MRS. A.' G. CUMMER DIES; Civic Leader in Jacksonville Planned Museum There | True | Special to The New York Times. | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-26 | 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/cruiser-to-pick-up-unknown-soldiers.html | CRUISER TO PICK UP UNKNOWN SOLDIERS | True | | 1986-04-02 | RE0000288601 | B00000713104 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hogan-threatens-gerosa-with-writ-in-realty-case-hogan-threatens-to.html | Hogan Threatens Gerosa With Writ in Realty Case; HOGAN THREATENS TO CALL GEROSA | True | By Charles G. Bennett | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/potomac-bridge-voted-washington-span-will-cross-theodore-roosevelt.html | POTOMAC BRIDGE VOTED; Washington Span Will Cross Theodore Roosevelt Isle | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/cornell-students-planning-a-strike.html | CORNELL STUDENTS PLANNING A STRIKE | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/merger-of-school-scored-by-actors-stage-figures-and-parents-protest.html | MERGER OF SCHOOL SCORED BY ACTORS; Stage Figures and Parents Protest the Assimilation of 'Performing Arts' | True | By Leonard Buder | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/davy-crockett-lake-is-dredged-for-mica-washed-from-hills-half.html | Davy Crockett Lake Is Dredged For Mica Washed From Hills; Half Million Tons of Pay Dirt Being Exploited as Result of T.V.A. Man's Idea | True | By Jack R. Ryan | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/van-brocklin-at-odds-with-ram-coach-is-traded-to-eagles-in-football.html | Van Brocklin, at Odds With Ram Coach, Is Traded to Eagles in Football Deal; LOS ANGELES GETS LANSFORD, HARRIS | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/39-receive-degrees-at-biblical-school.html | 39 RECEIVE DEGREES AT BIBLICAL SCHOOL | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/dr-greeley-elected-by-unitarians.html | Dr. Greeley Elected by Unitarians | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/court-will-weigh-double-jeopardy.html | COURT WILL WEIGH DOUBLE JEOPARDY | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/brichant-rallies-to-defeat-fraser-advances-in-french-tennis-after.html | BRICHANT RALLIES TO DEFEAT FRASER; Advances in French Tennis After Trailing Aussie by Two Sets, 3-5 in Third | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/ann-l-shafer-smith-student-to-be-married-major-in-art-is-fiancee-of.html | Ann L. Shafer, Smith Student, To Be Married; Major in Art Is Fiancee of Thomas Schwarz, Senior at Williams | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/vote-tests-begin-today-on-alaska.html | VOTE TESTS BEGIN TODAY ON ALASKA | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/sally-heath-married-in-raleigh-ceremony.html | Sally Heath Married In Raleigh Ceremony | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/economist-draws-brighter-picture-gainsbrugh-finds-growing-support.html | ECONOMIST DRAWS BRIGHTER PICTURE; Gainsbrugh Finds Growing Support for Belief That Recession Is Ending | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/baking-concern-acquired.html | Baking Concern Acquired | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/5-plan-proposed-to-fight-recession.html | 5% PLAN' PROPOSED TO FIGHT RECESSION | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/removal-of-prison-in-village-urged.html | REMOVAL OF PRISON IN 'VILLAGE' URGED | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/len-f-wooster.html | LEN F. WOOSTER | True | | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/new-era-is-urged-for-pennsylvania-rockwell-says-state-should-be.html | NEW ERA IS URGED FOR PENNSYLVANIA; Rockwell Says State Should Be 'Hotbed' of Capitalism -- Bank Group Elects | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/city-housing-unit-starts-reforms-new-agency-revises-rules-on.html | CITY HOUSING UNIT STARTS REFORMS; New Agency Revises Rules on Evictions and Names Civic Advisory Group | True | By Charles Grutzner | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/ferrer-considers-2-play-prospects-weighs-loeuf-and-under-the.html | FERRER CONSIDERS 2 PLAY PROSPECTS; Weighs 'L'Oeuf' and 'Under the Sycamore Tree' -- Broker Remains Open | True | By Sam Zolotow | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/moss-auto-takes-dutch-grand-prix-schell-is-second-and-behra-third.html | Moss' Auto Takes Dutch Grand Prix; SCHELL IS SECOND AND BEHRA THIRD | True | By Robert Daley | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/lebanon-seeks-shipping-by-cutting-cut-rates.html | Lebanon Seeks Shipping By Cutting Cut Rates | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/strollo-held-as-scofflaw.html | Strollo Held as Scofflaw | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-n-aide-killed-in-scopus-clash-canadian-truce-officer-and-4.html | U. N. AIDE KILLED IN SCOPUS CLASH; Canadian Truce Officer and 4 Israelis Slain as Patrol Is Attacked in Jerusalem | True | By Seth S. King | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/september-marriage-for-michele-cusack.html | September Marriage For Michele Cusack | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mclellan-berates-decision-of-court.html | M'CLELLAN BERATES DECISION OF COURT | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/public-housing-in-city-gets-100000th-tenant.html | Public Housing in City Gets 100,000th Tenant | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mrs-h-bryanashwell.html | MRS' H. BRYAN-ASHWELL | True | Speci' I .o The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/2-eggs-for-josephine-zoo-whooping-crane-has-help-of-mate-in.html | 2 EGGS FOR JOSEPHINE; Zoo Whooping Crane Has Help of Mate in Hatching Job | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/priest-punished-in-polish-riot.html | Priest Punished in Polish Riot | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/senate-bill-tightens-antidumping-measure.html | Senate Bill Tightens Anti-Dumping Measure | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/city-health-aide-to-be-cited.html | City Health Aide to Be Cited | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/nmu-asks-writ-to-bar-hiring-seamen-for-new-liner-atlantic-calling.html | N.M.U. Asks Writ to Bar Hiring Seamen for New Liner Atlantic; Calling on Labor Board to Act, Curran Charges 'Fix' to Favor Seafarers -- Company Defends Its Procedures | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/gideonse-balks-choice-disapproves-faculty-action-on-english.html | GIDEONSE BALKS CHOICE; Disapproves Faculty Action on English Chairman | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/admiral-to-head-far-east-forces.html | Admiral to Head Far East Forces | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/masonic-staff-named-new-grand-master-appoints-22-district-deputies.html | MASONIC STAFF NAMED; New Grand Master Appoints 22 District Deputies | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/yonkers-bus-fare-plea-company-asks-psc-to-let-it-charge-20-for.html | YONKERS BUS FARE PLEA; Company Asks P.S.C. to Let It Charge 20 for Transfers | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/cocoa-sugar-wool-and-copper-climb-in-active-markets-sugar-advaces.html | Cocoa, Sugar, Wool And Copper Climb In Active Markets; SUGAR ADVACES IN BUSY SESSION | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/atoms-for-peace.html | ATOMS FOR PEACE | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/food-news-champagne-1953-vintage-available-for-june-brides-care-and.html | Food News: Champagne; 1953 Vintage Available for June Brides -- Care and Handling of Wine is Noted | True | By Mayburn Koss | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/ford-sets-plans-for-end-of-pact-company-to-halt-collection-of-union.html | FORD SETS PLANS FOR END OF PACT; Company to Halt Collection of Union Dues but Plans to Maintain Wage Scale | True | By Damon Stetson | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/child-to-the-robert-silvers.html | Child to the Robert Silvers | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/teacher-seized-in-chase.html | Teacher Seized in Chase | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/prison-chaplain-is-honored.html | Prison Chaplain Is Honored | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/antipetrillo-unit-wins-in-coast-local.html | ANTI-PETRILLO UNIT WINS IN COAST LOCAL | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/1500-appear-for-jobs.html | 1,500 Appear for Jobs | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/cardinal-stritch-dies-in-rome-first-american-named-to-curia.html | Cardinal Stritch Dies in Rome; First American Named to Curia; Cardinal Stritch Dies in Rome; First American Named to Curia | True | By Paul Hofmann | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/william-f-horpt-legislator-dei-gop-assemblyman53-led-joint-watchdog.html | WILLIAM F. HORP,t LEGISLATOR, DEI; G.O.P. Assemblyman,53, Led Joint Watchdog Committee --Ex,-Westchester Aide | True | Sucial to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/lack-of-use-cuts-polio-shot-output-one-vaccine-maker-will-halt.html | LACK OF USE CUTS POLIO SHOT OUTPUT; One Vaccine Maker Will Halt Production, Citing Public Apathy and Big Supply | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/eisenhower-hails-atoms-for-peace-he-dedicates-shippingport-unit.html | EISENHOWER HAILS ATOMS FOR PEACE; He Dedicates Shippingport Unit, First for Commercial Use, by Remote Control | True | By William G. Weart | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/airline-to-sell-debentures.html | Airline to Sell Debentures | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rail-rate-cut-on-coal-midwest-roads-act-to-regain-share-of-lake.html | RAIL RATE CUT ON COAL; Midwest Roads Act to Regain Share of Lake Traffic | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/peiping-to-stress-smaller-industry.html | PEIPING TO STRESS SMALLER INDUSTRY | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/new-director-chosen-by-adam-industries.html | New Director Chosen BY Adam Industries | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/tampa-times-sold.html | Tampa Times Sold | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/block-is-offered-of-w-h-rorer-stock.html | BLOCK IS OFFERED OF W.H. RORER STOCK | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/in-the-nation-collins-and-the-adverb-in-all-deliberate-speed.html | In The Nation; Collins and the Adverb in 'All Deliberate Speed' | True | By Arthur Krock | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rails-passengers-bring-record-loss.html | RAILS PASSENGERS BRING RECORD LOSS | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/gordon-robinson.html | Gordon -- Robinson | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/francis-carco-71-novelist-is-dead-winner-of-french-academy-prize-in.html | FRANCIS CARCO, 71, NOVELIST, IS DEAD; Winner of French Academy Prize in 1922 Was Known as 'Poet of Bohemians' | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/subpoena-fought-by-boston-paper-heraldtraveler-challenges-fcc.html | SUBPOENA FOUGHT BY BOSTON PAPER; Herald-Traveler Challenges F.C.C. Inquiry on Records | True | By William M. Blair | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bus-depots-in-canada-bombed.html | Bus Depots in Canada Bombed | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/general-tuthill.html | GENERAL TUTHILL | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/dulles-daughter-in-seminary-class-secretary-also-father-of-a-jesuit.html | DULLES' DAUGHTER IN SEMINARY CLASS; Secretary, Also Father of a Jesuit, Will See Her Get Divinity Degree Today | True | By Anna Petersen | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/trade-group-elects-five-are-named-to-the-board-of-policy-committee.html | TRADE GROUP ELECTS; Five Are Named to the Board of Policy Committee | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/decision-avoided-on-girls-custody-jurists-send-mothers-plea-back-to.html | DECISION AVOIDED ON GIRL'S CUSTODY; Jurists Send Mother's Plea Back to North Carolina -- Frankfurter Dissents | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/reexamining-our-traditions.html | Re-examining Our Traditions | True | F. ERNEST JOHNSON | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bill-rate-is-635-close-to-1954-low.html | BILL RATE IS .635%, CLOSE TO 1954 LOW | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/canadian-atom-reactor-shut-after-an-accident.html | Canadian Atom Reactor Shut After an Accident | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/peron-clarifies-view-says-he-fears-administration-of-new-amnesty.html | PERON CLARIFIES VIEW; Says He Fears Administration of New Amnesty Law | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/channel-5-issue-seen-as-economic-disputed-award-by-f-c-c-reflects.html | CHANNEL 5 ISSUE SEEN AS ECONOMIC; Disputed Award by F. C. C. Reflects Stiff Competition Among Boston Papers | True | By John H. Fenton | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bigelowsanford-picks-manufacturing-chief.html | Bigelow-Sanford Picks Manufacturing Chief | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-s-plans-study-of-radiation-ring-a-newly-discovered-layer-in-space.html | U. S. PLANS STUDY OF RADIATION RING; A Newly Discovered Layer in Space Will Be Target of Explorer Satellite | True | By John W. Finney | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/school-tv-grants-pushed-in-senate-committee-votes-for-state-aid-of.html | SCHOOL TV GRANTS PUSHED IN SENATE; Committee Votes for State Aid of Up to a Million for Building Programs | True | By Bess Furman | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/luncheon-club-opens-membership-facility-occupies-a-floor-at-500-7th.html | LUNCHEON CLUB OPENS; Membership Facility Occupies a Floor at 500 7th Ave. | True | | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/de-gaulle-visits-paris-in-secrecy-reds-call-a-general-strike-today.html | DE GAULLE VISITS PARIS IN SECRECY; REDS CALL A GENERAL STRIKE TODAY;; PREMIER FEARFUL | True | By Robert C. Doty | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/new-jets-set-for-europe.html | New Jets Set for Europe | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/nickel-plate-opens-new-fight-on-stock.html | NICKEL PLATE OPENS NEW FIGHT ON STOCK | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/speeder-plays-it-safe.html | Speeder Plays It Safe | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/trailer-unit-to-expand-highway-plans-production-of-cargo-containers.html | TRAILER UNIT TO EXPAND; Highway Plans Production of Cargo Containers | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/benson-predicts-declines-soon-in-the-prices-of-several-foods-says.html | Benson Predicts Declines Soon In the Prices of Several Foods; Says Peak Has Been Reached -- Sees Dips in Citrus Fruits, Beef, Others | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/story-winner-at-city-college.html | Story Winner at City College | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/eisenhower-bars-general-tax-cut-asks-extensions-urges-congress-keep.html | EISENHOWER BARS GENERAL TAX CUT; ASKS EXTENSIONS; Urges Congress Keep Excise and Corporation Income Levies Without Change | True | By Felix Belair Jr. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/stepinac-is-better-physician-expects-yugoslav-cardinal-to-recover.html | STEPINAC IS BETTER; Physician Expects Yugoslav Cardinal to Recover | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/prowest-groups-in-italy-set-back-in-early-returns-center-parties.html | PRO-WEST GROUPS IN ITALY SET BACK IN EARLY RETURNS; Center Parties Seem Short of Majority Vote Needed to Control Parliament | True | By Arnaldo Cortesi | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/alaska-and-the-union.html | ALASKA AND THE UNION | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/antitrust-parley-on-press-is-held-justice-officials-meet-with-upi.html | ANTITRUST PARLEY ON PRESS IS HELD; Justice Officials Meet With U.P.I. and I.N.S. on Merger -- Finances at Issue | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/housing-bill-approved-senate-unit-votes-35-billion-for-slum.html | HOUSING BILL APPROVED; Senate Unit Votes 3.5 Billion for Slum Clearance | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/music-another-triumph-van-cliburn-repeats-his-prizewinning-program.html | Music: Another Triumph; Van Cliburn Repeats His Prize-Winning Program in Sold-Out Carnegie Hall | True | By Edward Downes | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/notre-dame-nine-named.html | Notre Dame Nine Named | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/nike-blast-victim-queried-by-army-man-who-was-12-feet-from-fatal.html | NIKE BLAST VICTIM QUERIED BY ARMY; Man Who Was 12 Feet From Fatal Explosion in Jersey Gives Facts to Board | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/harry-s-freimark.html | HARRY S. FREIMARK | True | J3eclal f, The Ne' York Ttme. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/tunisian-to-confer-at-un.html | Tunisian to Confer at U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/corporate-issues-hold-near-57-high.html | CORPORATE ISSUES HOLD NEAR '57 HIGH | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/showdown-in-france.html | SHOWDOWN IN FRANCE | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/tributes-in-albany-oectal-to-te-new-york-times.html | Tributes in Albany oectal to Te New York Times. | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hilton-net-dropped-slightly-in-quarter-to-51707588-from-the-level.html | Hilton Net Dropped Slightly in Quarter To $51,707,588 From the Level of 1957 | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/waterall-schofield.html | Waterall -- Schofield | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hailed-by-detroit-cardinal.html | Hailed by Detroit Cardinal | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/joseph-s-levine.html | JOSEPH S. LEVINE | True | Icial to The New Ynrk Ttme. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/ia-agm43j-heed-of-pico-peakcenter-in-vermont-diesmchampion-racer.html | ia= AGm;.:-43;,-J; Heed of. Pico PeakCenter in Vermont DiesmChampion Racer Was Instructor | True | Special to The New.York Times. "" | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/uconns-name-cocaptains.html | Uconns Name Co-Captains | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/2-atom-submarines-under-sea-a-month-2-submarines-set-undersea-marks.html | 2 Atom Submarines Under Sea a Month; 2 SUBMARINES SET UNDERSEA MARKS | True | By Richard H. Parke | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/cypriote-is-killed-as-left-right-clash.html | CYPRIOTE IS KILLED AS LEFT, RIGHT CLASH | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/new-tv-quiz-champion-elfrida-von-nardroff-raises-winnings-to-216500.html | NEW TV QUIZ CHAMPION; Elfrida von Nardroff Raises Winnings to $216,500 | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/unknown-soldier-of-world-war-ii-is-selected-at-sea-world-war-iis.html | Unknown Soldier of World War II Is Selected at Sea; World War II's Unknown Soldier Selected by a Corpsman at Sea | True | By Jack Raymond | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/theatre-auction-shifted.html | Theatre Auction Shifted | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-s-man-not-in-court-toronto-judge-told-new-york-financier-is-in.html | U. S. MAN NOT IN COURT; Toronto Judge Told New York Financier Is in Hospital | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/insurance-amity-urged-on-doctors-outgoing-medical-unit-head-cites.html | INSURANCE AMITY URGED ON DOCTORS; Outgoing Medical Unit Head Cites Growth of Plans -- Asks Fee Schedules | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/plymouth-names-4-aides.html | Plymouth Names 4 Aides | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-n-head-warns-mideast-rivals-decrying-toll-at-scopus-he-says-peace.html | U. N. HEAD WARNS MIDEAST RIVALS; Decrying Toll at Scopus, He Says Peace Requires Big Change in Attitudes | True | By Kathleen Teltsch | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/paytv-planned-in-3-communities-new-york-area-in-program-of.html | PAY-TV PLANNED IN 3 COMMUNITIES; New York Area in Program of International Telemeter -- Widmark Buys Novel | True | By Thomas M. Pryor | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/morocco-insists-french-go.html | Morocco Insists French Go | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/more-join-state-retirement.html | More Join State Retirement | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/southern-pacific-4131074-cleared-in-april-a-2793-rise-from-57.html | SOUTHERN PACIFIC; $4,131,074 Cleared in April, a $2,793 Rise From '57 | True | | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/devon-blue-won-by-first-chance-oak-ridge-jumper-triumphs-in.html | DEVON BLUE WON BY FIRST CHANCE; Oak Ridge Jumper Triumphs in Sweepstakes -- Hunter -- Sir Trouble Victor | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/drought-winds-advance-grains-wheat-is-up-2-14-to-2-12c-a-bushel.html | DROUGHT, WINDS ADVANCE GRAINS; Wheat Is Up 2 1/4 to 2 1/2c a Bushel -- Corn, Soybeans Also Show Strength | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/saudis-ban-mecca-pilgrims.html | Saudis Ban Mecca Pilgrims | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/senate-votes-agency-funds.html | Senate Votes Agency Funds | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/following-horses-proves-profitable-farriers-find-need-and.html | Following Horses Proves Profitable; Farriers Find Need and Conditions at Track Are Stable | True | By John Corry | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hudson-cruise-june-20-to-aid-upstate-school-commerce-club-to-hold.html | Hudson Cruise June 20 to Aid Upstate School; Commerce Club to Hold Benefit for George Junior Republic | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/meyner-appoints-state-prosecutor-furman-succeeds-richman-whom.html | MEYNER APPOINTS STATE PROSECUTOR; Furman Succeeds Richman, Whom Senate Rejected -- Confirmation Expected | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/steel-output-rises-41-to-564-of-capacity-second-best-for-1958.html | Steel Output Rises 4.1% to 56.4% Of Capacity, Second Best for 1958 | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/interfaith-tour-delayed.html | Interfaith Tour Delayed | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/administrator-to-be-named.html | Administrator to Be Named | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/omanis-report-british-clash.html | Omanis Report British Clash | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/meyner-and-legislative-chiefs-agree-on-record-jersey-budget.html | Meyner and Legislative Chiefs Agree on Record Jersey Budget | True | By George Cable Wright | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/heald-to-speak-at-graduation.html | Heald to Speak at Graduation | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/alex-roseff.html | ALEX ROSEFF | True | ecial Io The .New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/heartbeats-sent-across-the-ocean-physician-transmits-sound-by-short.html | HEARTBEATS SENT ACROSS THE OCEAN; Physician Transmits Sound by Short Wave and Charts by Radiophoto to Europe | True | By John C. Devlin | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/printing-group-picks-sorg.html | Printing Group Picks Sorg | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/nikes-above-ground-limited.html | Nikes Above Ground Limited | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/commodities-inch-up-index-rose-to-857-on-friday-from-856-on.html | COMMODITIES INCH UP; Index Rose to 85.7 on Friday From 85.6 on Thursday | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/malik-will-defer-his-visit-to-u-n-lebanese-foreign-minister-to.html | MALIK WILL DEFER HIS VISIT TO U. N.; Lebanese Foreign Minister to Await Arab League Talk in Libya on Saturday | True | By Sam Pope Brewer | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/de-gaulle-aims-examined-record-cited-on-foreign-policy-efforts-to.html | De Gaulle Aims Examined; Record Cited on Foreign Policy, Efforts to Reform Constitution | True | ARTHUR CLENDENIN ROBERTSON | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/robert-l-saunders-sr.html | ROBERT L. SAUNDERS SR. | True | Special to The New York Times, ! | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/navy-plane-sets-5-climbing-marks-pilot-takes-skyray-fighter-up-to.html | NAVY PLANE SETS 5 CLIMBING MARKS; Pilot Takes Skyray Fighter Up to 49,213 Feet in 2 Minutes 36 Seconds | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/raab-shortens-stay-in-u-s.html | Raab Shortens Stay in U. S. | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mrs-h-edenborough.html | MRS. H. EDENBOROUGH | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/putnam-fight-given-up-westchester-will-not-contest-end-of-commuter.html | PUTNAM FIGHT GIVEN UP; Westchester Will Not Contest End of Commuter Line | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/subways-to-mount-art-in-ad-spaces.html | SUBWAYS TO MOUNT ART IN AD SPACES | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/more-police-still-needed.html | MORE POLICE STILL NEEDED | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bourguiba-urges-u-sbritish-move-seeks-direct-intervention-to-ease.html | BOURGUIBA URGES U. S.-BRITISH MOVE; Seeks Direct Intervention to Ease Tension Between Tunisia and France | True | By Michael James | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/tractor-accident-fatal.html | Tractor Accident Fatal | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/richard-c-s-beers.html | RICHARD C. S. BEERS | True | Soeeial to The New York Ttm. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/william-e-clark-sr.html | WILLIAM E. CLARK SR. | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/court-reinstates-citizenship-of-2-high-bench-holds-u-s-fails-to.html | COURT REINSTATES CITIZENSHIP OF 2; High Bench Holds U. S. Fails to Prove Allegations on Communist Party Link | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hong-kong-player-elected.html | Hong Kong Player Elected | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/10000-tribesmen-hail-soustelle-last-briton-in-biskra-says-algerian.html | 10,000 TRIBESMEN HAIL SOUSTELLE; Last Briton in Biskra Says Algerian Moslems Look for Integration, Not Freedom | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-s-seeking-review-of-pipeline-ruling.html | U. S. SEEKING REVIEW OF PIPELINE RULING | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/listed-bonds-advance.html | Listed Bonds Advance | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/trumans-sail-on-mediterranean-trip.html | Trumans Sail on Mediterranean Trip | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/spellman-voices-grief-for-stritch-own-chicago-archdiocese-and.html | SPELLMAN VOICES GRIEF FOR STRITCH; Own Chicago Archdiocese and Notables Join in Mourning Cardinal | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/exnorth-carolina-star-signs-with-knicks-five.html | Ex-North Carolina Star Signs With Knicks' Five | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bold-ruler-and-gallant-man-to-meet-on-friday-in-50000-carter-rival.html | Bold Ruler and Gallant Man to Meet on Friday in $50,000 Carter; RIVAL TRAINERS ACCEPT IMPOSTS | True | By William B. Conklin | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/beirut-may-ask-delay.html | Beirut May Ask Delay | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/siroky-scores-nuclear-tests.html | Siroky Scores Nuclear Tests | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/advertising-10000000-to-aid-business.html | Advertising: $10,000,000 to Aid Business | True | By Carl Spielvogel | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/evans-products-aide-made-vice-president.html | Evans Products Aide Made Vice President | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/john-r-davy-to-wed-dr-carmel-l-myers.html | John R. Davy to Wed Dr. Carmel L Myers | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/one-dead-in-trailer-blast.html | One Dead in Trailer Blast | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rails-set-58-high-in-mixed-market-steels-advance-then-fall-but.html | RAILS SET '58 HIGH IN MIXED MARKET; Steels Advance, Then Fall, but Youngstown Adds 1 7/8 -Average Gains 0.33 | True | By Burton Crane | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/aides-meet-today-to-plan-fete-des-roses-on-oct-16.html | Aides Meet Today to Plan 'Fete des Roses' on Oct. 16 | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/japan-increases-asian-games-lead.html | JAPAN INCREASES ASIAN GAMES LEAD | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mrs-oppenheim-has-son.html | Mrs. Oppenheim Has Son | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/n-y-state-slates-49-million-issue-sale-of-housing-bonds-set-for.html | N. Y. STATE SLATES 49 MILLION ISSUE; Sale of Housing Bonds Set for June 17 -- Ohio to Sell Highway Liens | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/paris-herald-is-censored.html | Paris Herald Is Censored. | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/pirie-takes-2mile-run-nips-szabo-in-8464-before-25000-fans-at.html | PIRIE TAKES 2-MILE RUN; Nips Szabo in 8:46.4 Before 25,000 Fans at London | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/cleaning-cloths-in-roll.html | Cleaning Cloths in Roll | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/japan-malaya-sign-model-trade-pact-for-all-free-asia.html | Japan, Malaya Sign Model Trade Pact For All Free Asia | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hand-siren-irks-police-woman-sets-one-off-near-harriman-town-house.html | HAND SIREN IRKS POLICE; Woman Sets One Off Near Harriman Town House | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/fred-laifer.html | FRED LAIFER | True | .veclal ta The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mrs-trent-has-a-daughter.html | Mrs. Trent Has a Daughter | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/king-saud-leaves-hospital.html | King Saud Leaves Hospital | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/john-j-quill-54-deadi-i-brother-of-t-w-u-presidenti-was-bus.html | JOHN J. QUILL, 5,4., DEADI; I Brother of T, W, U, President I Was Bus Mechanic Here I | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/montgomery-asks-u-sbritish-unity-field-marshal-feted-here-urges.html | MONTGOMERY ASKS U. S.-BRITISH UNITY; Field Marshal, Feted Here, Urges Public Affirmation of 'Close, Complete' Ties | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/panama-group-balked-red-cross-refuses-to-get-food-to-students.html | PANAMA GROUP BALKED; Red Cross Refuses to Get Food to Students | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rev-john-p-urich-blind-pastor-dies-1-had-served-grace-and-st-pauls.html | Rev. John P. Urich, Blind Pastor, Dies; 1 Had Served Grace and St. Paul, s Herel | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/measles-epidemic-on-decline-in-city.html | MEASLES EPIDEMIC ON DECLINE IN CITY | True | | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/-s-edziqtot-teisofficiall691-193452-deaddentisci-served-davis-cup.html | ' s::: E'.DZiqt'OT?-'] ,TEISOFFICIAL,691; 193452, DeadDentis;cl Served Davis Cup Unit i[l | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/omalley-offers-pledge-on-shift-says-dodgers-want-to-stay-in-los.html | O'MALLEY OFFERS PLEDGE ON SHIFT; Says Dodgers Want to Stay in Los Angeles -- Giles' Statement Clarified | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/f-earl-wagner.html | F, EARL WAGNER | True | .qlDlcial to Thr New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-n-chief-asserts-conflict-impedes-agencies-in-u-n.html | U. N. Chief Asserts 'Conflict' Impedes Agencies in U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/british-protest-u-s-bombs.html | British Protest U. S. Bombs | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/extav-aide-pleads-guilty.html | Ex-Tax Aide Pleads Guilty | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hall-gets-pledge-of-nassau-g-o-p-sprague-is-sponsor-of-move-in.html | HALL GETS PLEDGE OF NASSAU G. O. P.; Sprague Is Sponsor of Move In Governorship Race -- County Slate Chosen | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/4-french-warships-sail-to-algeria-carrier-at-bone.html | 4 FRENCH WARSHIPS SAIL TO ALGERIA; CARRIER AT BONE | True | By Benjamin Welles | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/court-upholds-2-who-sued-unions-62-rulings-back-relief-by-state.html | COURT UPHOLDS 2 WHO SUED UNIONS; 6-2 Rulings Back Relief by State Tribunals, Denying N.L.R.B. Sole Jurisdiction | True | By Anthony Lewis | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/integrated-baccalaureate-ceremony-at-little-rock.html | Integrated Baccalaureate Ceremony at Little Rock | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/woodard-halts-andrews-in-5th-referee-acts-after-loser-is-badly-cut.html | WOODARD HALTS ANDREWS IN 5TH; Referee Acts After Loser Is Badly Cut -- Armstrong, Velez Also Triumph | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rye-is-left-on-the-rocks-mongon-wont-miss-city-in-college.html | Rye Is Left on the Rocks; Mongon Won't Miss City in College | True | By Howard M. Tuckner | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/road-toll-forecast-safety-council-predicts-350-will-die-over.html | ROAD TOLL FORECAST; Safety Council Predicts 350 Will Die Over Week-End | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/theatre-party-aids-hospitals-overseas.html | Theatre Party Aids Hospitals Overseas | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/aid-limitation-sought-proxmire-and-morse-would-ban-funds-for.html | AID LIMITATION SOUGHT; Proxmire and Morse Would Ban Funds for Dictators | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/westbury-music-fair-to-open.html | Westbury Music Fair to Open | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/olymar-chicago-victor.html | Olymar Chicago Victor | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hubert-1-pierson.html | HUBERT L. PIERSON | True | Spect&d to The New York Tlmei. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/sports-of-the-times-crossed-signals.html | Sports of The Times; Crossed Signals | True | By Arthur Daley | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/president-is-elected-by-commerce-group.html | President Is Elected By Commerce Group | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/earl-d-desmond.html | EARL D. DESMOND | True | Special tc The New York 'mes. | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/99year-lease-taken-royal-bank-to-have-big-space-in-montreal.html | 99-YEAR LEASE TAKEN; Royal Bank to Have Big Space in Montreal Skyscraper | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/antilitter-campaign.html | Anti-Litter Campaign | True | EDWIN KEN NEBECK | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/javits-bill-to-ask-end-to-art-duties-customs-changes-sought-to.html | JAVITS BILL TO ASK END TO ART DUTIES; Customs Changes Sought to Exempt Imported Collages and Abstract Sculpture | True | By Sanka Knox | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/i-mrs-charles-johnson.html | I MRS. CHARLES JOHNSON! | True | Special to The New York Times. j | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/economics-study-aided-yale-announces-310000-gift-for-household.html | ECONOMICS STUDY AIDED; Yale Announces $310,000 Gift for Household Project | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/well-money-isnt-everything.html | Well, Money Isn't Everything | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/utility-system-increases-profit-northern-natural-gas-co-also-lifted.html | UTILITY SYSTEM INCREASES PROFIT; Northern Natural Gas Co. Also Lifted Sales in 3 and 12 Months to Mar. 31 | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/air-rule-ambiguity-grounds-navy-jets.html | AIR RULE 'AMBIGUITY' GROUNDS NAVY JETS | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/jane-rosenbaum-married.html | Jane Rosenbaum Married | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/new-records-set-by-general-foods-earnings-increased-103-in-year-to.html | NEW RECORDS SET BY GENERAL FOODS; Earnings Increased 10.3% in Year to Mar. 31 -- Sales Passed Billion Mark | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/48077-mexicans-go-north.html | 48,077 Mexicans Go North | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/utility-creates-new-stock.html | Utility Creates New Stock | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/chain-site-hunt-is-intricate-job-problems-of-finding-right-spots.html | CHAIN SITE HUNT IS INTRICATE JOB; Problems of Finding Right Spots and Realty Cited in Tanny Expansion | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/little-dressmaker-serves-tourist-in-lieu-of-spanish-readytowear.html | ' Little Dressmaker' Serves Tourist In Lieu of Spanish Ready-to-Wear | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/giants-crush-army-in-21st-game-171.html | GIANTS CRUSH ARMY IN 21ST GAME, 17-1 | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/art-younger-painters-work-by-generation-of-abstractionists-at.html | Art: Younger Painters; Work by Generation of Abstractionists at Artists and Avant-Garde Galleries | True | By Dore Ashton | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/de-gaulle-town-calm-on-events-generals-leaving-for-paris-causes.html | DE GAULLE TOWN CALM ON EVENTS; General's Leaving for Paris Causes Little Excitement Among His Neighbors | True | By W. Granger Blair | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/fog-from-moscow.html | FOG FROM MOSCOW | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/lord-rankeillou.html | LORD RANKEILLOU. | True | R Special to The New York Times, | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/girl-3-drowns-in-lake.html | Girl, 3, Drowns in Lake | True | | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-s-c-names-head-university-picks-dr-topping-as-its-new-president.html | U. S. C. NAMES HEAD; University Picks Dr. Topping as Its New President | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/officer-fiance-of-miss-tyler-vassar-senior-lieut-peter-b-clark-of.html | Officer Fiance Of Miss Tyler, Vassar Senior; Lieut. Peter B. Clark of Navy Will Marry Connecticut Girl | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/flint-a-veteran-of-korea.html | Flint a Veteran of Korea | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mayor-backs-ban-on-police-unions-agrees-with-kennedy-in-opposing.html | MAYOR BACKS BAN ON POLICE UNIONS; Agrees With Kennedy in Opposing Them -- Leaves Grievance Issue Open | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/3year-union-pay-is-put-at-117817-senators-are-told-max-block-of.html | 3-YEAR UNION PAY IS PUT AT $117,817; Senators Are Told Max Block of Butchers Locals Ran Groups by Telephone | True | By Joseph A. Loftus | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/goodwin-is-backed-gop-group-in-17th-district-favors-him-in-house.html | GOODWIN IS BACKED; G.O.P. Group in 17th District Favors Him in House Race | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/state-firemen-hailed-but-harriman-urges-more-preventive-measures.html | STATE FIREMEN HAILED; But Harriman Urges More Preventive Measures | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/ferocious-animal-is-tamed-behind-the-bars-of-playpen.html | Ferocious Animal Is Tamed Behind the Bars of Playpen | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/jersey-athlete-hurt-trackman-struck-by-javelin-at-perth-amboy-meet.html | JERSEY ATHLETE HURT; Trackman Struck by Javelin at Perth Amboy Meet | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/meta-reprieve-for-summer-set-educational-tv-unit-to-keep-33-of-46.html | M.E.T.A. REPRIEVE FOR SUMMER SET; Educational TV Unit to Keep 33 of 46 Staff Aides -- A.B.C. Lists Rodeo Show | True | By Val Adams | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/man-dies-in-fall-down-shaft.html | Man Dies in Fall Down Shaft | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/c-russell-sacobu-i-exjersey-o-ffclali.html | C. RUSSELL SACOBUS, _I EX-JERSEY O FF"!CIALI | True | Special fo The New York Times. I | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/gen-booth-to-retire-volunteers-of-america-will-name-commander-today.html | GEN. BOOTH TO RETIRE; Volunteers of America Will Name Commander Today | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/wichman-in-hotpoint-post.html | Wichman in Hotpoint Post | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/printers-tally-vote-progressive-partys-ticket-moves-steadily-ahead.html | PRINTERS TALLY VOTE; Progressive Party's Ticket Moves Steadily Ahead | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/cancer-35-years-later-is-linked-to-radiation.html | Cancer 35 Years Later Is Linked to Radiation | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/city-lauds-65-seniors-welfare-agency-scrolls-go-to-employes-over-70.html | CITY LAUDS 65 'SENIORS'; Welfare Agency Scrolls Go to Employes Over 70 Years | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/a-composer-67-writer-of-marches-and-film-music-dies-conducted-army.html | A COMPOSER, 67; Writer of Marches and Film Music Dies - Conducted 'Army Hour' on Radio' | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/eastern-gets-piston-airliner.html | Eastern Gets Piston Airliner | True | | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rise-in-youth-crime-denied-by-justice.html | RISE IN YOUTH CRIME DENIED BY JUSTICE | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/president-plans-trip-to-spend-weekend-at-his-farm-in-gettysburg.html | PRESIDENT PLANS TRIP; To Spend Week-End at His Farm in Gettysburg | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/wood-field-and-stream-to-muzzleloaders-the-old-ways-are-worth-their.html | Wood, Field and Stream; To Muzzle-Loaders, the Old Ways Are Worth Their Weight in Flintlocks | True | By John W. Randolph | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rebels-surrounded-at-indonesian-base.html | REBELS SURROUNDED AT INDONESIAN BASE | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/stengel-revising-spring-forecast-surprised-by-weakness-of-rivals.html | STENGEL REVISING SPRING FORECAST; Surprised by Weakness of Rivals -- Yanks' Turley Faces Athletics Tonight | True | By John Drebinger | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/unfolding-home-reveals-a-stove-running-water.html | Unfolding Home Reveals a Stove, Running Water | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/art-society-elects-george-hopper-fitch-named-head-of-municipal.html | ART SOCIETY ELECTS; George Hopper Fitch Named Head of Municipal Group | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/a-matter-of-pin-money-how-much-pay-must-a-kegler-get-to-be-a.html | A Matter of Pin Money; How Much Pay Must a Kegler Get to Be a Professional? | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hungarian-last-in-debut-at-reins-inokai-here-only-14-months-not.html | HUNGARIAN LAST IN DEBUT AT REINS; Inokai, Here Only 14 Months Not Discouraged by Poor Showing at Westbury | True | By Michael Strauss | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/athletics-down-orioles-as-dickson-wins-own-game-with-homer-in-tenth.html | Athletics Down Orioles as Dickson Wins Own Game With Homer in Tenth; PITCHER, 41, STARS IN 5-TO-4 VICTORY | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/most-of-fleet-at-toulon.html | Most of Fleet at Toulon | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rail-aid-bill-sent-to-senate-floor-guarantee-of-700000000-in-loans.html | RAIL AID BILL SENT TO SENATE FLOOR; Guarantee of $700,000,000 in Loans Is Approved by Senate Committee | True | By Allen Drury | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bertram-e-alanson.html | BERTRAM E. ALANSON | True | Special to the New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/in-ring-with-powell-earl-louis-brown.html | In Ring With Powell; Earl Louis Brown | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/screen-back-to-school-ronald-searles-st-trinians-revisited.html | Screen: Back to School; Ronald Searle's 'St. Trinian's' Revisited | True | By Bosley Crowther | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/gigante-defense-rests-final-arguments-due-today-in-costello.html | GIGANTE DEFENSE RESTS; Final Arguments Due Today in Costello Shooting Case | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/packagers-open-coliseum-show-industry-displays-a-variety-of-wares.html | PACKAGERS OPEN COLISEUM SHOW; Industry Displays a Variety of Wares but Plastics Steal the Spotlight | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/braves-sign-hurler-19.html | Braves Sign Hurler, 19 | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/girls-service-league-elects-head-of-board.html | Girls Service League Elects Head of Board | True | | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/miami-copper-co-net-of-41600-in-quarter-equaled-6-cents-a-share.html | MIAMI COPPER CO.; Net of $41,600 in Quarter Equaled 6 Cents a Share | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/vina-bovenzi-betrothed.html | Vina Bovenzi Betrothed | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/all-options-fall-on-cotton-board-futures-off-9-to-20-points-on.html | ALL OPTIONS FALL ON COTTON BOARD; Futures Off 9 to 20 Points on Commission House Sales of Far Months | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/scrap-import-duty-is-suspended-again.html | SCRAP IMPORT DUTY IS SUSPENDED AGAIN | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/court-reaffirms-rights-of-negroes.html | COURT REAFFIRMS RIGHTS OF NEGROES | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/marcus-goodbody-a-stockbroker-81.html | MARCUS GOODBODY, A STOCKBROKER, 81 | True | Special to The New York .rimes. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/gustav-wald_a_u_-is-dead-i-dean-of-german-actors-wasi-i-87appeared.html | GUSTAV WALD_A_U_ IS DEAD; I Dean of German Actors WasI I 87--Appeared in U, S, J | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/long-island-r-r-shifts-to-black-april-net-of-95531-first-to-be.html | LONG ISLAND R. R. SHIFTS TO BLACK; April Net of $95,531 First to Be Reported This Year -'58 Deficit $1,028,130 | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/teamsters-join-clerks-in-accord-unions-end-dispute-in-pact-with.html | TEAMSTERS JOIN CLERKS IN ACCORD; Unions End Dispute in Pact With Montgomery Ward -- Brewery Feud May End | True | By A. H. Raskin | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/power-station-mishap-kills-4.html | Power Station Mishap Kills 4 | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/team-play-begins-at-bridge-match-kaplan-group-topseeded-in.html | TEAM PLAY BEGINS AT BRIDGE MATCH; Kaplan Group Top-Seeded in Reisinger Cup Event at Eastern Tourney | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/perrinos-duo-on-top-he-and-mike-turnesa-post-66-in-westchester-golf.html | PERRINO'S DUO ON TOP; He and Mike Turnesa Post 66 in Westchester Golf | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/2day-blood-donation-phone-and-electric-group-to-aid-red-cross.html | 2-DAY BLOOD DONATION; Phone and Electric Group to Aid Red Cross Program | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/british-concern-deepens.html | British Concern Deepens | True | By Dew Middleton | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/belgium-beats-swiss-eleven.html | Belgium Beats Swiss Eleven | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/agreement-on-taxes.html | AGREEMENT" ON TAXES | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/school-bus-hits-tree-15-hurt.html | School Bus Hits Tree; 15 Hurt | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rowan-oil-co-acquired-by-texas-pacific-coal.html | Rowan Oil Co. Acquired By Texas Pacific Coal | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/-defeated-man-elected-by-voter-not-present.html | ' Defeated' Man Elected By Voter Not Present | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/soviet-army-plans-to-quit-rumania-in-near-future-moscow-to-withdraw.html | Soviet Army Plans to Quit Rumania 'in Near Future'; Moscow to Withdraw One More Division From Hungary -- Warsaw Pact Nations Set Further Troop Reductions | True | By William J. Jorden | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/british-decline-to-comment.html | British Decline to Comment | True | | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/dodgers-trip-phils-on-erskines-twohitter-and-zimmers-tworun-double.html | Dodgers Trip Phils on Erskine's Two-Hitter and Zimmer's Two-Run Double; ROBERTS IS LOSER IN 2-TO-1 CONTEST | True | By Louis Effrat | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mrs-alfred-l-bishop.html | MRS. ALFRED L. BISHOP | True | Specie! tO The New York: Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/shop-talk-ample-notice-given-for-fathers-day.html | Shop Talk; Ample Notice Given For Father's Day | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/9-turkish-aides-go-on-trial.html | 9 Turkish Aides Go on Trial | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/escort-ship-recovered-cone.html | Escort Ship Recovered Cone | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/algiers-assumes-rule-of-corsica-salan-names-a-paratrooper-as.html | ALGIERS ASSUMES RULE OF CORSICA; Salan Names a Paratrooper as Island's Commander | True | By Thomas F. Brady | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/schweitzer-talk-is-urged.html | Schweitzer Talk Is Urged | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/brown-endorsed-to-oppose-powell-councilman-designated-by-tammany-he.html | BROWN ENDORSED TO OPPOSE POWELL; Councilman Designated by Tammany -- He Feels 'Sure' He Will Win Primary | True | By Leo Egan | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/court-bars-review-says-texan-does-not-have-to-pay-coast-hospital.html | COURT BARS REVIEW; Says Texan Does Not Have to Pay Coast Hospital Costs | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/atom-device-set-off-in-tests-in-pacific.html | ATOM DEVICE SET OFF IN TESTS IN PACIFIC | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/british-legion-curbs-prayer.html | British Legion Curbs Prayer | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/for-west-side-high-school-need-said-to-be-long-standing-proposed.html | For West Side High School; Need Said to Be Long Standing, Proposed Merger Approved | True | SHIRLEY KAYE | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/dr-harley-e-allen.html | DR. HARLEY E. ALLEN | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/cornell-professor-named.html | Cornell Professor Named | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-s-seeks-to-end-paristunis-rift-state-department-appeals-to-both-s.html | U. S. SEEKS TO END PARIS-TUNIS RIFT; State Department Appeals to Both Sides to Employ Restraint in Dispute | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/walter-schaaf-jr-to-wed-joan-galasso-in-summer.html | Walter Schaaf Jr. to Wed Joan Galasso in Summer | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mutual-aid-plan-vital-javits-says.html | MUTUAL AID PLAN VITAL, JAVITS SAYS | True | Special to The New York Times | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/garage-man-cleared-court-finds-cigarette-butts-are-not-evidence-in.html | GARAGE MAN CLEARED; Court Finds Cigarette Butts Are Not Evidence in Fire | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rowing-lanes-drawn-for-college-title-regatta-penn-crew-gets-outside.html | Rowing Lanes Drawn for College Title Regatta; PENN CREW GETS OUTSIDE POSITION | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/auto-production-falls-back-again.html | AUTO PRODUCTION FALLS BACK AGAIN | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/industrial-director-chosen.html | Industrial Director Chosen | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bridgeport-brass-to-pay-37-12-c.html | Bridgeport Brass to Pay 37 1/2 c | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/congregation-elects-officers.html | Congregation Elects Officers | True | | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/excursion-boats-face-busy-season-trips-up-hudson-along-new-jersey.html | EXCURSION BOATS FACE BUSY SEASON; Trips Up Hudson, Along New Jersey Coast and in Sound Will Start on Friday | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/confusion-compounder-omalley-cheered-by-full-house-uses-strategy-of.html | Confusion Compounder; O'Malley, Cheered by Full House, Uses Strategy of Bluff in Coast Dealings | True | By Gladwin Hill | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/psychiatric-study-is-planned.html | Psychiatric Study Is Planned | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/police-plan-helicopter-patrol-in-holiday-traffic-safety-drive.html | Police Plan Helicopter Patrol In Holiday Traffic Safety Drive | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/miracle-is-debated.html | Miracle' Is Debated | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/norstad-steers-clear.html | Norstad Steers Clear | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/called-great-shepherd.html | Called 'Great Shepherd' | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/lukens-steel-adds-to-line.html | Lukens Steel Adds to Line | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/aloysius-v-nolan.html | ALOYSIUS V. NOLAN | True | SpeC&ltO The New York TJs. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/sister-m-tryphosa-hospital-head-78.html | SISTER M. TRYPHOSA, HOSPITAL HEAD, 78 | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/news-of-shipping-passenger-influx-5000-arrivals-on-5-liners-due.html | NEWS OF SHIPPING: PASSENGER INFLUX; 5,000 Arrivals on 5 Liners Due Today -- Union Talks With Tanker Operators | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/road-fund-approved-senate-authorizes-money-for-interamerican.html | ROAD FUND APPROVED; Senate Authorizes Money for Inter-American Highway | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/sidelights-market-is-eager-for-u-s-bills.html | Sidelights; Market Is Eager for U. S. Bills | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/australia-japan-lift-trade-by-pact.html | AUSTRALIA, JAPAN LIFT TRADE BY PACT | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/manila-robin-hood-captured.html | Manila 'Robin Hood' Captured | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/l-i-tent-theatre-will-open.html | L. I. Tent Theatre Will Open | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/city-overflows-for-graham.html | City Overflows for Graham | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/daughter-to-mrs-robinson.html | Daughter to Mrs. Robinson | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/british-claim-first.html | British Claim 'First' | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/fastest-driver-too-fast.html | Fastest Driver Too Fast | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bird-migrations-linked-to-night-6-weeks-of-long-darkness-trigger.html | BIRD MIGRATIONS LINKED TO NIGHT; 6 Weeks of long Darkness Trigger Process, Biologist Tells L. I. Symposium | True | By Harold M. Schmeck Jr. | 1986-04-02 | RE0000288600 | B00000713105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/braves-homers-defeat-cubs-43-mathews-clout-breaks-tie-in-8th-torre.html | BRAVES' HOMERS DEFEAT CUBS, 4-3; Mathews' Clout Breaks Tie in 8th -- Torre Connects With 2 Men Aboard | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/math-385b-at-vassar-how-to-figure-with-a-computer-vassar-teaches.html | Math 385b at Vassar: How to Figure With a Computer; VASSAR TEACHES COMPUTER MATH | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/4day-week-by-68-forecast.html | 4-Day Week by '68 Forecast | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/windows-on-any-street.html | Windows on Any Street | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/pulitzer-case-accord-ralph-jr-joins-other-heirs-on-distribution-of.html | PULITZER CASE ACCORD; Ralph Jr. Joins Other Heirs on Distribution of Estate | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/venezuela-cabinet-offers-resignation.html | VENEZUELA CABINET OFFERS RESIGNATION | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/tv-review-noah-beery-is-seen-in-studio-one-drama.html | TV Review; Noah Beery Is Seen in 'Studio One' Drama | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/fatal-shot-fixed-by-tests.html | Fatal Shot Fixed by Tests | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/reverse-split-asked-c-c-television-also-would-cut-number-of-shares.html | REVERSE SPLIT ASKED; C & C Television Also Would Cut Number of Shares | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/briton-says-cairo-interfered.html | Briton Says Cairo Interfered | True | Special to The New York Times. | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-27 | 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/war-games-held-in-poland.html | War Games Held in Poland | True | | 1986-04-02 | RE0000288600 | B00000713105 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/work-to-aid-blind-gets-space-in-u-n-group-of-women-set-up-their.html | WORK TO AID BLIND GETS SPACE IN U. N.; Group of Women Set Up Their Recording Equipment for Textbooks for Students | True | By Kathleen Teltschspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/most-grains-fall-in-chicago-trade-futures-lose-about-half-of.html | MOST GRAINS FALL IN CHICAGO TRADE; Futures Lose About Half of Monday's Gains -- Rye Is the Sole Exception | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/operators-take-queens-taxpayer-2story-woodside-building-figures-in.html | OPERATORS TAKE QUEENS TAXPAYER; 2-Story Woodside Building Figures in Deal -- Garden Apartments Acquired | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/sharp-rises-cut-in-wool-copper-movements-held-technical-cocoa.html | SHARP RISES CUT IN WOOL, COPPER; Movements Held Technical -- Cocoa, Rubber, Zinc, Domestic Sugar Rise | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/henry-hochuli.html | HENRY HOCHULI | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/eldorado-refining-canadian-uranium-agency-reports-gain-in-profits.html | ELDORADO REFINING; Canadian Uranium Agency Reports Gain in Profits | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/dunlapfreeman.html | DunlapFreeman | True | Special to The New York Times, | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/a-new-vice-president-is-named-by-rockwell.html | A New Vice President Is Named by Rockwell | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/stage-fete-in-san-juan-event-early-next-year-will-feature-broadway.html | STAGE FETE IN SAN JUAN; Event Early Next Year Will Feature Broadway Shows | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/4-wells-chairmen-to-retire.html | 4 Wells Chairmen to Retire | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/con-ed-names-2-vice-presidents.html | Con Ed Names 2 Vice Presidents | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/utility-plans-bond-issue.html | Utility Plans Bond Issue | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/roundrobin-golf-starts-in-jersey-mrs-frelinghuysen-takes-3point.html | ROUND-ROBIN GOLF STARTS IN JERSEY; Mrs. Frelinghuysen Takes 3-Point Lead Over Mrs. Mason at Green Brook | True | By Maureen Orcuttspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/stepinacs-spirits-rise-condition-still-critical-but-doctors-are.html | STEPINAC'S SPIRITS RISE; Condition Still Critical but Doctors Are More Optimistic | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/john-f-nansen.html | JOHN F. NANSEN | True | .cDecia] to The Ncvr York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/aid-for-business-gains-in-senate-committee-approves-loans-for.html | AID FOR BUSINESS GAINS IN SENATE; Committee Approves Loans for Companies Set Up to Finance Small Concerns MEASURE IS REVISED Would Permit $250,000,000 of Long-Term Borrowing From S.B.A. Division | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/the-reluctant-revolution.html | THE RELUCTANT REVOLUTION | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/unit-here-names-nasser.html | Unit Here Names Nasser | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/paratroop-alert-reported.html | Paratroop Alert Reported | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/idun-finishes-fourth-to-a-glitter-in-belmont-park-dash-mrs-bays.html | Idun Finishes Fourth to A Glitter in Belmont Park Dash; MRS. BAY'S FILLY LOSES FIRST TIME Idun, 1-4, Upset by $10.80 A Glitter -- Any Mom 2d, Carlyn Sarah Next | True | By Joseph C. Nichols | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/lips-sealed-on-france-dulles-tells-newsmen.html | 'Lips Sealed on France,' Dulles Tells Newsmen | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/navys-top-awards-go-to-stremic-and-sendek.html | Navy's Top Awards Go To Stremic and Sendek | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/insurance-fund-gets-new-chief-colaneri-sworn-as-medical-head-of.html | INSURANCE FUND GETS NEW CHIEF; Colaneri Sworn as Medical Head of State Unit Over Protest of Group Here | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/pilot-critical-of-jets-says-navy-craft-straddled-united-air-lines.html | PILOT CRITICAL OF JETS; Says Navy Craft 'Straddled' United Air Lines DC-7 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/stargazers-turn-focus-to-the-wall.html | Stargazers Turn Focus To the Wall | True | By Cynthia Kellogg | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/phils-top-giants-repulskis-clout-aids-51-triumph-his-3run-homer-in.html | Phils Top Giants; REPULSKI'S CLOUT AIDS 5-1 TRIUMPH His 3-Run Homer in Opening Inning Helps Sanford of Phils Subdue Giants | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/arsonists-destroy-second-restaurant.html | ARSONISTS DESTROY SECOND RESTAURANT | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/lionelhiro-ltolist-50-ds-author-of-sixth-of-june-excolumnist-in.html | LIONEL-$HIRO, ltOLIST, 50, DS, Author of 'Sixth of June,' Ex-Columnist in Montreal, Was War Correspondent | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/high-court-labor-cases.html | HIGH COURT LABOR CASES | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/child-to-mrs-m-s-pray-jr.html | Child to Mrs. M. S. Pray Jr. | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/about-new-york-museum-aides-get-look-behind-the-scenes-of-other.html | About New York; Museum Aides Get Look Behind the Scenes of Other Institutions at Council Meetings | True | By Meyer Berger | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/city-acts-to-curb-oldcar-burning-council-bill-would-forbid-openair.html | CITY ACTS TO CURB OLD-CAR BURNING; Council Bill Would Forbid Open-Air Incineration -- Mayor Behind Move | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/paper-concern-changes-name.html | Paper Concern Changes Name | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/new-complaint-possible.html | New Complaint Possible | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/cooper-reaches-semifinals-in-french-tennis-aussie-defeats-merlo-of.html | Cooper Reaches Semi-Finals in French Tennis; AUSSIE DEFEATS MERLO OF ITALY Cooper Wins 3 1/2-Hour Test and Rose, Ayala Gain -- Miss Gibson Victor | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/higher-bank-profit-urged-by-dr-bogen.html | HIGHER BANK PROFIT URGED BY DR. BOGEN | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/union-dime-cementing-traditional-textile-ties.html | Union Dime Cementing Traditional Textile Ties | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/center-triumphs-in-italian-voting-prowest-grouping-widens-margin-in.html | CENTER TRIUMPHS IN ITALIAN VOTING; Pro-West Grouping Widens Margin in Both Senate and the Chamber CENTER TRIUMPHS IN ITALIAN VOTING | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/morocco-plans-militia.html | Morocco Plans Militia | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/ibhugh-p-oshaughnessyi.html | IbHUGH P. O'SHAUGHNESSYI | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/mitsui-gets-chemical-process.html | Mitsui Gets Chemical Process | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/madame-chiang-here-for-medical-checkup.html | Madame Chiang Here For Medical Check-Up | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/japanese-will-get-award-at-barnard-for-english-stories.html | Japanese Will Get Award at Barnard For English Stories | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/nuptials-on-june-28-for-doris-trumbull.html | Nuptials on June 28 For Doris Trumbull | True | Special to The New ork Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/philharmonic-in-montevideo.html | Philharmonic in Montevideo | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/factor-to-k-e.html | Factor to K. & E. | True | By Carl Spielvogel | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/johnson-says-music-on-voice-traps-east-european-listeners.html | Johnson Says Music on 'Voice' Traps East European Listeners | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/truck-venture-set-up-mercedes-benz-production-in-australia-planned.html | TRUCK VENTURE SET UP; Mercedes Benz Production in Australia Planned | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/transport-news-and-notes-seaway-toll-rate-expected-by-july-1-rudder.html | Transport News and Notes; Seaway Toll Rate Expected by July 1 -- Rudder Club Aids Kings Point | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/greyhound-put-off-on-terminal-plea.html | GREYHOUND PUT OFF ON TERMINAL PLEA | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/atom-smasher-backed-scientist-says-huge-device-would-permit.html | ATOM SMASHER BACKED; Scientist Says Huge Device Would Permit Breakthrough | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/champions-lead-bridge-cup-play-kaplan-team-shows-power-with.html | CHAMPIONS LEAD BRIDGE CUP PLAY; Kaplan Team Shows Power With 6,780-Point Margin in Reisinger Tourney | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/screvane-to-get-club-award.html | Screvane to Get Club Award | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/tuscaroras-reject-bid-will-continue-fight-to-keep-land-at-power.html | TUSCARORAS REJECT BID; Will Continue Fight to Keep Land at Power Site | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/campanella-on-tour-takes-wheelchair-look-at-rehabilitation-hospital.html | CAMPANELLA ON 'TOUR'; Takes Wheel-Chair Look at Rehabilitation Hospital | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/india-to-get-more-us-aid.html | India to Get More U.S. Aid | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/hospital-gets-dormitory-loan.html | Hospital Gets Dormitory Loan | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/mrs-j-a-nicholas-has-son.html | [Mrs. J. A. Nicholas Has Son] | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/de-gaulle-waits-for-call-to-act-is-believed-to-prefer-legal-course.html | DE GAULLE WAITS FOR CALL TO ACT; Is Believed to Prefer Legal Course, but Possibility of a Coup Remains | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/stroke-by-soviet-found-effective-diplomats-see-wests-unity.html | STROKE BY SOVIET FOUND EFFECTIVE; Diplomats See West's Unity Threatened by Appeals to Opposition in NATO | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/2-presbyterian-denominations-unite-3-million-members-today.html | 2 Presbyterian Denominations Unite 3 Million Members Today | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/alsab-to-be-sold-july-2.html | Alsab to Be Sold July 2 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/arthur-millers-appeal-slated.html | Arthur Miller's Appeal Slated | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/paperboard-still-off-output-last-week-fell-83-below-the-level-of.html | PAPERBOARD STILL OFF; Output Last Week Fell 8.3% Below the Level of 1957 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/navy-pilot-dies-in-crash.html | Navy Pilot Dies in Crash | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-s-loses-teamster-appeal.html | U. S. Loses Teamster Appeal | True | | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/hal-roach-units-get-new-owner-film-studios-are-acquired-by-scranton.html | HAL ROACH UNITS GET NEW OWNER; Film Studios Are Acquired by Scranton Corp. for Cash and Securities | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/turks-to-get-gift-of-cattle.html | Turks to Get Gift of Cattle | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/frederick-j-liebmanni.html | FREDERICK J. LIEBMANNI | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/charity-unit-means-it-has-tealess-tea-party.html | Charity Unit Means It: Has Tea-less Tea Party | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/nimaroff-grotta.html | Nimaroff -- Grotta | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/tomy-lee-wins-coast-dash.html | Tomy Lee Wins Coast Dash | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/high-rate-of-marriage-found-for-men-of-note.html | High Rate of Marriage Found for Men of Note | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/soviet-blocs-troop-cuts-minimized-by-pentagon-reds-troop-cuts.html | Soviet Bloc's Troop Cuts Minimized by Pentagon; REDS TROOP CUTS DISCOUNTED IN U.S. | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/auto-pricing-studied-us-grand-jury-in-cleveland-begins-antitrust-in.html | AUTO PRICING STUDIED; U.S. Grand Jury in Cleveland Begins Antitrust Inquiry | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/prudence-ann-lowe-bride-in-englewood.html | Prudence Ann Lowe Bride in Englewood | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/italys-election.html | ITALY'S ELECTION | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/sharing-of-data-on-arms-revised-atomic-subcommittee-adds-safeguards.html | SHARING OF DATA ON ARMS REVISED; Atomic Subcommittee Adds Safeguards in Plan to Give Secrets to U. S. Allies | True | By John W. Finneyspecial to the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/west-virginia-pulp-86c-a-share-cleared-for-half-compared-with-118.html | WEST VIRGINIA PULP; 86c a Share Cleared for Half, Compared With $1.18 Results of Company Operations Given, With Comparative Data | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/sports-of-the-times-the-midas-touch.html | Sports of The Times; The Midas Touch | True | By Arthur Daley | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/ship-sale-halt-urged-canadian-line-skippers-ask-for-union.html | SHIP SALE HALT URGED; Canadian Line Skippers Ask for Union Intervention | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/police-raid-peronist-group.html | Police Raid Peronist Group | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/airlines-extend-traffic-control-put-flights-over-10000-feet-under.html | AIRLINES EXTEND TRAFFIC CONTROL; Put Flights Over 10,000 Feet Under Federal System as Added Safety Move | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/manila-seeks-huks-surrender.html | Manila Seeks Huk's Surrender | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-s-gets-fighter-that-also-carries-nuclear-bombs.html | U. S. Gets Fighter That Also Carries Nuclear Bombs | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/dignitaries-pay-stritch-homage-body-of-cardinal-reposes-in-state-in.html | DIGNITARIES PAY STRITCH HOMAGE; Body of Cardinal Reposes in State in Rome -- Praise Voiced by Eisenhower | True | | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/indians-capture-two-track-tests-milka-singh-victor-in-400-meters.html | INDIANS CAPTURE TWO TRACK TESTS; Milka Singh Victor in 400 Meters, Parduman Singh First in Shot-Put | True | | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/medical-practices-entails-civic-duties-rappleye-tells-new-york.html | Medical Practices Entails Civic Duties, Rappleye Tells New York College Class | True | | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/belgrade-assails-china-on-pressure.html | BELGRADE ASSAILS CHINA ON PRESSURE | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/musical-moscow-hails-us-visitors-the-philadelphia-orchestra-gets.html | MUSICAL MOSCOW HAILS U.S. VISITORS; The Philadelphia Orchestra Gets Warm Greeting at Its First Concert in Capital | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/tunisians-demand-ouster-of-french-thousands-of-disciplined.html | TUNISIANS DEMAND OUSTER OF FRENCH; Thousands of Disciplined Demonstrators Ask Arms From U. S. and Britain TUNISIANS ASKING OUSTER OF FRENCH | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/steel-issues-rise-in-a-dull-market-some-missile-and-domestic-oil.html | STEEL ISSUES RISE IN A DULL MARKET; Some Missile and Domestic Oil Stocks Also Strong -- Average Off .60 Point PACE OF TRADE SLOWS Dividend Cuts Hurt Crane, Commercial Solvents -- Ingersoll-Rand Slides STEEL ISSUES RISE IN A DULL MARKET | True | By Burton Crane | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/congress-ready-to-bar-tax-cuts-leaders-of-both-parties-back.html | CONGRESS READY TO BAR TAX CUTS; Leaders of Both Parties Back President's Request CONGRESS READY TO BAR TAX CUTS | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/santa-fe-railway-aprils-net-higher-than-last-years-despite-gross.html | SANTA FE RAILWAY; April's Net Higher Than Last Year's Despite Gross Dip | True | | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/copper-price-raised-again.html | Copper Price Raised Again | True | | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/4-children-die-as-home-burns.html | 4 Children Die as Home Burns | True | | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/weather-bureau-sees-clear-holiday-skies.html | Weather Bureau Sees Clear Holiday Skies | True | | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/advocate-of-stability-rene-jules-gustave-coty.html | Advocate of Stability; Rene Jules Gustave Coty | True | | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/hoaks-single-decides.html | Hoak's Single Decides | True | | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/sewerage-agency-accused-in-jersey-meyner-aide-says-passaic-valley.html | SEWERAGE AGENCY ACCUSED IN JERSEY; Meyner Aide Says Passaic Valley Unit Mismanaged Project in Newark | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/elizabeth-romig-and-clergyman-will-be-married-presbyterian-aide-is.html | Elizabeth Romig And Clergyman Will Be Married; Presbyterian Aide Is Fiancee of the Rev. Robert Nicholson | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/michigan-raises-100000000-to-finance-road-construction-municipal.html | Michigan Raises $100,000,000 To Finance Road Construction; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288587 | B00007714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288587 | B00007714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/soviet-cautious-on-paris-events-moscow-expresses-concern-but-avoids.html | SOVIET CAUTIOUS ON PARIS EVENTS; Moscow Expresses Concern but Avoids Rigid Stand -- Praises French Reds | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/crash-kills-concert-pianist.html | Crash Kills Concert Pianist | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/wanted-an-exalcoholic.html | Wanted -- An Ex-Alcoholic | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/ceylon-is-under-emergency-rule.html | Ceylon Is Under Emergency Rule | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/japanase-racer-on-coast.html | Japanase Racer on Coast | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/film-and-supper-on-june-11-to-aid-friendship-fund-benefit-here-for.html | Film and Supper On June 11 to Aid Friendship Fund; Benefit Here for Crown Princess Martha Unit Will Help Students | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/margaret-gilman-professor-author.html | MARGARET GILMAN, PROFESSOR, AUTHOR | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/aid-authority-proposed-urgency-seen-to-meet-soviet-threat-in.html | Aid Authority Proposed; Urgency Seen to Meet Soviet Threat in Underdeveloped Areas | True | ROBERT DELSON. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/indians-nip-orioles-in-tenth-inning-76.html | INDIANS NIP ORIOLES IN TENTH INNING, 7-6 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/dr-karl-presser.html | DR. KARL PRESSER | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/de-gaulle-spurs-paris-stocks.html | De Gaulle Spurs Paris Stocks | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/wheat-man-backs-domestic-parity.html | WHEAT MAN BACKS DOMESTIC PARITY | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/nestle-starts-work-on-plant.html | Nestle Starts Work on Plant | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/youth-court-act-hit-county-judges-to-spur-their-drive-to-repeal-law.html | YOUTH COURT ACT HIT; County Judges to Spur Their Drive to Repeal Law | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/24-debutantes-to-be-honored-at-june-14-ball-girls-will-be-guests-at.html | 24 Debutantes To Be Honored At June 14 Ball; Girls Will Be Guests at Greenwich Fete in Country Club | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/lincoln-sq-halts-tenant-removals-acts-pending-supreme-court-ruling.html | LINCOLN SQ. HALTS TENANT REMOVALS; Acts Pending Supreme Court Ruling on Accepting Suit -- Bonuses to Continue QUEENS PROJECT GAINS Federal Approval Reported for Middle-Income Houses in the Rockaways | True | By Charles Grutzner | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/a-june-world-series-varsity-nines-to-begin-play-for-berths-in-n-c-a.html | A June 'World Series'; Varsity Nines to Begin Play for Berths in N. C. A. A. Tourney Next Month | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/preacherwriter-to-be-film-theme-harold-bell-wrights-sons-to-produce.html | PREACHER-WRITER TO BE FILM THEME; Harold Bell Wright's Sons to Produce Biography -- Directors Meet Tonight | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/l-i-youth-indicted-lad-faces-murder-count-in-massapequa-slaying.html | L. I. YOUTH INDICTED; Lad Faces Murder Count in Massapequa Slaying | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/french-reds-strike-only-partly-success-red-strike-finds-frenchmen.html | French Reds' Strike Only Partly Success; RED STRIKE FINDS FRENCHMEN COOL | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/boys-clothing-gains-sales-are-reported-good-outlook-termed.html | BOYS' CLOTHING GAINS; Sales Are Reported Good -- Outlook Termed Excellent | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/no-refuse-collection-friday.html | No Refuse Collection Friday | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/house-group-bars-papers-proposal-boston-heraldtraveler-said-to-ask.html | HOUSE GROUP BARS PAPER'S PROPOSAL; Boston Herald-Traveler Said to Ask to Screen Data for Use in F.C.C. Inquiry | True | By William M. Blairspecial To The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/peiping-hints-purge-key-official-declares-army-is-to-be-rectified.html | PEIPING HINTS PURGE; Key Official Declares Army Is to Be Rectified | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/albert-e-rathgfb.html | ALBERT E. RATHGF,B | True | Special to The New Yort[ Willies. , | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/house-vote-balks-alaska-as-state-but-tentative-action-may-be.html | HOUSE VOTE BALKS ALASKA AS STATE; But Tentative Action May Be Revised Today as Ballot Is Recorded | True | By C. P. Trussellspecial To The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/kudner-aide-joining-macmanus.html | Kudner Aide Joining MacManus | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/jury-frees-gigante-in-costello-shooting-jury-finds-gigante-is.html | Jury Frees Gigante In Costello Shooting Jury Finds Gigante Is Innocent Of Murder Attempt on Costello | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/lebanese-say-aid-to-rebels-increases.html | Lebanese Say Aid to Rebels Increases | True | By Sam Pope Brewerspecial To The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/henryparkman-jr-dead-at64-former-us-oficial-in-germany-assistant.html | Henry Parkman Jr. Dead at:64;] Former U;S; Ofl'icial in Germany {; Assistant High' Commissioner in 1954-55 Was Ex-Generrl --Held Foreign Aid Post | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/french-colony-is-calm.html | French Colony Is Calm | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/for-mental-care-coverage-campaign-to-extend-state-health-insurance.html | For Mental Care Coverage; Campaign to Extend State Health Insurance Plans Discussed | True | ANTHONY B. AKERS. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/11-die-in-brazil-bus-crash.html | 11 Die in Brazil Bus Crash | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/way-seen-clear-for-de-gaulle-algiers-hopeful-leaders-see-return-of.html | WAY SEEN CLEAR FOR DE GAULLE; ALGIERS HOPEFUL Leaders See Return of General Assured -- Salan Is Silent ALGIERS JUBILANT AT PARIS EVENTS | True | By Benjamin Wellesspecial To The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/erie-railroad-recorded-loss-during-april-despite-cuts-in-expenses.html | ERIE RAILROAD; Recorded Loss During April Despite Cuts in Expenses RAILROADS ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/jack-thorman.html | JACK THORMAN | True | Special tr The New Yoek Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/horan-rites-tomorrow.html | Horan Rites Tomorrow | True | special to The New York Time. | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/expansion-outlays-to-continue-decline-into-1959-survey-finds.html | Expansion Outlays to Continue Decline Into 1959, Survey Finds; Appropriations in First Quarter 43% Below 1957 Level -- Iron and Steel in Biggest Drop -- Backlog Off 31% | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/relatives-protest-kin-of-war-dead-seek-passes-to-arlington.html | RELATIVES PROTEST; Kin of War Dead Seek Passes to Arlington Ceremonies | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-s-shows-power-to-asian-leaders-military-of-17-nations-see-6day.html | U. S. SHOWS POWER TO ASIAN LEADERS; Military of 17 Nations See 6-Day Weapons Display U.S. SHOWS POWER TO ASIANS LEADERS | True | By Robert Trumbullspecial To The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/coast-guard-school-commissions-79-men.html | COAST GUARD SCHOOL COMMISSIONS 79 MEN | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/sussman-cohen.html | Sussman -Cohen | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/hospital-ready.html | Hospital Ready | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/homebuilding-in-state-shows-upturn-city-leads-first-increase-in-30.html | Home-Building in State Shows Upturn; City Leads First Increase in 30 Months | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/framing-suggestion.html | Framing Suggestion | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/foytack-of-tigers-downs-red-sox-32.html | FOYTACK OF TIGERS DOWNS RED SOX, 3-2 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/navy-fires-another-vanguard-flight-abnormal-orbit-in-doubt.html | Navy Fires Another Vanguard; Flight Abnormal, Orbit in Doubt | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/birds-eye-orange-juice-up.html | Birds Eye Orange Juice Up | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/harriman-pays-tribute.html | Harriman Pays Tribute | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/15c-increase-won-by-rca-workers-package-advance-to-16500-includes.html | 15C INCREASE WON BY R.C.A. WORKERS; Package Advance to 16,500 Includes Wage Rises and Added Welfare Benefits | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/screen-strictly-for-the-tourist-trade-folies-bergere-at-the-fine.html | Screen: Strictly for the Tourist Trade; 'Folies Bergere' at the Fine Arts Jeanmaire and Eddie Constantine Star | True | By Bosley Crowther | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/j-i-case-co-sales-rose-75-in-halfyear-producing-291055-profit.html | J. I. CASE CO.; Sales Rose 75% in Half-Year, Producing $291,055 Profit | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/canadian-revenues-dip-in-securities-dealings.html | Canadian Revenues Dip in Securities Dealings | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/longden-accepts-ride-will-pilot-stole-the-ring-in-queens-plate-on.html | LONGDEN ACCEPTS RIDE; Will Pilot Stole The Ring in Queen's Plate on June 7 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/big-class-called-feasible-with-tv-ford-foundation-aide-tells-of.html | BIG CLASS CALLED FEASIBLE WITH TV; Ford Foundation Aide Tells of Widespread Tests Up to High-School Level 'ADDED ZEST' IS FOUND Conference Hears of Units of 70 to 560 -- Help for Small School Stressed | True | By Bess Furmanspecial To The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/animals-tested-for-fallout-key-findings-cited-in-studies-of-bone.html | ANIMALS TESTED FOR FALL-OUT KEY; Findings Cited in Studies of Bone Cancers Caused by Radioactive Materials | True | By Robert K. Plumb | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-s-kept-uneasy-by-events-in-paris-aides-see-de-gaulle-certain-to.html | U. S. KEPT UNEASY BY EVENTS IN PARIS; Aides See De Gaulle Certain to Gain Control Soon -- Assurances Received | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/end-of-art-duty-asked-bills-of-javits-and-thompson-would-liberalize.html | END OF ART DUTY ASKED; Bills of Javits and Thompson Would Liberalize Law | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/court-stenographers-honor-2.html | Court Stenographers Honor 2 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/reserve-elevates-aide-garvy-is-made-an-adviser-by-systems-bank-here.html | RESERVE ELEVATES AIDE; Garvy Is Made an Adviser by System's Bank Here | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/warsaw-pact-propaganda.html | WARSAW PACT PROPAGANDA | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/new-15passenger-helicopters-going-into-service-here-today.html | New 15-Passenger Helicopters Going Into Service Here Today | True | By Richard Witkin | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/moscow-begins-peace-offensive-observers-note-warsaw-pact-statements.html | MOSCOW BEGINS PEACE OFFENSIVE; Observers Note Warsaw Pact Statements Give Moscow Continuing Initiative | True | By William J. Jordenspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/supermarket-sales-up-13-parley-told.html | SUPERMARKET SALES UP 13%, PARLEY TOLD | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/white-house-gets-atom-data.html | White House Gets Atom Data | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/senators-defend-aid-to-red-bloc-iron-curtain-cracks-cited-knowland.html | SENATORS DEFEND AID TO RED BLOC; Iron Curtain 'Cracks' Cited -- Knowland to Lead Fight Against Plan | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/kefauver-attacks-upins-merger.html | KEFAUVER ATTACKS U.P.-I.N.S. MERGER | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/abbane-algeria-guerrilla-chief-reported-dead-of-battle-wounds-one.html | Abbane, Algeria Guerrilla Chief, Reported Dead of Battle Wounds; One of the Framers of Liberation Front -- Controversial Marxist Was Power in Demanding Full Independence | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/pan-am-airways-to-fly-jets-soon-trippe-says-transatlantic-passenger.html | PAN AM AIRWAYS TO FLY JETS SOON; Trippe Says Transatlantic Passenger Service Will Start Late This Year | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/beirut-crippled-by-hotcold-war-the-few-americans-staying-in.html | BEIRUT CRIPPLED BY HOT-COLD WAR; The Few Americans Staying in Troubled City Find It a Medley of Contrasts | True | By Jay Walzspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/aflcio-yields-to-its-organizers-agrees-to-recognize-union-after.html | A.F.L.-C.I.O. YIELDS TO ITS ORGANIZERS; Agrees to Recognize Union After Setback by N.L.R.B. -- 6-Month Fight Ended | True | By A. H. Raskin | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/wood-field-and-stream-angler-seeking-adventure-in-vermont-is-just.html | Wood, Field and Stream; Angler Seeking Adventure in Vermont Is Just an Old Stick-in-the-Mud | True | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/104-receive-degrees-cardinal-presents-diplomas-at-marymount.html | 104 RECEIVE DEGREES; Cardinal Presents Diplomas at Marymount Exercises | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/g-o-p-in-harlem-leans-to-powell-district-chiefs-want-party-to-put.html | G. O. P. IN HARLEM LEANS TO POWELL; District Chiefs Want Party to Put Him on Ticket -- Advisory Group Defied | True | By Leo Egan | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/dulles-discusses-pastors-vs-bomb-secretary-tells-group-at-seminary.html | DULLES DISCUSSES PASTORS VS. BOMB; Secretary Tells Group at Seminary the Issue Is 'Which Will Prevail' | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/us-and-burma-in-farm-deal.html | U.S. and Burma in Farm Deal | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/french-tennis-star-arrives.html | French Tennis Star Arrives | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/bank-unit-elects-chase-international-names-four-new-directors.html | BANK UNIT ELECTS; Chase International Names Four New Directors | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/mayor-sets-up-unit-for-urban-renewal.html | MAYOR SETS UP UNIT FOR URBAN RENEWAL | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/inventiveness-heightens-appeal-of-stuffed-eggs-effort-is-no-greater.html | Inventiveness Heightens Appeal of Stuffed Eggs; Effort Is No Greater in Presentation of Piquant Filling | True | By Craig Claiborne | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/harriman-silent-on-running-mates-says-4-places-on-fall-ticket-are.html | HARRIMAN SILENT ON RUNNING MATES; Says 4 Places on Fall Ticket Are 'Wide Open' -- Favors Free Hand for Convention | True | By Warren Weaver Jr.special To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/pension-plans-gain-total-in-effect-during-1957-rose-2820-to-23640.html | PENSION PLANS GAIN; Total in Effect During 1957 Rose 2,820 to 23,640 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/big-phone-system-posts-lower-net-general-telephones-profits-for-4.html | BIG PHONE SYSTEM POSTS LOWER NET; General Telephone's Profits for 4 Months Fell to 94c a Share, From $1.01 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/deny-monopoly-count-3-gas-companies-fight-u-s-suit-in-the-midwest.html | DENY MONOPOLY COUNT; 3 Gas Companies Fight U. S. Suit in the Midwest | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/baltimore-ohio-aprils-net-was-1077476-against-2517499-in-57.html | BALTIMORE & OHIO; April's Net Was $1,077,476, Against $2,517,499 in '57 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/jerry-lee-lewis-tour-off.html | Jerry Lee Lewis' Tour Off | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/passaic-planners-urged-to-expand-westchester-chief-reminds-parley.html | PASSAIC PLANNERS URGED TO EXPAND; Westchester Chief Reminds Parley Entire Region Must Be Considered | True | By John W. Slocumspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/pirates-3-in-5th-beat-dodgers-53-skinner-homer-and-virdon-triple.html | PIRATES 3 IN 5TH BEAT DODGERS, 5-3; Skinner Homer and Virdon Triple Mark Decisive Inning at Pittsburgh | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/norwalk-group-warns-charities-individual-money-raising-drives-face.html | NORWALK GROUP WARNS CHARITIES; Individual Money - Raising Drives Face Boycott -- Unified Appeal Urged | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/g-h-iuser-dies-aircrt-officiu-aide-of-republio-aviation-president.html | G, H. IUSER DIES AIRCRT OFFICI'U; Aide of Republio Aviation ,President Was Former Head of Liberty Products | True | ,lal to The ew York "%meL | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/wrights-78-takes-senior-golf-prize-mosbacher-with-80-is-next-in.html | WRIGHT'S 78 TAKES SENIOR GOLF PRIZE; Mosbacher, With 80, Is Next in Westchester Tourney -- Griffen Third at 81 | True | By Lincoln A. Werdenspecial To The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-n-opens-inquiry-on-killing-of-aide.html | U. N. OPENS INQUIRY ON KILLING OF AIDE | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/william-irvine-law.html | WILLIAM IRVINE LAW | True | ,qecial to The lqew York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/child-to-mrs-hughes-3d.html | Child to Mrs. Hughes 3d | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/sidelights-canada-in-1980-a-bullish-view.html | Sidelights; Canada in 1980: a Bullish View | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/faisal-stresses-unity-iraqi-king-opens-parliament-of-new-arab.html | FAISAL STRESSES UNITY; Iraqi King Opens Parliament of New Arab Federation | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/tb-death-rate-up-slightly-in-state.html | TB DEATH RATE UP SLIGHTLY IN STATE | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/yale-names-investment-aide.html | Yale Names Investment Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/rukeyser-headed-colonial-sand-co.html | RUKEYSER, HEADED COLONIAL SAND CO. | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/65000000-issues-reaching-market-transcontinental-gas-pipe-line.html | $65,000,000 ISSUES REACHING MARKET; Transcontinental Gas Pipe Line, Appalachian Power Securities Offered | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/british-film-wins-prize-at-brussels-forming-of-metals-is-best.html | BRITISH FILM WINS PRIZE AT BRUSSELS; 'Forming of Metals' Is Best Documentary -- 'Baylor Theatre Hamlet' Cited | True | By Cynthia Grenierspecial To The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/pat-obrien-is-grandfather.html | Pat O'Brien Is Grandfather | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/coast-theatre-sold-court-approves-transfer-of-los-angeles-biltmore.html | COAST THEATRE SOLD; Court Approves Transfer of Los Angeles Biltmore | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/board-vacancy-filled-by-ibm-world-trade.html | Board Vacancy Filled By I.B.M. World Trade | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/hawaii-strike-accord-producers-of-sugar-accept-governors-wage.html | HAWAII STRIKE ACCORD; Producers of Sugar Accept Governor's Wage Proposal | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/indianapolis-race-mark-in-jeopardy-trial-runs-forecast-rise-in-57.html | Indianapolis Race Mark in Jeopardy; Trial Runs Forecast Rise in '57 Speed | True | By Frank M. Blunk | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/french-assembly-vote-on-reform-resolution.html | French Assembly Vote On Reform Resolution | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/pupils-get-u-n-prizes-mrs-roosevelt-praises-five-for-essays-in.html | PUPILS GET U. N. PRIZES; Mrs. Roosevelt Praises Five for Essays in Contest | True | | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/c-s-howard-jr-reweds-marries-mrs-louise-carroll-day-after-his.html | C. S. HOWARD JR. REWEDS; Marries Mrs. Louise Carroll Day After His Divorce | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/new-navy-jet-is-tested.html | New Navy Jet Is Tested | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/unitarian-group-avows-heritage-delegates-giving-position-of.html | UNITARIAN GROUP AVOWS HERITAGE; Delegates, Giving Position of Denomination, Affirm Historic Inheritance | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/dr-milton-eisenhower-outlines-a-world-medical-science-plan.html | Dr. Milton Eisenhower Outlines A World Medical Science Plan | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/doctors-put-bicep-into-athletes-arm.html | DOCTORS PUT BICEP INTO ATHLETE'S ARM | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/n-y-u-to-cite-6-alumni-service-medallions-will-be-presented-on-june.html | N. Y. U. TO CITE 6 ALUMNI; Service Medallions Will Be Presented on June 4 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/jakarta-reports-us-flier-downed-says-captive-served-rebels-at-10000.html | JAKARTA REPORTS U.S. FLIER DOWNED; Says Captive Served Rebels at $10,000 a Month -- Embassy Lacks Data | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/family-exports-talent-via-its-readytowear.html | Family Exports Talent Via Its Ready-to-Wear | True | By Gloria Emerson | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/picketsbar-workers-nonunion-negroes-kept-off-job-in-mississippi.html | PICKETS-BAR WORKERS; Non-Union Negroes Kept Off Job in Mississippi | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/governments-and-armies-military-forces-hold-keys-to-future-in.html | Governments and Armies; Military Forces Hold Keys to Future In France, Lebanon and Indonesia | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/central-must-pay-325000-to-widow-railroad-loses-suit-over-riders.html | CENTRAL MUST PAY $325,000 TO WIDOW; Railroad Loses Suit Over Rider's Death -- Brooklyn Worker Wins $225,000 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/rutgers-elects-hannigan.html | Rutgers Elects Hannigan | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/athletics-send-yanks-turley-to-first-defeat-of-season-hurler-bows-7.html | Athletics Send Yanks' Turley to First Defeat of Season;; HURLER BOWS, 7-3, AFTER 7 STRAIGHT Turley String of Victories and Complete Games End in Kansas City Test | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/new-haven-road-in-red-for-april-455408-loss-contrasts-with-profit.html | NEW HAVEN ROAD IN RED FOR APRIL; $455,408 Loss Contrasts With Profit of $7,075 in Like 1957 Month | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/child-mental-aid-unit-elects.html | Child Mental Aid Unit Elects | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/buenos-aires-blast-kills-4.html | Buenos Aires Blast Kills 4 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/grant-to-5-physicians-polachek-fund-gives-40000-for-research-work.html | GRANT TO 5 PHYSICIANS; Polachek Fund Gives $40,000 for Research Work Here | True | | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/stocks-in-london-in-broad-decline-gloomy-world-news-brings-small.html | STOCKS IN LONDON IN BROAD DECLINE; Gloomy World News Brings Small Losses in Most Principal Sections | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/social-credit-leader-to-quit.html | Social Credit Leader to Quit | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/ingersollrand-secondary.html | Ingersoll-Rand Secondary | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/national-gypsum-plans-acquisition-would-obtain-control-of-american.html | NATIONAL GYPSUM PLANS ACQUISITION; Would Obtain Control of American Encaustic by Exchange of Stock COMPANIES PLAN SALES, MERGERS | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/2-students-knifed-4-youths-arrested.html | 2 STUDENTS KNIFED; 4 YOUTHS ARRESTED | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/traffic-deaths-fall-one-fewer-killed-in-the-week-than-in-period-in.html | TRAFFIC DEATHS FALL; One Fewer Killed in the Week Than in Period in 1957 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/senators-reject-move-to-broaden-joblessaid-bill-6321-vote-defeats.html | SENATORS REJECT MOVE TO BROADEN JOBLESS-AID BILL; 63-21 Vote Defeats Kennedy Bid -- 300 Million Is Freed to Buy More Mortgages SENATORS REJECT JOBLESS-AID SHIFT | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/free-city-parking-keep-it-secret-commuter-drivers-discover-mecca-in.html | FREE CITY PARKING (KEEP IT SECRET); Commuter Drivers Discover Mecca in Central Park, Open After 10 A. M. | True | By Murray Schumach | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/new-park-carillon-to-play.html | New Park Carillon to Play | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/drexel-names-trustee.html | Drexel Names Trustee | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/food-news-ham-thrifty-for-holiday.html | Food News: Ham Thrifty For Holiday | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/excerpts-from-statements-by-soviet-bloc-nations.html | Excerpts From Statements by Soviet Bloc Nations | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/11000000-bonds-of-oslo-on-market.html | $11,000,000 BONDS OF OSLO ON MARKET | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-n-council-defers-debate.html | U. N. Council Defers Debate | True | Special to The New York Times | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/gobel-and-fisher-revise-tv-series-each-to-offer-12-separate.html | GOBEL AND FISHER REVISE TV SERIES; Each to Offer 12 Separate Productions in 1958-59 -- WRCA Buys 7 Films | True | By Val Adams | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/n-b-c-weighs-series-of-pilot-films-polly-bergen-may-get-summer-role.html | N. B. C. Weighs Series of Pilot Films; Polly Bergen May Get Summer Role | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/commodities-soar-index-up-04-to-862-monday-from-858-last-friday.html | COMMODITIES SOAR; Index Up 0.4 to 86.2 Monday From 85.8 Last Friday | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/service-reduced-on-11-bus-routes-surface-line-cuts-runs-on-weekends.html | SERVICE REDUCED ON 11 BUS ROUTES; Surface Line Cuts Runs on Week-Ends -- Losses on Operations Cited BUSES ON 11 RUNS HALTED PART-TIME | True | By Ralph Katz | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/john-brownlee-takes-new-role-downunder-highlander-is-heard-in.html | JOHN BROWNLEE TAKES NEW ROLE; Down-Under Highlander Is Heard in Program of Scots Songs and Readings | True | JOHN BRIGGS. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/jersey-bricklayers-accept-settlement.html | JERSEY BRICKLAYERS ACCEPT SETTLEMENT | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/our-policy-on-dictators.html | Our Policy on Dictators | True | SALVADOR DE MADARIAGA. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/city-aide-devises-a-germ-detector-he-wins-500-for-apparatus-to-help.html | CITY AIDE DEVISES A GERM DETECTOR; He Wins $500 for Apparatus to Help Track Down Bacteria in Hospitals | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/cornell-students-will-list-protests.html | CORNELL STUDENTS WILL LIST PROTESTS | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-s-sees-peace-more-likely.html | U. S. Sees Peace More Likely | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/gas-strike-threats-affect-3-boroughs.html | GAS STRIKE THREATS AFFECT 3 BOROUGHS | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/britannica-accused-of-falsity-in-sales.html | BRITANNICA ACCUSED OF FALSITY IN SALES | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/lafayette-group-honors-gruenther.html | LAFAYETTE GROUP HONORS GRUENTHER | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/nixon-less-cruel-rayburn-believes.html | NIXON LESS 'CRUEL,' RAYBURN BELIEVES | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/truck-men-accept-ratemaking-plan.html | TRUCK MEN ACCEPT RATE-MAKING PLAN | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/sonora-captures-laurels-at-devon-oak-ridge-entry-ridden-by-mogavero.html | SONORA CAPTURES LAURELS AT DEVON; Oak Ridge Entry, Ridden by Mogavero, Wins Jump-Off for Horsemen's Trophy | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/big-tractor-train-developed-to-haul-pulpwood.html | Big Tractor 'Train' Developed to Haul Pulpwood | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/hiring-is-orderly-on-atlantic-crew-n-m-u-charges-company-favors.html | HIRING IS ORDERLY ON ATLANTIC CREW; N. M. U. Charges Company Favors Rival Union -- 500 Turn Out for 300 Jobs | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/pflimlin-submits-resignation-despite-heavy-assembly-vote-coty-asks.html | PFLIMLIN SUBMITS RESIGNATION DESPITE HEAVY ASSEMBLY VOTE;; COTY ASKS DELAY He Seeks to Bar Coup by Preserving Role of the Parties PFLIMLIN OFFERS HIS RESIGNATION | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/infant-dies-in-upstate-fire.html | Infant Dies in Upstate Fire | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/murtaugh-fined-100-pirates-pilot-penalized-for-fighting-in-giant.html | MURTAUGH FINED $100; Pirates Pilot Penalized for Fighting in Giant Game | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/i-mrs-augusta-busch-i.html | I MRS. AUGUSTA. BUSCH I | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/new-lamp-offered-for-printing-field.html | NEW LAMP OFFERED FOR PRINTING FIELD | True | | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/cuba-seizes-3-in-sabotage.html | Cuba Seizes 3 in Sabotage | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/safedriving-testers-collide.html | Safe-Driving Testers Collide | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/labeling-textile-fibers.html | Labeling Textile Fibers | True | FRANK E. SMITH, M. C. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-s-military-scrip-in-europe-voided.html | U. S. MILITARY SCRIP IN EUROPE VOIDED | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/mine-operator-lewis-retiring.html | Mine Operator Lewis Retiring | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/26-die-in-indian-heat-wave.html | 26 Die in Indian Heat Wave | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-s-housing-aid-called-a-bias-tool.html | U. S. HOUSING AID CALLED A BIAS TOOL | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/englewood-bond-defeated.html | Englewood Bond Defeated | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/gerlette-igtress-wis-tl-stage-producer-and-director-here-a_nd.html | GERLETTE IGTRESS, WIS tl; Stage Producer and Director Here a_nd Abroad Is'Deadm Wife of George Vos0vec | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/food-fair-votes-32-stock-split-50-dividend-rise-is-weighed.html | Food Fair Votes 3-2 Stock Split; 50% Dividend Rise Is Weighed; COMPANIES TAKE DIVIDEND ACTION | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/ann-rosenthal-becomes-bride-of-lieutenant-vassar-alumna-is-wed.html | Ann Rosenthal Becomes Bride Of Lieutenant; Vassar Alumna Is Wed Upstate to William S. Miller of Army | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/russian-to-visit-l-i-cliburns-conductor-to-get-taste-of-sag-harbor.html | RUSSIAN TO VISIT L. I.; Cliburn's Conductor to Get Taste of Sag Harbor Life | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/cotton-advances-by-4-to-24-points-active-demand-for-the-near-months.html | COTTON ADVANCES BY 4 TO 24 POINTS; Active Demand for the Near Months by Trade and Shorts Is Noted | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/tennessee-corp-quarters-net-dipped-to-91c-a-share-from-57s-120.html | TENNESSEE CORP.; Quarter's Net Dipped to 91c a Share From '57's $1.20 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/hamilton-revelle.html | HAMILTON REVELLE | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/columbia-selects-three-new-deans-medical-school-graduate-faculties.html | COLUMBIA SELECTS THREE NEW DEANS; Medical School, Graduate Faculties and Library Unit Receive Appointments | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/partnership-ending-exf-c-c-chief-dissolving-law-firm-in-capital.html | PARTNERSHIP ENDING; Ex-F. C. C. Chief Dissolving Law Firm in Capital | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/assurances-by-panama-nation-will-lift-censorship-president-declares.html | ASSURANCES BY PANAMA; Nation Will Lift Censorship, President Declares | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/china-reds-assail-protestant-chiefs.html | CHINA REDS ASSAIL PROTESTANT CHIEFS | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/foreign-affairs-shouting-or-shooting-at-the-wake.html | Foreign Affairs; Shouting or Shooting at the Wake? | True | By C. L. Sulzberger | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/mitchell-presses-for-labor-reform.html | MITCHELL PRESSES FOR LABOR REFORM | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/eisenhower-voices-regrets.html | Eisenhower Voices Regrets | True | | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/theodore-roosevelt-is-honored-by-city-of-his-birth.html | Theodore Roosevelt Is Honored by City of His Birth | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/miss-gibson-triumphs.html | Miss Gibson Triumphs | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/child-parley-called-6th-white-house-conference-will-be-conducted-in.html | CHILD PARLEY CALLED; 6th White House Conference Will Be Conducted in 1960 | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/britain-approves-singapore-changes.html | BRITAIN APPROVES SINGAPORE CHANGES | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/3-incumbents-win-in-kentucky-ballot.html | 3 INCUMBENTS WIN IN KENTUCKY BALLOT | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/robert-kennedy-barred-as-teamsters-monitor.html | Robert Kennedy Barred As Teamsters' Monitor | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/du-pont-gets-silicon-rights.html | Du Pont Gets Silicon Rights | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/twu-near-pact-with-motormen-on-merger-plan-both-sides-reported-to-b.html | T.W.U. NEAR PACT WITH MOTORMEN ON MERGER PLAN; Both Sides Reported to Be in Tentative Agreement in Bid to End Conflict M. B. A. VOICE ASSURED Formula Devised by Lawyers for Two Groups -- Aid to Transit Board Seen T.W.U. NEAR PACT WITH MOTORMEN | True | By Stanley Levey | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/us-lifts-ban-on-twain-home.html | U.S. Lifts Ban on Twain Home | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/eisenhower-signs-mail-rate-increase-president-signs-postal-rate.html | Eisenhower Signs Mail Rate Increase; PRESIDENT SIGNS POSTAL RATE RISE | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/aged-here-urge-more-federal-aid-harriman-and-javits-support-appeal.html | Aged Here Urge More Federal Aid; Harriman and Javits Support Appeal | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/braves-3run-9th-downs-cards-32-adcock-scores-last-2-with-pinch.html | BRAVES' 3-RUN 9TH DOWNS CARDS, 3-2; Adcock Scores Last 2 With Pinch Homer Off Jones -- Redlegs Win in 10th | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/advice-on-freezer.html | Advice on Freezer | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/slow-down-and-live.html | "SLOW DOWN AND LIVE" | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/scholarship-winners-hailed.html | Scholarship Winners Hailed | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/reds-fire-on-quemoy.html | Reds Fire on Quemoy | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/producers-acquire-chaparral.html | Producers Acquire 'Chaparral' | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/kazan-will-stage-3-plays-in-season-director-to-do-macleish-gazzo.html | KAZAN WILL STAGE 3 PLAYS IN SEASON; Director to Do MacLeish, Gazzo, Williams Works -- 'Girls in 509' on Way | True | By Sam Zolotow | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/state-cuts-off-indians-from-thruway-pass.html | State Cuts Off Indians From Thruway Pass | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/union-chief-stirs-mclellans-ire-block-of-butchers-pleads-faulty.html | UNION CHIEF STIRS M'CLELLAN'S IRE; Block of Butchers Pleads Faulty Memory at Inquiry -- Senator Skeptical | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/policeman-saves-12-girls.html | Policeman Saves 12 Girls | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/tidewater-oil-moving-uptown-it-leases-6-floors-in-new-building-at-6.html | TIDEWATER OIL MOVING UPTOWN; It Leases 6 Floors in New Building at 660 Madison -- Amerace in Rental | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/city-area-to-get-nike-substitute-25-sites-will-be-equipped-with.html | CITY AREA TO GET NIKE SUBSTITUTE; 25 Sites Will Be Equipped With Hercules Missiles -- Army Discounts Peril | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/protectarine-dies-of-old-age.html | Protectarine Dies of Old Age | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/5004-arrivals-and-20000-visitors-handled-in-stride-at-north-river.html | 5,004 Arrivals and 20,000 Visitors Handled in Stride at North River Piers | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/elevated-jump-shoe-barred-padded-soles-used-by-russians-ruled.html | Elevated Jump Shoe Barred; Padded Soles Used by Russians Ruled Illegal by I.A.A.F. | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/house-unit-backs-states-statutes-approves-bill-that-permits-their.html | HOUSE UNIT BACKS STATES' STATUTES; Approves Bill That Permits Their Operation in Face of U. S. Laws in Same Field | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/reline-copper-pans.html | Reline Copper Pans | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/womens-jail-move-backed.html | Women's Jail Move Backed | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/miss-sarah-stifler-becomes-affianced.html | Miss Sarah Stifler Becomes Affianced | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/a-20inch-satellite-navy-fires-another-vanguard-flight-abnormal.html | A 20-Inch Satellite; Navy Fires Another Vanguard; Flight Abnormal, Orbit in Doubt | True | By Homer Bigartspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/dr-meno-lissauer-industrialist-deadl-board-chairman-of-associated.html | Dr. Meno Lissauer, Industrialist, Deadl Board Chairman of Associated MetalsI | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/honor-due-for-dead-pilot.html | Honor Due for Dead Pilot | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/little-myrtle-7790-triumphs-by-neck-at-roosevelt-raceway-yarborough.html | Little Myrtle, $77.90, Triumphs by Neck at Roosevelt Raceway; YARBOROUGH GETS HIS FIRST VICTORY Little Myrtle Scores With Substitute Holding Reins -- Lusty Aileen Second | True | By Gordon S. White Jr.special To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/saskatchewan-signs-pair.html | Saskatchewan Signs Pair | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/unpopular-cases-urged-on-lawyers.html | 'UNPOPULAR' CASES URGED ON LAWYERS | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/braves-score-triumph-but-lose-their-pennant.html | Braves Score Triumph, But Lose Their Pennant | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/the-city-power-plants.html | THE CITY POWER PLANTS | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/child-to-mrs-simpson.html | Child to Mrs. Simpson | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/negro-graduates-at-central-high-first-student-of-race-gets-diploma.html | NEGRO GRADUATES AT CENTRAL HIGH; First Student of Race Gets Diploma With 601 White Classmates in Little Rock | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/president-is-elected-by-pullmanstandard.html | President Is Elected By Pullman-Standard | True | | 1986-04-02 | RE0000288587 | B00000714148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/s-a-marks-will-wed-mrs-weinstock-in-july.html | S. A. Marks Will Wed Mrs. Weinstock in July | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/dutch-protest-arms-sale.html | Dutch Protest Arms Sale | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/board-member-chosen-by-bankers-trust-co.html | Board Member Chosen By Bankers Trust Co. | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/volunteers-of-america-elect-new-chief-who-plans-a-third-sunset-club.html | Volunteers of America Elect New Chief, Who Plans a Third 'Sunset Club' for City | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/i-ferdinand-townsend-.html | i FERDINAND TOWNSEND { | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/marjorie-lord-of-tv-wed.html | Marjorie Lord of TV Wed | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/steel-makers-profits-off-58-in-1st-quarter.html | Steel Makers' Profits Off 58% in 1st Quarter | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/shopping-center-assailed.html | Shopping Center Assailed | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/baghdad-pact-talks-set.html | Baghdad Pact Talks Set | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/leslie-savage-jrdeaoi-movie-and-tv-writer-was-35i-auth0r-of.html | ;LESLIE SAVAGE JR.- 'DEAOI; Movie and TV Writer Was 35I Auth0r of 22'Novels | True | ' I ,oedal To The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/arlt-declared-winner-judges-change-decision-in-coast-lowhurdles.html | ARLT DECLARED WINNER; Judges Change Decision in Coast Low-Hurdles Race | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/auto-fees-doubled-at-7-city-beaches.html | AUTO FEES DOUBLED AT 7 CITY BEACHES | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/quarterly-net-up-for-carrier-corp-slight-gain-set-in-3-months-to.html | QUARTERLY NET UP FOR CARRIER CORP.; Slight Gain Set in 3 Months to April 30, but Profits for Half-Year Fell | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/machinist-organizing-declines.html | Machinist Organizing Declines | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/haiti-gets-apology.html | Haiti Gets Apology | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/braves-sign-schoolboy-star.html | Braves Sign Schoolboy Star | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/lombardo-signs-2-skaters.html | Lombardo Signs 2 Skaters | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/fleur-h-reinfeld-married.html | Fleur H. Reinfeld Married | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/remarks-clarified-bentley-notes-refugee-bill-does-not-confer.html | REMARKS CLARIFIED; Bentley Notes Refugee Bill Does Not Confer Citizenship | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/mrs-frankballjr-haschildi.html | Mrs. FrankBallJr. HasChildi | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/rights-post-action-urgd.html | Rights Post Action Urged | True | Special to The New York Times. | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-28 | 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/bolivian-vote-postponed.html | Bolivian Vote Postponed | True | | 1986-04-02 | RE0000288587 | B00000714148 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/i-t-t-reports-record-net-of-84-cents-a-share-in-quarter-82-cents.html | I. T. &T. Reports Record Net Of 84 Cents a Share in Quarter; 82 Cents Earned Year Before -Anti-Collision Device for Planes Sought I. T. &T. REPORTS A RECORD PROFIT | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/old-vic-to-offer-hamlet-on-us-tv-cbs-will-present-troupe-in-du-pont.html | OLD VIC TO OFFER 'HAMLET' ON U.S. TV; C.B.S. Will Present Troupe in du Pont Show Next Year -- Vacation for Boxing | True | By Val Adams | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/agony-of-the-republic.html | AGONY OF THE REPUBLIC | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/stepinac-improves-yugoslav-cardinals-doctors-check-pneumonia-attack.html | STEPINAC IMPROVES; Yugoslav Cardinal's Doctors Check Pneumonia Attack | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/s-e-c-registrations-arizona-public-service.html | S. E. C. REGISTRATIONS; Arizona Public Service | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/horace-g-fry.html | HORACE G. FRY | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/homer-by-harris-decides.html | Homer by Harris Decides | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/jane-w-vande-grift-is-prospective-bride.html | Jane W. Vande Grift Is Prospective Bride | True | Special to The ,New York Time_. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/israel-accuses-jordan-to-present-charges-to-u-n-in-death-of-truce.html | ISRAEL ACCUSES JORDAN; To Present Charges to U. N. in Death of Truce Aide | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/inquiry-studies-illinois-tv-case-witness-tells-house-group-rivals.html | INQUIRY STUDIES ILLINOIS TV CASE; Witness Tells House Group Rivals Correctly Predicted He Would Lose Channel | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/new-college-gets-president.html | New College Gets President | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/manuel-yeaza-draws-suspension-second-straight-day-at-belmont.html | Manuel Yeaza Draws Suspension Second Straight Day at Belmont; PANAMANIAN STAR OUT UNTIL JUNE 24 Yeaza Set Down 15 Days for Rough Riding After Being Banned for 10 Tuesday | True | By Joseph C. Nichols | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/negro-comedy-announced.html | Negro Comedy Announced | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mrs-torgerson-scores-by-two-strokes-in-oneday-golf-at-meadow-brook.html | Mrs. Torgerson Scores by Two Strokes in One-Day Golf at Meadow Brook; CARD OF 79 GAINS LOW GROSS PRIZE Mrs. Torgerson Followed by Mrs. Freeman -- Low Net Won by Mrs. Sykes' 75 | True | By William J. Briordyspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/trial-for-2-oxford-men-pair-accused-of-baring-spy-secrets-is.html | TRIAL FOR 2 OXFORD MEN; Pair Accused of Baring Spy Secrets Is Committed | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/summer-is-coming.html | SUMMER IS COMING | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mrs-hawley-has-son.html | Mrs. Hawley Has Son | True | Specia! to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/fans-pay-murtaughs-fine.html | Fans Pay Murtaugh's Fine | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/vice-chairman-chosen-by-the-stock-exchange.html | Vice Chairman Chosen By the Stock Exchange | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/journalism-body-elects-head.html | Journalism Body Elects Head | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mary-schwerin-bride-in-roslyn-of-donald-ritter-she-is-escorted-by.html | Mary Schwerin Bride in Roslyn Of Donald Ritter; She Is Escorted by Her Father at Marriage in St. Mary's | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/kirklands-2run-homer-in-9th-enables-giants-to-trip-phils-76.html | Kirkland's 2-Run Homer in 9th Enables Giants to Trip Phils, 7-6; Westerners Score 3 Times in Final Frame -- Grissom Triumphs in Relief | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/colman-will-is-filed.html | Colman Will Is Filed | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/a-kefauver-letter-irks-knight-forces.html | A KEFAUVER LETTER IRKS KNIGHT FORCES | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/yachtsmen-go-down-to-sea-in-sips-tea-and-champagne-served-at-film.html | Yachtsmen Go Down to Sea in Sips; Tea and Champagne Served at Film on America's Cup | True | By Gay Talese | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/hennessey-takes-bowling-laurels-st-louis-man-beats-frantz-by-789749.html | HENNESSEY TAKES BOWLING LAURELS; St. Louis Man Beats Frantz by 789-749 in Masters' Tourney at Syracuse | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/canadian-prisoners-riot.html | Canadian Prisoners Riot | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/337-air-officers-confirmed.html | 337 Air Officers Confirmed | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/le-roy-f-jones.html | LE ROY F. JONES | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/transarabian-pipe-elects.html | Trans-Arabian Pipe Elects | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/president-scores-congress-version-of-pentagon-plan-sharply.html | PRESIDENT SCORES CONGRESS VERSION OF PENTAGON PLAN; Sharply Denounces 3 Critical Provisions -- Conflict Seen With McElroy's Stand PRESIDENT SCORES DEFENSE REVISION | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/republic-rehiring-thousands-as-jet-spurs-l-i-employment.html | Republic Rehiring Thousands As Jet Spurs L. I. Employment | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/wegrynmarroquin.html | WegrynMarroquin | True | Special to 'X'e New Notlc Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/on-building-the-store-image.html | On Building the 'Store Image! | True | By Carl Spielvogel | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sire-of-whirlaway-dies.html | Sire of Whirlaway Dies | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/laboratory-head-named.html | Laboratory Head Named | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/democrats-name-fund-chief.html | Democrats Name Fund Chief | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/49-are-given-degrees-commencement-exercises-are-held-by-seminary.html | 49 ARE GIVEN DEGREES; Commencement Exercises Are Held by Seminary Here | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/denis-cecil-quinn.html | DENIS CECIL QUINN | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/west-asks-soviet-to-resume-talks.html | WEST ASKS SOVIET TO RESUME TALKS | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/auto-sales-rise-172-metropolitan-area-dealers-report-on-16day-drive.html | AUTO SALES RISE 17.2%; Metropolitan Area Dealers Report on 16-Day Drive | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/lazard-freres-forms-a-new-openend-fund.html | Lazard Freres Forms A New Open-End Fund | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/ithaca-college-trustees-set.html | Ithaca College Trustees Set | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/jimenez-on-critical-list.html | Jimenez on Critical List | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/lobbies-list-174359-con-ed-leads-in-58-spending-for-legislation-in.html | LOBBIES LIST $174,359; Con Ed Leads in '58 Spending for Legislation in State | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/general-instrument-profit-doubled-in-fiscal-year-order-backlog.html | GENERAL INSTRUMENT; Profit Doubled in Fiscal Year - Order Backlog Soared COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/canned-meats-go-easy-on-the-purse.html | Canned Meats Go Easy on the Purse | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/prison-roll-rise-expected.html | Prison Roll Rise Expected | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/a-brooding-story-a-boy-called-ciske-adapted-from-dutch-novel.html | A Brooding Story;' A Boy Called Ciske,' Adapted From Dutch Novel, Presented on 'Kraft Theatre' | True | By Jack Gould | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/u-s-five-tops-spain-8340.html | U. S. Five Tops Spain, 83-40 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/in-the-nation-some-aspects-of-the-high-courts-labor-decisions.html | In The Nation; Some Aspects of the High Court's Labor Decisions | True | By Arthur Krock | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/a-womans-place-still-the-home-students-insist-in-recent-survey.html | A Woman's Place Still the Home, Students Insist in Recent Survey | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/wider-jobless-pay-is-voted-by-senate-wider-jobless-aid-voted-by.html | Wider Jobless Pay Is Voted by Senate; WIDER JOBLESS AID VOTED BY SENATE | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/grand-union-buys-empire-markets-addition-of-41-stores-with-earlier.html | GRAND UNION BUYS EMPIRE MARKETS; Addition of 41 Stores, With Earlier Purchases, Lifts Chain's Total to 431 COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/i-hutchinson-rites-in-capital-i.html | I Hutchinson Rites in Capital i | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/u-s-sets-air-routes-to-avoid-collisions-u-s-airways-set-to-bar.html | U. S. Sets Air Routes To Avoid Collisions; U. S. AIRWAYS SET TO BAR CRASHES | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/store-denies-mislabeling.html | Store Denies Mislabeling | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/bronx-groups-fight-cut-in-bus-service.html | BRONX GROUPS FIGHT CUT IN BUS SERVICE | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/25-named-to-study-nations-finances-economic-development-unit.html | 25 NAMED TO STUDY NATION'S FINANCES; Economic Development Unit Appoints Commission for $500,000 Policy Survey | True | By Albert L. Kraus | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/rabat-sets-controls.html | Rabat Sets Controls | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/polaris-squadron-slated.html | Polaris Squadron Slated | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/cleric-in-new-post-msgr-casey-to-administer-chicago-archdiocese.html | CLERIC IN NEW POST; Msgr. Casey to Administer Chicago Archdiocese | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/reginald-r-zistte-plastics-executive.html | REGINALD R. ZISTTE, PLASTICS EXECUTIVE | True | pecİal to The New York Tİlhel. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/cars-get-final-tests-31-tuned-for-500mile-race-at-indianapolis.html | CARS GET FINAL TESTS, 31 Tuned for 500-Mile Race at Indianapolis Tomorrow | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sally-mcan-an-e-y-is-bn-g-ag-cd-to-lieu-t-john-hurd-of-lva-vy.html | Sally McAn an e y Is Bn g ag cd To Lieu t. John Hurd of lVa vy | True | Special to TAe New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/theatre-mandragola-machiavellis-comedy-is-acted-downtown.html | Theatre: 'Mandragola'; Machiavelli's Comedy Is Acted Downtown | True | By Brooks Atkinson | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/homers-help-cubs-down-redlegs-64.html | HOMERS HELP CUBS DOWN REDLEGS, 6-4 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/check-turnover-dips-bank-clearings-last-week-eased-03-from-57-level.html | CHECK TURNOVER DIPS; Bank Clearings Last Week Eased 0.3 From '57 Level | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/gulf-oil-names-new-director.html | Gulf Oil Names New Director | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/8-teams-remain-in-bridge-match-topseeded-entries-survive-as-play.html | 8 TEAMS REMAIN IN BRIDGE MATCH; Top-Seeded Entries Survive as Play for Reisinger Cup Continues Here | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/john-j-fay.html | JOHN J. FAY | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/u-s-soviet-ballets-in-finnish-festival.html | U. S., SOVIET BALLETS IN FINNISH FESTIVAL | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/british-cricket-scores.html | British Cricket Scores | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/pittsfield-co-elevates-official-of-a-subsidiary.html | Pittsfield Co. Elevates Official of a Subsidiary | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/lambs-pay-tribute-to-war-veterans.html | LAMBS PAY TRIBUTE TO WAR VETERANS | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/pentagon-mapping-strategy-in-crisis-pentagon-weighs-moves-in-crisis.html | Pentagon Mapping Strategy in Crisis; PENTAGON WEIGHS MOVES IN CRISIS | True | By Jace Raymondspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/policeman-found-innocent.html | Policeman Found Innocent | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/big-oil-company-maps-expansion-condition-of-oversupply-said-to-be.html | BIG OIL COMPANY MAPS EXPANSION; Condition of Oversupply Said to Be Easing -- Mideast Holdings 'Not Unsafe' JERSEY STANDARD VOICES OPTIMISM | True | By J. H. Carmicalspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sunday-is-shutins-day.html | Sunday Is Shut-in Day | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/foil-now-available-in-5-different-sizes.html | Foil Now Available In 5 Different Sizes | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/forecast-is-good-for-3day-holiday-fair-weather-is-expected-for.html | FORECAST IS GOOD FOR 3-DAY HOLIDAY; Fair Weather Is Expected for Memorial Day and Rest of the Week-End SERVICES ARE SET HERE Flags at Half Staff Asked to Honor Unknown Soldiers -- 350 Auto Toll Seen | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/city-in-fast-motion.html | CITY IN FAST MOTION | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/state-ends-case-in-docker-trial-defense-to-be-heard-today-in-suit.html | STATE ENDS CASE IN DOCKER TRIAL; Defense to Be Heard Today in Suit Charging Hiring Agent With Pay Fraud | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/844-of-utility-rights-taken.html | 84.4% of Utility Rights Taken | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/4-killed-in-coal-mine.html | 4 Killed in Coal Mine | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/everyday-news-stories-in-india-show-life-is-not-always-a-crisis.html | Everyday News Stories in India Show Life Is Not Always a Crisis | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/devon-prize-won-by-little-sailor-peggy-augustus-hunter-is-victor-in.html | DEVON PRIZE WON BY LITTLE SAILOR; Peggy Augustus' Hunter Is Victor in Trophy Event -- Woodlark Is Runner-Up | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/football-giants-get-tackle.html | Football Giants Get Tackle | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/john-cunneen-lawyer-since-1900-dies-insurance-specialist-and.html | IJohn Cunneen, Lawyer Since 1900 Dies; Insurance Specialist and Catholic Leader | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/welcome-at-michigan-state.html | Welcome at Michigan State | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/last-guardsmen-quit-little-rock-troops-end-8month-stay-enforced.html | LAST GUARDSMEN QUIT LITTLE ROCK; Troops End 8-Month Stay -- Enforced Integration at Central High School | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/twin-bill-here-sunday-clowns-and-red-sox-of-negro-league-play-at.html | TWIN BILL HERE SUNDAY; Clowns and Red Sox of Negro League Play at Stadium | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/state-medical-society-will-move-to-third-ave.html | State Medical Society Will Move to Third Ave. | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/senate-is-warned-on-military-aid-cut.html | SENATE IS WARNED ON MILITARY AID CUT | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/icc-check-finds-buses-lax.html | I.C.C. Check Finds Buses Lax | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/venezuela-names-exiles-to-cabinet.html | VENEZUELA NAMES EXILES TO CABINET | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/columbia-to-hail-arkansas-editor-heiskell-85-to-receive-new.html | COLUMBIA TO HAIL ARKANSAS EDITOR; Heiskell, 85, to Receive New Journalism Award for Courage in Little Rock | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/norway-in-00-soccer-game.html | Norway in 0-0 Soccer Game | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/deciding-on-police-union.html | Deciding on Police Union | True | JAMES E. KINNEAR. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/addressograph-elects-2.html | Addressograph Elects 2 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/house-unit-backs-bigger-arms-fund-votes-383-billion-and-urges-speed.html | HOUSE UNIT BACKS BIGGER ARMS FUND; Votes 38.3 Billion and Urges Speed on New Weapons -- Eisenhower Is Wary | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/menzies-reiterates-attack-on-u-s-trade.html | Menzies Reiterates Attack on U. S. Trade | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/phillips-set-back-by-pennsys-vote-insurgent-said-to-have-lost-place.html | PHILLIPS SET BACK BY PENNSYS VOTE; Insurgent Said to Have Lost Place on Board Unless Court Intervenes PHILLIPS SET BACK BY PENNSYS VOTE | True | By William G. Weartspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/graham-of-rpi-to-retire.html | Graham of R.P.I. to Retire | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/text-of-presidents-statement-on-defense.html | Text of President's Statement on Defense | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/tax-delinquents-pay-state-collects-15-million-in-year-ended-march.html | TAX DELINQUENTS PAY; State Collects 15 Million in Year Ended March 31 | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/child-to-the-don-mitchells.html | Child to the Don Mitchells | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mural-ordered-by-prince-philip-95foot-painting-depicting-queens.html | MURAL ORDERED BY PRINCE PHILIP; 95-Foot Painting Depicting Queen's Coronation Will Adorn Palace Walls TOPOLSKI TO DO WORK Polish-Born Artist, a Friend of Duke, Is Well Known for World War II Pictures | True | By Kennett Lovespecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/list-of-traffic-bottlenecks-in-the-metropolitan-area.html | List of Traffic Bottlenecks in the Metropolitan Area | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/jerry-lee-lewis-back-singer-in-memphis-after-canceled-english-tour.html | JERRY LEE LEWIS BACK; Singer in Memphis After Canceled English Tour | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/high-adventure-visits-morocco.html | High Adventure' Visits Morocco | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/haiti-ousts-u-s-reporter.html | Haiti Ousts U. S. Reporter | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/moylan-vincent-win-schwartz-also-victor-twice-in-connecticut-tennis.html | MOYLAN, VINCENT WIN; Schwartz Also Victor Twice in Connecticut Tennis | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/bears-sign-utah-fullback.html | Bears Sign Utah Fullback | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/columbia-to-hail-10-at-commencement.html | COLUMBIA TO HAIL 10 AT COMMENCEMENT | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/zenith-radio-officer-added-to-directorate.html | Zenith Radio Officer Added to Directorate | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/dudensingfalor.html | Dudensingfalor | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/widow-sues-airline-asks-735000-for-death-of-ford-fund-man-in-crash.html | WIDOW SUES AIRLINE; Asks $735,000 for Death of Ford Fund Man in Crash | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/violence-avoided-vast-throng-marches-behind-expremiers-reds.html | VIOLENCE AVOIDED; Vast Throng Marches Behind Ex-Premiers -- Reds Participate LEFTISTS IN PARIS MARCH IN PROTEST | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/art-synagogue-exhibits-jewish-museum-displays-ceremonial-objects-in.html | Art: Synagogue Exhibits; Jewish Museum Displays Ceremonial Objects in Liturgical Field | True | By Dore Ashton | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/passaic-medical-unit-elects.html | Passaic Medical Unit Elects | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/moscow-reneges-on-yugoslav-aid-delays-285000000-credit-for-5-years.html | MOSCOW RENEGES ON YUGOSLAV AID; Delays $285,000,000 Credit for 5 Years More -- Action Laid to Rift With Tito MOSCOW RENEGES ON YUGOSLAV AID | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/local-nuptials-for-june-lange-kieth-c-wright-bride-wears-silk-gown.html | Local Nuptials For June Lange, Kieth C. Wright; Bride Wears Silk Gown at Chapel Ceremony in Riverside Church | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/vermont-syrup-output-off.html | Vermont Syrup Output Off | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sinatra-is-signed-to-pact-at-metro-star-and-company-to-make-three.html | SINATRA IS SIGNED TO PACT AT METRO; Star and Company to Make Three Films for Studio -- Glenn Ford Bars Role | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/moscow-enjoys-ormandy-lesson-philadelphians-2d-concert-includes.html | MOSCOW ENJOYS ORMANDY LESSON; Philadelphians' 2d Concert Includes Works Unfamiliar to Soviet Audiences | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/herb-score-to-see-doctors.html | Herb Score to See Doctors | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/goodwin-opens-race-for-couderts-seat.html | GOODWIN OPENS RACE FOR COUDERT'S SEAT | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/junior-horse-show-in-greenwich-is-due.html | Junior Horse Show In Greenwich is Due | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/air-reduction-plans-resin-pilot-plant.html | AIR REDUCTION PLANS RESIN PILOT PLANT | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/liberals-in-song-chide-harriman-verses-at-dinner-tell-him-they-want.html | LIBERALS, IN SONG, CHIDE HARRIMAN; Verses at Dinner Tell Him They Want DeLuca and Levitt Kept on Ticket | True | By Leo Egan | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/safety-on-the-waterways.html | SAFETY ON THE WATERWAYS | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/watertown-bingo-near.html | Watertown Bingo Near | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/iranian-senate-votes-oil-deal.html | Iranian Senate Votes Oil Deal | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/house-approves-alaska-as-state-votes-208166-on-admission-good.html | HOUSE APPROVES ALASKA AS STATE; Votes 208-166 on Admission -- 'Good Fighting Chance' Seen for Bill in Senate HOUSE APPROVES ALASKA AS STATE | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/u-s-flier-faces-indonesian-trial-action-in-military-court-is-said.html | U. S. FLIER FACES INDONESIAN TRIAL; Action in Military Court Is Said to Be Planned for Pilot Accused of Aiding Rebels | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sports-of-the-times-the-helpful-hercules.html | Sports of The Times; The Helpful Hercules | True | By Arthur Daley | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/f-carroll-stillfi.html | F. CARROLL STILLFI | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/editor-fasts-for-atom-sins.html | Editor Fasts for Atom 'Sins' | True | Religious News Service. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/dulles-heads-for-duck-island.html | Dulles Heads for Duck Island | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sharp-battle-west-of-oran.html | Sharp Battle West of Oran | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/deere-co-lifts-sales-earnings-net-for-6-months-to-april-30-rose-to.html | DEERE & CO. LIFTS SALES, EARNINGS; Net for 6 Months to April 30 Rose to $2.25 a Share From $2.10 in Previous Year | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/commodities-rise-on-a-broad-front-copper-zinc-rubber-hides-potatoes.html | COMMODITIES RISE ON A BROAD FRONT; Copper, Zinc, Rubber, Hides, Potatoes, Cottonseed and Soybean Oils Advance | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/dewitt-clinton-on-top-captures-bronx-school-track-title-third-year.html | DEWITT CLINTON ON TOP; Captures Bronx School Track Title Third Year in Row | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/latin-papers-order-presses.html | Latin Papers Order Presses | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/horror-of-dracula-with-oxford-accent.html | Horror of Dracula' With Oxford Accent | True | A. H. WEILER. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/athletics-behind-maas-relief-pitching-beat-yanks-second-time-in-row.html | Athletics, Behind Maas' Relief Pitching, Beat Yanks Second Time in Row; STURDIVANT BOWS IN 4-TO-3 CONTEST Yanks, Stopped by Maas in Last Five Innings, Lose After Leading by 3-0 | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/officer-suicide-has-odd-sequel-anonymous-letters-vilifying-city.html | OFFICER SUICIDE HAS ODD SEQUEL; Anonymous Letters Vilifying City Captain Before Death Traced to His Home | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/cotton-plan-gains-house-unit-votes-dual-support-bill-with-growers.html | COTTON PLAN GAINS; House Unit Votes Dual Support Bill, With Growers' Choice | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/french-hoard-gold-and-potatoes-but-their-mood-seems-hopeful.html | French Hoard Gold and Potatoes But Their Mood Seems Hopeful; Business Circles Optimistic and Public Is Going Its Way -- Censorship Spurring Interest in What Does Get Printed | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/french-securities-unaffected-here.html | FRENCH SECURITIES UNAFFECTED HERE | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/u-s-marshal-sworn.html | U. S. Marshal Sworn | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/friday-bar-closing-void-court-rules-l-i-towns-lack-right-to.html | FRIDAY BAR CLOSING VOID; Court Rules L. I. Towns Lack Right to Regulate Liquor | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/provinces-await-french-decision-anxious-and-divided-most-people.html | PROVINCES AWAIT FRENCH DECISION; Anxious and Divided, Most People Seem Resigned to Advent of de Gaulle | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/india-rejects-atest-bid.html | India Rejects A-Test Bid | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/iwebbiohhsoh-77-il01td011-surgeoh-physician-to-queen-mary-1936-to.html | IWEBB-IOHHSOH, 77 I/L01tD011 SURGEOH; Physician. to Queen Mary 1936 to 1953, Is Dead Become Baron Jn '48 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/pupils-paintings-may-appear-on-tv-art-by-queens-youngsters-aged-6.html | PUPILS' PAINTINGS MAY APPEAR ON TV; Art by Queens Youngsters, Aged 6 to 12, Asked for Color N. B. C. Show | True | By John P. Shanley | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/highway-trailer-promotes.html | Highway Trailer Promotes | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/college-fundraisers-name-executive-aide.html | College Fund-Raisers Name Executive Aide | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/canadian-pacific-limits-drop-in-net-by-reducing-costs-railroads.html | Canadian Pacific Limits Drop in Net By Reducing Costs; RAILROADS ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/shipping-events-2-liners-backed-senate-committee-votes-for-u-s.html | SHIPPING EVENTS; 2 LINERS BACKED; Senate Committee Votes for U. S. Financing of Vessels -- Marine Unit Elects | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/george-szecskay-newspaper-eitor.html | GEORGE SZECSKAY, .NEWSPAPER E?ITOR | True | :Special to The New York Times. I | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/indian-home-runs-sink-orioles-52-colavito-minoso-connect-off.html | INDIAN HOME RUNS SINK ORIOLES, 5-2; Colavito, Minoso Connect Off Harshman -- Tigers Down Red Sox, 4-2 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/delaware-told-to-offer-a-plan-for-integration.html | Delaware Told to Offer A Plan for Integration | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/desilu-series-lists-bernadette-play.html | DESILU SERIES LISTS 'BERNADETTE PLAY | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/toronto-fire-toll-at-6.html | Toronto Fire Toll at 6 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/kenya-council-guarded-cordon-put-around-chamber-to-curb.html | KENYA COUNCIL GUARDED; Cordon Put Around Chamber to Curb Demonstrators | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/unknown-heroes-are-laid-in-state-two-from-world-war-ii-and-korea.html | UNKNOWN HEROES ARE LAID IN STATE; Two From World War II and Korea Borne to Capitol Rotunda in Ceremony | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sultan-aims-high-in-south-arabia-ruler-of-lahej-said-to-seek-to.html | SULTAN AIMS HIGH IN SOUTH ARABIA; Ruler of Lahej Said to Seek to Head a State Including Yemen and Tied to Nasser | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mrs-john-h-prince-i-i.html | MRS. JOHN H. PRINCE I I | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/dots-pattern-dusters.html | Dots Pattern Dusters | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/jobless-pay-aid-up-again-in-city-list-grows-to-245500-gain-of-2100.html | JOBLESS PAY AID UP AGAIN IN CITY; List Grows to 245,500, Gain of 2,100 -- Upstate Drop Short of Expectations | True | By A. H. Raskin | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/dr-robert-giuliana.html | DR. ROBERT GIULIANA | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/334-million-more-asked-for-u-s-atom-projects.html | 334 Million More Asked For U. S. Atom Projects | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/italian-deputies-seek-a-premier-parliament-to-meet-june-12-with.html | ITALIAN DEPUTIES SEEK A PREMIER; Parliament to Meet June 12 With Replacement of Zoli Regime Its First Task | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/vanguards-data-received-by-navy-satellite-rose-2000-miles-at-sharp.html | VANGUARD'S DATA RECEIVED BY NAVY; Satellite Rose 2,000 Miles at Sharp Angle That Kept It From Going Into Orbit | True | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/service-awards-presented.html | Service Awards Presented | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/60acre-limit-asked-for-dodger-stadium.html | 60-ACRE LIMIT ASKED FOR DODGER STADIUM | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/col-george-atwood-weds-mary-john-ely.html | Col. George Atwood Weds Mary John Ely | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/asr-to-regroup-european-razor-blade-work-to-be-centered-in-glasgow.html | A-S-R TO REGROUP; European Razor Blade Work to Be Centered in Glasgow | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/patterson-to-begin-training.html | Patterson to Begin Training | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/is-r-g-wright-sgout-officio-7t-executive-group-chairman-193945.html | IS. R. G. WRIGHT, SGOUT OFFICIO, 7t; Executive :Group Chairman 19.39-45 Dies-- Active in Drive for Y. olunteers | True | Special to %f13e New York Ttmew, | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/market-uneven-average-steady-tax-outlook-and-dividend-cuts-restrain.html | MARKET UNEVEN; AVERAGE STEADY; Tax Outlook and Dividend Cuts Restrain Buying.-Electronics Issues Up BABBITT LEADS TRADING Jumps 3/4 to 8 3/8 on Rumor of a Subway Promotion -- Utilities Are Firm MARKET UNEVEN; AVERAGE STEADY | True | By Burton Crane | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/union-completed-by-presbyterians-2-northern-groups-march-in.html | UNION COMPLETED BY PRESBYTERIANS, 2 Northern Groups March in Downpour to Join Hands in Pittsburgh Ceremony | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/4-slayers-of-boy-get-stiff-terms-judge-indicts-public-for-apathy-4.html | 4 Slayers of Boy Get Stiff Terms; Judge Indicts Public for Apathy; 4 SLAYERS OF BOY GET HEAVY TERMS | True | By Jack Roth | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/prices-of-cotton-mostly-advance-close-steady-to-95-cents-a-bale-up.html | PRICES OF COTTON MOSTLY ADVANCE; Close Steady to 95 Cents a Bale Up -- Scattered Rains Induce Buying | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/fast-us-aid-seen-on-global-health-delegate-at-un-talk-says-fund.html | FAST U.S. AID SEEN ON GLOBAL HEALTH; Delegate at U.N. Talk Says Fund Could Be Drawn From Research Appropriation | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/steam-irons-top-the-list-for-a-bride.html | Steam Irons Top the List For a Bride | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/columbia-elects-lyons.html | Columbia Elects Lyons | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/pennsylvania-bankers-elect.html | Pennsylvania Bankers Elect | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/oliver-corporation-net-and-sales-rose-sharply-in-quarter-ended.html | OLIVER CORPORATION; Net and Sales Rose Sharply in Quarter Ended April 30 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/old-hoboken-custom-amazes-explorer-just-in-from-africa.html | Old Hoboken Custom Amazes Explorer Just In From Africa; Ornithologist Gets Key to the City -- Ritual Like Nothing He Saw in Congo | True | By Murray Schumach | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/de-gaulle-talks-break-down-socialists-continue-to-bar-him-coty-move.html | DE GAULLE TALKS BREAK DOWN; SOCIALISTS CONTINUE TO BAR HIM.; COTY MOVE FAILS Setback to General Is Severe -- He Goes Back to His Home COTY BIDS CHIEFS MEET DE GAULLE | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/new-missile-for-cities-army-to-install-lowflying-hawk-as-added.html | NEW MISSILE FOR CITIES; Army to Install Low-Flying Hawk as Added Defense | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sidelights-dreams-division-hard-at-work.html | Sidelights; Dreams Division Hard at Work | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/request-to-u-n-postponed.html | Request to U. N. Postponed | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/international-basic-sales-and-earnings-last-year-more-than-twice.html | INTERNATIONAL BASIC; Sales and Earnings Last Year More Than Twice 1956's | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/wafs-visit-ill-boy-and-play-their-band.html | WAFS VISIT ILL BOY AND PLAY THEIR BAND | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/yale-gets-architecture-grant.html | Yale Gets Architecture Grant | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/rationing-ended-by-east-germany.html | RATIONING ENDED BY EAST GERMANY | True | Special to The York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/house-rollcall-on-alaska.html | House Roll-Call on Alaska | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/ioffondwvdsl-tmwor-deanof-graduate-wi-minister-of-oommunityt-herr.html | iOFFOnDWVDSl . tM?wor Dean-of Gradu&te ,; WI Minister of ' Oommunity,T. her(r) | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/city-saving-proposed-end-of-contract-bonds-is-urged-to-lower-costs.html | CITY SAVING PROPOSED; End of Contract Bonds Is Urged to Lower Costs | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sussmangutmann.html | SussmanGutmann | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/turk-amnesty-bid-fails-assembly-rejects-bill-to-free-press-law.html | TURK AMNESTY BID FAILS; Assembly Rejects Bill to Free Press Law Offenders | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/power-production-below-1957-level.html | POWER PRODUCTION BELOW 1957 LEVEL | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/dr-leonard-stidley-i.html | DR. LEONARD STIDLEY I | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/talos-ship-joins-fleet-galveston-is-commissioned-as-a-missile.html | TALOS SHIP JOINS FLEET; Galveston Is Commissioned as a Missile Carrier | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/iceland-plan-detailed-red-paper-reports-a-12mile-sea-limit-approved.html | ICELAND PLAN DETAILED; Red Paper Reports a 12-Mile Sea Limit Approved | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/operating-city-piers-administration-by-port-authority-advocated-to.html | Operating City Piers; Administration by Port Authority Advocated to Improve Return | True | CHARLES W. MORRISON. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mrs-kirchwey-d-has-son.html | Mrs. Kirchwey $d Has Son | True | SICLI to The NYOrk Tle | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/golf-lesson-learning-is-cheaper-by-the-dozen-men-and-women-fill.html | Golf Lesson: Learning Is Cheaper by the Dozen; Men and Women Fill Jersey Classes | True | By Lincoln A. Werden | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/delaware-nine-quits-playoffs-in-clash-with-selection-group.html | Delaware Nine Quits Play-Offs In Clash With Selection Group | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/scouts-go-to-sea-in-central-park-teenagers-stick-to-their-gunwales.html | SCOUTS GO TO SEA IN CENTRAL PARK; Teen-Agers Stick to Their Gunwales to Prove Even Swamped Boats Float | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/hartack-returns-after-injury-finishes-in-money-in-2-races.html | Hartack Returns After Injury, Finishes in Money in 2 Races | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/fourth-french-republic-set-up-under-de-gaulle.html | Fourth French Republic Set Up Under de Gaulle | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/son-to-mrs-mackenzie-jr.html | Son to Mrs. MacKenzie Jr. | True | Special to The New York Times.NEW CANAAN, Conn., May 28 | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/deluca-levitt-confident.html | DeLuca, Levitt Confident | True | By Warren Weaver Jr.special To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/hunter-distilling-co-picks-vice-president.html | Hunter Distilling Co. Picks Vice President | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/bomb-injures-general.html | Bomb Injures General | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/u-s-greets-arab-union-takes-step-toward-tie-with-iraqjordan.html | U. S. GREETS ARAB UNION; Takes Step Toward Tie With Iraq-Jordan Federation | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/dr-white-defends-golf.html | Dr. White Defends Golf | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/us-drivers-in-ontario-scored.html | U.S. Drivers in Ontario Scored | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/marymount-gives-degrees.html | Marymount Gives Degrees | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/ainslie-pryor-dies-cain-prosecutori.html | AINSLIE PRYOR DIES; J 'cAiN,' PROSECUTORI | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/building-awards-rose-4-in-april-residential-contracts-up-first-time.html | BUILDING AWARDS ROSE 4% IN APRIL; Residential Contracts Up First Time in 6 Months -- All Categories Gain | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/soviet-rocket-site-reported-by-bonn.html | SOVIET ROCKET SITE REPORTED BY BONN | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/to-curtail-littering-in-lots.html | To Curtail Littering in Lots | True | ROBERT LIEBERMAN. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/cops-and-indians-cavort-in-state-trooper.html | Cops and Indians Cavort in 'State Trooper' | True | RICHARD F. SHEPARD. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/us-singer-a-berlin-hit-dorothy-ellison-contralto-wins-an-ovation.html | U.S. SINGER A BERLIN HIT; Dorothy Ellison, Contralto, Wins an Ovation | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/dance-june-6-to-aid-jersey-guidance-unit.html | Dance June 6 to Aid Jersey Guidance Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/commodities-up-again-index-rose-to-863-tuesday-gain-is-07-in-3-days.html | COMMODITIES UP AGAIN; Index Rose to 86.3 Tuesday -- Gain Is 0.7 in 3 Days | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/opera-benefit-for-foundation-planned-at-met-la-traviata-on-nov-8.html | Opera Benefit For Foundation Planned at 'Met'; 'La Traviata' on Nov. 8 Will Assist Work of Bagby Organization | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/music-hall-drops-its-male-chorus.html | MUSIC HALL DROPS ITS MALE CHORUS | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/2-princeton-seniors-to-speak.html | 2 Princeton Seniors to Speak | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/cards-3-in-twelfth-subdue-braves-74.html | CARDS' 3 IN TWELFTH SUBDUE BRAVES, 7-4 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/president-enthusiastic.html | President Enthusiastic | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/an-improved-farm-picture.html | AN IMPROVED FARM PICTURE | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/pacific-gas-electric.html | Pacific Gas & Electric | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/nuclear-plant-plan-gets-a-green-light.html | NUCLEAR PLANT PLAN GETS A GREEN LIGHT | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/n-m-u-says-line-shows-hiring-bias-accuses-american-banner-of.html | N. M. U. SAYS LINE SHOWS HIRING BIAS; Accuses American Banner of Leaning Toward Rival S.I.U. for Ship Berths | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/edward-p-kennedy.html | EDWARD P. KENNEDY | True | I SPecial to The New York Times, I | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/slow-down-and-live-urged.html | Slow Down and Live' Urged | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/the-vanishing-15c-fare.html | THE VANISHING 15C FARE | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/young-g-o-p-women-elect.html | Young G. O. P. Women Elect | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/evans-is-bidding-for-double-bill-seeks-plays-by-mortimer-now.html | EVANS IS BIDDING FOR DOUBLE BILL; Seeks Plays by Mortimer Now Running in London -- Producers Offer Role | True | By Louis Calta | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/fifth-ave-space-taken-by-airline-alitalia-gets-island-store-in.html | FIFTH AVE. SPACE TAKEN BY AIRLINE; Alitalia Gets 'Island' Store in Tishman Building -- Other Lease Deals | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/memorial-organ-will-highlight-montclair-services-tomorrow.html | Memorial Organ Will Highlight Montclair Services Tomorrow | True | By Milton Honigspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/anthem-defended-dar-vfw-hit-changes-in-starspangled-banner.html | ANTHEM DEFENDED; D.A.R., V.F.W. Hit Changes in 'Star-Spangled Banner' | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/scanlon-beats-rogers-san-francisco-fighter-takes-decision-at.html | SCANLON BEATS ROGERS; San Francisco Fighter Takes Decision at Chicago | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/pipeline-company-formed-in-midwest.html | PIPELINE COMPANY FORMED IN MIDWEST | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/santa-to-elderly.html | Santa to Elderly | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/wood-field-and-stream-two-scientifically-fail-to-hook-fish-and.html | Wood, Field and Stream; Two Scientifically Fail to Hook Fish And Unravel a Mystery of Nature | True | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/london-equities-slightly-lower-british-funds-oils-are-up.html | LONDON EQUITIES SLIGHTLY LOWER; British Funds, Oils Are Up -- Industrials Steady in a Quiet Session | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/high-officer-elevated-by-crucible-steel-co.html | High Officer Elevated By Crucible Steel Co. | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/edicts-to-steady-dress-industry-impartial-chairman-settles-issue-of.html | EDICTS TO STEADY DRESS INDUSTRY; Impartial Chairman Settles Issue of Recent Strike in One of 2 Rulings | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/pagan-paces-auto-qualifiers.html | Pagan Paces Auto Qualifiers | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/curbs-eased-in-corsica-communications-restored-as-isle-awaits-dc.html | CURBS EASED IN CORSICA; Communications Restored as Isle Awaits de Gaulle Rule | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/jean-laird-choice-to-win-title-trot-cobb-will-drive-9yearold-bay-in.html | JEAN LAIRD CHOICE TO WIN TITLE TROT; Cobb Will Drive 9-Year-Old Bay in $25,000 Test at Westbury Tonight | True | By Deane McGowenspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/industrial-loans-continue-to-fall-reserve-puts-decrease-at.html | INDUSTRIAL LOANS CONTINUE TO FALL; Reserve Puts Decrease at $168,000,000 in Week -- Bill Holdings Rise | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/illinois-jobless-total-down.html | Illinois Jobless Total Down | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/warren-and-briton-dedicate-law-unit.html | WARREN AND BRITON DEDICATE LAW UNIT | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/i-mrs-helfenbein-1.html | I MRS. !.; HELFENBEIN '1 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/eisenhower-says-slump-has-spent-most-of-its-force-sees-u-s.html | EISENHOWER SAYS SLUMP HAS 'SPENT' MOST OF ITS FORCE; Sees U. S. Weathering Strain Well -- Not Sure if 'We Are Now on Upper Leg' WINS TEST ON TAX CUTS House Unit Votes to Maintain Rates - - City Joins List of High Jobless Areas Eisenhower Believes Recession Has 'Largely Spent Its Force' | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/i-mrs-herman-g-hare-i.html | I MRS. HERMAN G. HARE I | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/susquehanna-fares-up-jersey-grants-rate-rise-on-intrastate-runs.html | SUSQUEHANNA FARES UP; Jersey Grants Rate Rise on Intrastate Runs | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/latin-areas-keeping-coffee-from-market.html | LATIN AREAS KEEPING COFFEE FROM MARKET | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/yankee-financier-frazar-bullard-wilde.html | Yankee Financier; Frazar Bullard Wilde | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/big-steel-names-marketing-chief.html | Big Steel Names Marketing Chief | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/turncoat-report-heard-in-algiers-belounis-chieftain-of-3000.html | TURNCOAT REPORT HEARD IN ALGIERS; Belounis, Chieftain of 3,000 Fighting Liberation Front, Said to Have Defected | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/2000-pay-homage-at-bier-of-tritch.html | 2,000 PAY HOMAGE AT BIER OF STRITCH | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/grain-prices-rise-on-chicago-board-oats-rye-prices-in-good-gains.html | GRAIN PRICES RISE ON CHICAGO BOARD; Oats, Rye Prices in Good Gains -- Weather Cited -- Soybeans Climb | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/kimberlyclark-corp-sales-rose-earnings-fell-in-fiscal-year-to-april.html | KIMBERLY-CLARK CORP.; Sales Rose, Earnings Fell in Fiscal Year to April 30 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/university-sells-12000000-bonds-two-issues-of-pennsylvania-state.html | UNIVERSITY SELLS $12,000,000 BONDS; Two Issues of Pennsylvania State Oversubscribed -Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/arms-for-rebels-seized.html | Arms for Rebels Seized | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/vertigo-hitchcocks-latest-melodrama-arrives-at-the-capitol.html | Vertigo,' Hitchcock's Latest; Melodrama Arrives at the Capitol | True | By Bosley Crowther | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/de-gaulle-1944-and-1958-general-will-find-entirely-different.html | De Gaulle: 1944 and 1958; General Will Find Entirely Different Problems and Mood if He Rules Again | True | By Harold Callenderspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/rights-unit-backed-keating-offers-bill-to-extend-its-life-to.html | RIGHTS UNIT BACKED; Keating Offers Bill to Extend Its Life to Mid-1960 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/park-group-presses-plea-for-seton-site.html | PARK GROUP PRESSES PLEA FOR SETON SITE | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/wharton-school-dean-named.html | Wharton School Dean Named | True | Special To The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/2-colleges-withdraw-stanford-boston-u-pull-out-of-june-21-ira.html | 2 COLLEGES WITHDRAW; Stanford, Boston U. Pull Out of June 21 I.R.A. Regatta | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/g-m-is-unshaken-by-new-union-bid-prospects-for-a-settlement-dim.html | G. M. IS UNSHAKEN BY NEW UNION BID; Prospects for a Settlement Dim, With Contract Due to Expire at Midnight | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/american-express-elects.html | American Express Elects | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/lehn-fink-products-elects-board-member.html | Lehn & Fink Products Elects Board Member. | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/tire-ad-guides-issued-f-t-c-action-aims-at-more-accurate-promotion.html | TIRE AD GUIDES ISSUED; F. T. C. Action Aims at More Accurate Promotion | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/associated-dry-goods-quarterly-net-declined-to-37c-a-share-from-56c.html | Associated Dry Goods' Quarterly Net Declined to 37c a Share, From 56c | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/jersey-music-clubs-to-gain.html | Jersey Music Clubs to Gain | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/britain-sends-4-destroyers.html | Britain Sends 4 Destroyers | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/democrats-pick-slate-rockland-convention-names-sive-to-run-for.html | DEMOCRATS PICK SLATE; Rockland Convention Names Sive to Run for Congress | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/u-s-gives-child-fund-check.html | U. S. Gives Child Fund Check | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/u-s-steel-seeks-ore-project-bids-asks-estimates-on-193mile-railroad.html | U. S. STEEL SEEKS ORE PROJECT BIDS; Asks Estimates on 193-Mile Railroad, Hydroelectric Plant in Quebec MINING CLAIMS STAKED Drilling Reported to Show the Presence of Several Low-Grade Iron Deposits U. S. STEEL SEEKS ORE PROJECT BIDS | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/food-mr-lunt-visited-owner-of-a-cordon-bleu-diploma-he-praises.html | Food: Mr. Lunt Visited; Owner of a Cordon Bleu Diploma, He Praises Souffles and Genesee Depot | True | By Craig Claiborne | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/ceylon-censoring-reports-on-rioting.html | CEYLON CENSORING REPORTS ON RIOTING | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/delay-on-rights-post-mcclellan-wants-to-question-nominee-further.html | DELAY ON RIGHTS POST; McClellan Wants to Question Nominee Further | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/doctors-orchestra-is-heard.html | Doctors Orchestra Is Heard | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/singer-named-in-will-radio-aide-leaves-his-entire-estate-to-lucy.html | SINGER NAMED IN WILL; Radio Aide Leaves His Entire Estate to Lucy Monroe | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/eric-firth.html | ERIC FIRTH | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/grounding-advocated-for-deskjob-aviators.html | Grounding Advocated For Desk-Job Aviators | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/walter-e-leaman.html | WALTER E. LEAMAN | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/todd-shipyards-corp-net-in-year-to-march-31-fell-to-1144-a-share.html | TODD SHIPYARDS CORP.; Net in Year to March 31 Fell to 11.44 a Share From 18.46 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/americo-lugoromero-.html | AMERICO LUGO-ROMERO ! | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/3-u-s-airmen-held-they-wander-across-border-into-east-germany.html | 3 U. S. AIRMEN HELD; They Wander Across Border Into East Germany | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/concerts-at-coliseum-dartega-will-conduct-pops-series-aug-7-to-sept.html | CONCERTS AT COLISEUM; D'Artega Will Conduct 'Pops' Series Aug. 7 to Sept. 1 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/2-transit-unions-press-unity-plan-aflcio-group-backs-merger-formula.html | 2 TRANSIT UNIONS PRESS UNITY PLAN; A.F.L.-C.I.O, Group Backs Merger Formula -- Move Is Surprise to Many | True | By Stanley Levey | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/new-talents-in-designing-win-awards.html | New Talents In Designing Win Awards | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/dairymen-hiss-speech-teamster-affiliate-in-jersey-opposes-farm.html | DAIRYMEN HISS SPEECH; Teamster Affiliate in Jersey Opposes Farm Leader | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/baptist-sect-makes-peace-with-unionism.html | BAPTIST SECT MAKES PEACE WITH UNIONISM | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/republicans-name-bronx-candidates.html | REPUBLICANS NAME BRONX CANDIDATES | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/heuss-reaches-quebec-on-start-of-his-tour.html | Heuss Reaches Quebec On Start of His Tour | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/frondizi-visit-to-u-s-seen.html | Frondizi Visit to U. S. Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/high-school-cites-dr-rusk.html | High School Cites Dr. Rusk | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/loans-set-record-427-small-business-credits-in-april-at-a-new-high.html | LOANS SET RECORD; 427 Small Business Credits in April at a New High | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/tunisian-blockade-of-french-stiffened-airlift-is-denounced-tunisia.html | Tunisian Blockade Of French Stiffened; Airlift Is Denounced; TUNISIA STIFFENS FRENCH BLOCKADE | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/seasoned-travelers-select-styles-in-carefree-fabrics.html | Seasoned Travelers Select Styles in Carefree Fabrics | True | By Gloria Emerson | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/misses-gibson-and-arnold-gain-quarterfinals-in-surrey-tennis-new.html | Misses Gibson and Arnold Gain Quarter-Finals in Surrey Tennis; NEW YORK PLAYER TRIUMPHS, 6-2, 6-3 Miss Gibson Checks Valerie White -- Miss Arnold Tops Dawn Thomas, 6-1, 6-1 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/dodgers-koufax-tops-pirates-71-southpaw-pitches-6hitter-and-mates.html | DODGERS KOUFAX TOPS PIRATES, 7-1; Southpaw Pitches 6-Hitter and Mates Get 12 Safeties -- Bob Friend Is Loser | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/n-l-r-b-sets-rules-on-joint-bargaining.html | N. L. R. B. SETS RULES ON JOINT BARGAINING | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/shop-hiring-disabled-cited.html | Shop Hiring Disabled Cited | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/jesse-l-goldberg-dies-lawyer-was-vice-presidenti-i-of-chock-full-o.html | JESSE L. GOLDBERG DIES; Lawyer Was Vice' President I I of Chock Full O' Nuts I | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/norwalk-to-try-teaching-teams-flexible-classroom-units-to-consist.html | NORWALK TO TRY TEACHING TEAMS; Flexible Classroom Units to Consist of 2 Instructors and a Full-Time Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/president-notes-liking-de-gaulle-recalls-wartime-friendship-but.html | PRESIDENT NOTES LIKING DE GAULLE; Recalls Wartime Friendship, but Declines to Discuss Paris Political Crisis PRESIDENT NOTES LIKING DE GAULLE | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/w-u-workers-backstrike.html | W. U. Workers Back-Strike | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/pfizer-co-sued-as-acid-monopoly-u-s-says-company-rules-illegally-90.html | PFIZER & CO. SUED AS ACID MONOPOLY; U. S. Says Company Rules Illegally 90% of All Citric Business in the Nation | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/white-sox-score-13-3.html | White Sox Score, 13 -- 3 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/europeans-in-algeria-reported-bolstering-ties-with-moslems-juntas.html | Europeans in Algeria Reported Bolstering Ties With Moslems; Junta's Studied Effort to Pave the Way to 'Integration' Said to Bear Fruit -- Old Foes of Idea Giving Ground | True | By Thomas F. Bradyspecial to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/garden-apartment-in-cedarhurst-sold.html | GARDEN APARTMENT IN CEDARHURST SOLD | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/farm-coops-gaining-members.html | Farm Co-ops Gaining Members | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/collegian-gets-25000-bonus.html | Collegian Gets $25,000 Bonus | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/basilio-expects-bout-in-59.html | Basilio Expects Bout in '59 | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/roses-team-is-upset.html | Rose's Team Is Upset | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/harriman-action-held-heartless-lefkowitz-criticizes-recent.html | HARRIMAN ACTION HELD 'HEARTLESS'; Lefkowitz Criticizes Recent Implication Governor May Drop Old Running Mates | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/694-give-blood-in-day-red-cross-collects-at-two-office-buildings.html | 694 GIVE BLOOD IN DAY; Red Cross Collects at Two Office Buildings Here | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/for-prompt-action-in-recession.html | For Prompt Action in Recession | True | T. W. HAWES, | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/private-utilities-reported-expanding-at-record-pace-but-below.html | Private Utilities Reported Expanding At Record Pace, but Below Forecasts | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/ibbotson-is-beaten-in-mile.html | Ibbotson Is Beaten in Mile | True | | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/gop-chiefs-make-powell-pledges-harlem-leaders-join-pact-to-back-him.html | G.O.P. CHIEFS MAKE POWELL PLEDGES; Harlem Leaders Join Pact to Back Him for Ticket-- Meet With Curran Today | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/civil-defense-talks-in-canada.html | Civil Defense Talks in Canada | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/spaak-cautious-on-de-gaulle.html | Spaak Cautious on de Gaulle | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mrs-mason-leads-on-jersey-links-ridgewood-player-9-points-ahead-in.html | MRS. MASON LEADS ON JERSEY LINKS; Ridgewood Player 9 Points Ahead in Round Robin -- Mrs. Frelinghuysen 2d | True | By Maureen Orcuttspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/bronx-man-will-head-the-consumers-league.html | Bronx Man Will Head The Consumers League | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/a-us-ship-lands-18-tanks-beirut-arms-aid-arrives-as-mood-of.html | A U.S. SHIP LANDS 18 TANKS BEIRUT; Arms Aid Arrives as Mood of Compromise Appears to Prevail in Lebanon | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/max-u-uhlig.html | MAX u. UHLIG | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/atom-data-sharing-gains-in-congress.html | ATOM DATA SHARING GAINS IN CONGRESS | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/court-curbs-opposed-hennings-looks-to-filibuster-if-bill-is-brought.html | COURT CURBS OPPOSED; Hennings Looks to Filibuster if Bill Is Brought Up | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/katherine-smith-is-married-here-to-c-s-bayne-jr-st-ignatius-loyolas.html | Katherine Smith Is Married Here To C. S. Bayne Jr.; St. Ignatius Loyola's Is Scene of Wedding-4 Attend Couple | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/gasoline-on-hand-declined-in-week-supplies-were-195753000-barrels.html | GASOLINE ON HAND DECLINED IN WEEK; Supplies Were 195,753,000 Barrels Last Friday -- Crude Oil Runs Off | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/democrats-choose-westchester-slate.html | DEMOCRATS CHOOSE WESTCHESTER SLATE | True | Special to The New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/value-of-educational-tv-closing-of-meta-program-for-lack-of-funds.html | Value of Educational TV; Closing of META Program for Lack of Funds Called Disaster | True | CONSTANCE WARREN, | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/city-to-prune-trees-in-a-new-oasis-in-duffy-square.html | City to Prune Trees in a New Oasis in Duffy Square | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/japanese-sweep-swimming-races-they-win-seven-gold-medals-and-widen.html | JAPANESE SWEEP SWIMMING RACES; They Win Seven Gold Medals and Widen Lead in Third Asian Games at Tokyo | True | | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mclellan-scores-butchers-leader-sees-gross-misuse-of-funds-of-two.html | M'CLELLAN SCORES BUTCHERS LEADER; Sees 'Gross Misuse' of Funds of Two New York Locals Headed by Max Block | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288586 | B00000714149 |
| 1958-05-29 | 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/rise-in-neurotic-seamen-called-challenge-to-merchant-marine.html | Rise in Neurotic Seamen Called Challenge to Merchant Marine; Wauchope Cites Increase in Incidents at Sea -- Asks a New Approach | True | By George Horne | 1986-04-02 | RE0000288586 | B00000714149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/dip-in-net-posted-by-big-oil-group-royal-dutchshell-transport-units.html | DIP IN NET POSTED BY BIG OIL GROUP; Royal Dutch-Shell Transport Units in Initial Quarter Cleared $108,329,200 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/mrs-harry-ace.html | MRS. HARRY ACE | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/union-told-depressed-outlook-bars-wage-increase-to-seamen-president.html | Union Told 'Depressed Outlook' Bars Wage Increase to Seamen; President of Marine Institute and Curran of N. M. U. Meet in a Spirited Press Conference About Negotiations | True | By Edward A. Morrow | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/city-condemns-five-points-slum-site-resells-it-for-middleincome.html | City Condemns Five Points Slum Site; Resells It for Middle-Income Housing | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/earth-proposed-as-a-giant-lens-scientist-would-use-shape-of-the.html | EARTH PROPOSED AS A GIANT LENS; Scientist Would Use Shape of the Globe to Reflect Images in Universe VAST NEW DATA SEEN Plan Envisions Close Study of Mars and Knowledge on Extent of Space | True | By Robert K. Plumb | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/president-vs-macmillan-draws-golf-medal-offer.html | President vs. Macmillan Draws Golf Medal Offer | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/admiral-to-take-civil-post.html | Admiral to Take Civil Post | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/lenders-back-merger-2-insurers-approve-plans-of-smithcorona-and.html | LENDERS BACK MERGER; 2 Insurers Approve Plans of Smith-Corona and Marchant | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/british-to-cut-rhine-units-10000-under-payment-pact-with-bonn.html | British to Cut Rhine Units 10,000 Under Payment Pact With Bonn; British to Cut Rhine Units 10,000 Under Payments Pact With Bonn | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/power-executive-dies-at-hearing-frank-m-wilkes-collapses-at-house.html | POWER EXECUTIVE DIES AT HEARING; Frank M. Wilkes Collapses at House Inquiry -Headed Southwest Concern | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/rain-puts-off-surrey-tennis.html | Rain Puts Off Surrey Tennis | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/diane-cilento-recovering.html | Diane Cilento Recovering | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/raymond-j-leaver.html | RAYMOND J. LEAVER | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/calso-to-expand-plant-will-spend-33-million-on-richmond-calif.html | CALSO TO EXPAND PLANT; Will Spend 33 Million on Richmond, Calif., Refinery | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/museum-to-be-altered-modern-art-unit-will-close-monday-for.html | MUSEUM TO BE ALTERED; Modern Art Unit Will Close Monday for Modernization | True | | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/hunter-blue-won-by-waiting-home-peggy-augustus-devon-show-entry.html | HUNTER BLUE WON BY WAITING HOME; Peggy Augustus' Devon Show Entry Gains in Keen Race for Division Laurels | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/patrol-action-cited.html | Patrol Action Cited | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/member-banks-report-little-change-in-reserve-positions-during-the.html | Member Banks Report Little Change In Reserve Positions During the Week | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/stranahan-in-british-open.html | Stranahan in British Open | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/albert-d-bergmann.html | ALBERT D. BERGMANN | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/treasury-bond-sale-defies-slump-tenet-treasury-defies-theory-on.html | Treasury Bond Sale Defies Slump Tenet; TREASURY DEFIES THEORY ON BONDS | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/igforgf-arthur-kflly.html | IGF,-ORGF, ARTHUR KF,LLY | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/miss-decozen-triumphs.html | Miss DeCozen Triumphs | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/assistant-defense-head-named.html | Assistant Defense Head Named | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/united-merchants-elevates-5.html | United Merchants Elevates 5 | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/bridal-gown-is-preserved-as-heirloom.html | Bridal Gown Is Preserved As Heirloom | True | By Agnes Ash | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/penntexas-plans-new-adjournment.html | PENN-TEXAS PLANS NEW ADJOURNMENT | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/old-cotton-laws-signed-off-books.html | OLD COTTON LAWS SIGNED OFF BOOKS | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/tunisia-again-bids-un-act-on-french-paris-files-countercharge-with.html | TUNISIA AGAIN BIDS U.N. ACT ON FRENCH; Paris Files Counter-Charge With Council -- Fighting Flares Anew at Remada TUNIS AGAIN BIDS U.N. ACTON FRENCH | True | By Lindesay Parrottspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/a-new-law-urged-for-trying-insane-state-study-asks-for-statute-of.html | A NEW LAW URGED FOR TRYING INSANE; State Study Asks for Statute of Modern Ideas in Lieu of 100-Year-Old One | True | By Warren Weaver Jr.special To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/russians-certain-of-moon-satellite.html | RUSSIANS CERTAIN OF MOON SATELLITE | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/horans-funeral-held.html | Horan's Funeral Held | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/two-sue-landlord-charge-harassment-by-drum-and-violin.html | Two Sue Landlord; Charge Harassment By Drum and Violin | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/new-countess-mara-shop-set.html | New Countess Mara Shop Set | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/f-francoismarsal.html | F. FRANCOIS-MARSAL | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/hamner-lost-to-phils-out-for-season-after-2hour-operation-on-left.html | HAMNER LOST TO PHILS; Out for Season After 2-Hour Operation on Left Knee | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/atlantic-finishes-hiring-of-its-crew.html | ATLANTIC FINISHES HIRING OF ITS CREW | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/fbi-studies-election-looking-into-primary-defeat-of-chandler-ally.html | F.B.I. STUDIES ELECTION; Looking Into Primary Defeat of Chandler Ally in House | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/rail-board-aide-renamed.html | Rail Board Aide Renamed | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/australians-expect-dip-in-wool-output.html | AUSTRALIANS EXPECT DIP IN WOOL OUTPUT | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/philip-obrien.html | PHILIP O'BRIEN | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/juan-ramon-jimenez-76-dead-spanish-poet-won-nobel-prize-selfexiled.html | Juan Ramon Jimenez, 76, Dead; Spanish Poet Won Nobel Prize; Self-Exiled Author of 'P!atero and !,' an Ascetic Purist, Wrote Odes to' Donkey | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/oneal-rejects-equity-post-anew-actor-spurns-nomination-for.html | O'NEAL REJECTS EQUITY POST ANEW; Actor Spurns Nomination for Presidency -- 'The Big Stick' to Be Staged | True | By Sam Zolotow | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/stepinac-is-leading-in-schoolboy-track.html | STEPINAC IS LEADING IN SCHOOLBOY TRACK | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/junta-in-algeria-threatens-paris-says-it-will-rise-in-vigor-if-de.html | JUNTA IN ALGERIA THREATENS PARIS; Says It Will 'Rise in Vigor' if de Gaulle Is Rejected JUNTA IN ALGERIA THREATENS PARIS | True | By Thomas F. Bradyspecial to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/guardsmen-sent-home-last-little-rock-contingent-defederalized-in.html | GUARDSMEN SENT HOME; Last Little Rock Contingent Defederalized in Arkansas | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-will-exhibit-nuclear-devices-four-major-working-models-to-be.html | U. S. WILL EXHIBIT NUCLEAR DEVICES; Four Major Working Models to Be Displayed at Geneva Atoms-for-Peace Parley | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/public-housing-backed-harriman-tells-negro-group-projects-aid.html | PUBLIC HOUSING BACKED; Harriman Tells Negro Group Projects Aid Integration | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/union-pacific-net-down-for-mohth-railroad-cleared-4206461-in-april.html | UNION PACIFIC NET DOWN FOR MONTH; Railroad Cleared $4,206,461 in April, Compared With $5,130,912 in 1957 | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/soviet-twits-syosset-ridicules-removal-of-russian-song-at-l-i.html | SOVIET TWITS SYOSSET; Ridicules Removal of Russian Song at L. I. School | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/sidelights-combines-come-back-to-texas.html | Sidelights; Combines Come Back to Texas | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/israel-files-slaying-report.html | Israel Files Slaying Report | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/churchill-honored-in-u-s-and-israel.html | CHURCHILL HONORED IN U. S. AND ISRAEL | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/about-new-york-red-hook-boasts-a-briny-library-whose-books-are.html | About New York; Red Hook Boasts a Briny Library Whose Books Are Encrusted With Barnacles | True | By Meyer Berger | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/lebanon-may-ask-a-border-watch-international-unit-weighed-to-bar.html | LEBANON MAY ASK A BORDER WATCH; International Unit Weighed to Bar Syrian Infiltration LEBANON MAY ASK A BORDER WATCH | True | By Sam Pope Brewerspecial To The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/aiding-students-to-enter-college.html | Aiding Students to Enter College | True | EUGENE S. WILSON | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/grahampaige-equity-rises.html | Graham-Paige Equity Rises | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/brighten-gilded-frames.html | Brighten Gilded Frames | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/conference-honors-flora.html | Conference Honors Flora | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/holland-at-72-in-drill-u-s-golfer-one-under-par-in-british-amateur.html | HOLLAND AT 72 IN DRILL; U. S. Golfer One Under Par in British Amateur Tune-Up | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/five-pier-men-deny-phantom-changes.html | FIVE PIER MEN DENY 'PHANTOM' CHARGES | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/tenafly-keeps-title-defeats-englewood-for-team-honors-in-jersey.html | TENAFLY KEEPS TITLE; Defeats Englewood for Team Honors in Jersey Track | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/columbia-honors-arkansas-editor-heiskell-of-little-rock-cited.html | COLUMBIA HONORS ARKANSAS EDITOR; Heiskell of Little Rock Cited -- Scholarship Awards Mark Journalism Day | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/arabs-to-study-da-and-nyet.html | Arabs to Study Da and Nyet | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/mrs-patrick-mguirr.html | MRS. PATRICK M'GUIRr= | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/last-honors-paid-to-stritch-in-rome.html | LAST HONORS PAID TO STRITCH IN ROME | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/2-transit-unions-push-peace-plan-heads-of-twu-and-mba-may-confer.html | 2 TRANSIT UNIONS PUSH PEACE PLAN; Heads of T.W.U. and M.B.A. May Confer Next Week -- Craft Units Score Move | True | By Stanley Levey | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/fiery-parliamentarian-andre-le-troquer.html | Fiery Parliamentarian; Andre Le Troquer | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/chester-is-sentenced-brooklyn-term-suspended-for-dio-associate.html | CHESTER IS SENTENCED; Brooklyn Term Suspended for Dio Associate | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/guenther-17-captures-u-s-junior-rifle-title.html | Guenther, 17, Captures U. S. Junior Rifle Title | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/may-bond-prepayments-rose-sharply-above-the-1957-level-to-47808000.html | May Bond Prepayments Rose Sharply Above the 1957 Level to $47,808,000 | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/6-12c-export-bonus-posted-on-cotton.html | 6 1/2C EXPORT BONUS POSTED ON COTTON | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/surgeon-will-marry-jacquelyn-w-fowler.html | Surgeon Will Marry Jacquelyn W. Fowler | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/4-killed-in-ontario-wreck.html | 4 Killed in Ontario Wreck | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/mrs-francis-hurlbert.html | MRS. FRANCIS HURLBERT | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/food-offbroadway-hit-sardis-east-opens-french-food-is-feature-of.html | Food: Off-Broadway Hit; Sardi's East Opens -- French Food Is Feature of Small, Intimate Restaurant | True | By Craig Claiborne | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/anne-m-darling-is-the-fiancee-of-m-r-hamar-kent-place-alumna-will.html | Anne M. Darling Is the Fiancee Of M. R. Hamar; Kent Place Alumna Will Be Bride of Student at Cornell Engineering | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/insured-jobless-show-a-decline-for-fifth-week-seasonal-gains-and.html | INSURED JOBLESS SHOW A DECLINE FOR FIFTH WEEK; Seasonal Gains and Benefit Exhaustions Cited -- Big Budget Deficit Forecast INSURED IDLE DIP FOR FIFTH WEEK | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/british-hunter-is-shot-by-a-fox-in-its-burrow.html | British Hunter is Shot By a Fox in Its Burrow | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/a-gold-star-mother-weeps-for-unknown.html | A GOLD STAR MOTHER WEEPS FOR UNKNOWN | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/farm-prices-were-unchanged-last-month-halting-long-rise-farm-prices.html | Farm Prices Were Unchanged Last Month, Halting Long Rise; FARM PRICES RISE HALTED IN MONTH | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/8-crews-to-vie-today-in-lifeboat-race-here.html | 8 Crews to Vie Today In Lifeboat Race Here | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/auriolde-gaulle-exchange.html | Auriol-de Gaulle Exchange | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/petroleum-stocks-fall.html | Petroleum Stocks Fall | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/150-flee-restaurant-fire.html | 150 Flee Restaurant Fire | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/arthur-kirschbaum-cancer-researcher.html | ARTHUR KIRSCHBAUM, CANCER RESEARCHER | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/3-u-s-airmen-released-german-reds-hand-over-men-who-wandered-over.html | 3 U. S. AIRMEN RELEASED; German Reds Hand Over Men Who Wandered Over Line | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/gleasons-return-to-tv-is-weighed-lever-would-be-comedians-sponsor.html | GLEASON'S RETURN TO TV IS WEIGHED; Lever Would Be Comedian's Sponsor on Variety Show -- WMCA Aids M.E.T.A. | True | By Val Adams | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/tower-music-slated-first-of-4-programs-to-be-given-today-at-n-y-u.html | TOWER MUSIC SLATED; First of 4 Programs to Be Given Today at N. Y. U. | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/president-sees-townsend.html | President Sees Townsend | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/panzer-graduates-last-class.html | Panzer Graduates Last Class | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/paris-rightists-hail-de-gaulle-in-a-noisy-but-peaceful-parade.html | Paris Rightists Hail de Gaulle In a Noisy but Peaceful Parade | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/austria-21-soccer-victor.html | Austria 2-1 Soccer Victor | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/wood-field-and-stream-accommodations-on-long-island-will-be-as.html | Wood, Field and Stream; Accommodations on Long Island Will Be as Scarce as Fish This Week-End | True | By John W. Randolph | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/annapolis-honor-man-announced.html | Annapolis Honor Man Announced | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/yanks-skowron-in-uniform-today-ailing-slugger-is-available-as.html | YANKS' SKOWRON IN UNIFORM TODAY; Ailing Slugger Is Available as Pinch-Hitter in Twin Bill With Senators Here | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/frye-columbia-golf-captain.html | Frye Columbia Golf Captain | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/distressed-work-status-seen-in-city-till-august.html | Distressed Work Status Seen in City Till August | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-note-unanswered.html | U. S. Note Unanswered | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/chile-leftists-march-demonstrators-back-allende-for-presidential.html | CHILE LEFTISTS MARCH; Demonstrators Back Allende for Presidential Election | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/seton-hall-nine-in-deadlock.html | Seton Hall Nine in Deadlock | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/japanese-triumph-in-10-more-finals.html | JAPANESE TRIUMPH IN 10 MORE FINALS | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/silvera-brothers-shift.html | Silvera Brothers Shift | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/t-g-rockwell-56-talent-manager-head-of-the-general-artists-corp.html | T. G. ROCKWELL, 56, TALENT MANAGER; Head of the General Artists Corp. DiesEx-Official of Recording Concerns | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/girl-swept-out-to-sea-marine-drowns-attempting-to-save-college.html | GIRL SWEPT OUT TO SEA; Marine Drowns Attempting to Save College Student | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/move-on-eaton-scored-2-senators-chide-house-unit-for-issuing.html | MOVE ON EATON SCORED; 2 Senators Chide House Unit for Issuing Subpoena | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/gifts-honor-churchill-4000000-pledged-for-science-college-at.html | GIFTS HONOR CHURCHILL; $4,000,000 Pledged for Science College at Cambridge | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/the-wheels-of-old-put-click-out-a-sad-accompaniment-to-riders-auld.html | The Wheels of 'Old Put' Click Out a Sad Accompaniment to Riders' 'Auld Lang Syne'; Commuters Mourn for 'Old Put' As Colorful Line Ends Service Wakes Held on Last Passenger Trains by Old Riders, Westchester Officials and Curiosity Seekers | True | By Merrill Folsom | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/old-colony-line-continues.html | Old Colony Line Continues | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/cotton-is-steady-to-34-points-off-new-october-crop-weakest-parity.html | COTTON IS STEADY TO 34 POINTS OFF; New October Crop Weakest -- Parity Price Declines and Exports Lag | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/scovill-manufacturing-co.html | Scovill Manufacturing Co. | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/demon-rum-captures-american-trotting-title-before-37046-at-westbury.html | Demon Rum Captures American Trotting Title Before 37,046 at Westbury; JEAN LAIRD IS 2D IN $25,000 EVENT Demon Rum First by Length and One-Quarter -- Record $336,751 Bet on Race | True | By Michael Straussspecial To The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/apartment-unit-to-be-30-stories-3300room-building-will-be-built-in.html | APARTMENT UNIT TO BE 30 STORIES; 3,300-Room Building Will Be Built in Philadelphia's Penn Center Area | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/merged-news-units-not-facing-us-suit.html | MERGED NEWS UNITS NOT FACING U.S. SUIT | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/barry-enters-g-o-p-race.html | Barry Enters G. O. P. Race | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/minor-auto-fire-snarls-holiday-bridge-traffic.html | Minor Auto Fire Snarls Holiday Bridge Traffic | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/memorial-day.html | MEMORIAL DAY | True | | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/rochester-editor-succeeds-mckelway-as-head-of-american-press.html | Rochester Editor Succeeds McKelway As Head of American Press Institute | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/sir-ralph-reed.html | SIR RALPH REED | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/beau-pilot-takes-delaware-sprint-beats-jovial-jove-by-length-in.html | BEAU PILOT TAKES DELAWARE SPRINT; Beats Jovial Jove by Length in Wilmington Handicap as 51-Day Meeting Opens | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/king-weitz.html | King-- Weitz | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/richter-ormandy-in-joint-triumph-soviet-pianist-is-soloist-with-the.html | RICHTER, ORMANDY IN JOINT TRIUMPH; Soviet Pianist Is Soloist With the Philadelphia Orchestra in Moscow | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/indians-release-ailing-garcia-and-call-up-bell-of-san-diego.html | Indians Release Ailing Garcia And Call Up Bell of San Diego | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/newburgh-names-manager.html | Newburgh Names Manager | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/birth-drop-continues-march-showed-new-decline-weddings-off-too.html | BIRTH DROP CONTINUES; March Showed New Decline -- Weddings Off, Too | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/station-sues-cbs-over-affiliation-ktnt-in-tacoma-seeks-15-million.html | STATION SUES C.B.S. OVER AFFILIATION; KTNT in Tacoma Seeks 15 Million in Loss of Network TV Tie to Seattle Outlet | True | Special to The New York Times | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/1958-monetary-commission.html | 1958 MONETARY COMMISSION | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/ayala-and-rose-reach-tennis-final-at-paris-chilean-subdues-cooper.html | Ayala and Rose Reach Tennis Final at Paris; CHILEAN SUBDUES COOPER IN 5 SETS Ayala Rallies to Eliminate Top-Seeded Player -- Rose Turn Back Brichant | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/spellman-sees-peril-says-u-s-would-court-ruin-if-it-temporizes-with.html | SPELLMAN SEES PERIL; Says U. S. Would Court Ruin if It Temporizes With Reds | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/3-banks-may-merge-vote-set-by-stockholders-of-jersey-institutions.html | 3 BANKS MAY MERGE; Vote Set by Stockholders of Jersey Institutions | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/charles-kane-weds-mrs-mary-marsh.html | Charles Kane Weds Mrs. Mary Marsh | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/paper-sells-2-outlets-kansas-city-stars-stations-go-to-national.html | PAPER SELLS 2 OUTLETS; Kansas City Star's Stations Go to National Theatres | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/jungle-drum-beats-out-a-cultural-message-for-pupils.html | Jungle Drum Beats Out a Cultural Message for Pupils | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/auto-unions-contract-at-g-m-expires-without-a-new-accord-temporary.html | Auto Union's Contract at G. M. Expires Without a New Accord; Temporary Extension Is Denied Despite U. A. W. Offer of Concessions -- Men Will Stay on Job, Reuther Says | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/blue-law-perils-sports-car-race-suffolk-police-set-to-curb-sunday.html | BLUE LAW PERILS SPORTS CAR RACE; Suffolk Police Set to Curb Sunday Event Although Voters Favored It | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/tv-review-new-music-bingo-is-old-old-routine.html | TV Review; New 'Music Bingo' Is Old, Old Routine | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/new-haven-asks-fare-increases-seeks-2000000-a-year-revenue-rise.html | NEW HAVEN ASKS FARE INCREASES; Seeks $2,000,000 a Year Revenue Rise -- Court Keeps Old Colony Line Running | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/threat-of-strike-in-films-waning-directors-and-movie-and-tv-groups.html | THREAT OF STRIKE IN FILMS WANING; Directors and Movie and TV Groups Near Pact -- Soviet Dancers Cheer Kaye | True | By Thomas M. PryorspecialTo The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/gas-strike-postponed-brooklyn-workers-agree-to-negotiate-a-week.html | GAS STRIKE POSTPONED; Brooklyn Workers Agree to Negotiate a Week More | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/indonesia-opens-mill-sugar-plant-built-by-east-germany-is-dedicated.html | INDONESIA OPENS MILL; Sugar Plant, Built by East Germany, Is Dedicated | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/french-procedure-for-a-referendum.html | FRENCH PROCEDURE FOR A REFERENDUM | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/foote-heads-freedom-unit.html | Foote Heads Freedom Unit | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/malaya-against-plans-for-world-rubber-pact.html | Malaya Against Plans For World Rubber Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/reserve-pressure-at-city-banks-is-easiest-since-november-54-average.html | Reserve Pressure at City Banks Is Easiest Since November, '54; Average Net Free Position 127 Million in Week to Wednesday -- Inflow of Funds From Other Areas Cited RESERVE POSITION EASES FOR BANKS | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/2-unionists-face-grand-jury-call-hogan-will-subpoena-block-brothers.html | 2 UNIONISTS FACE GRAND JURY CALL; Hogan Will Subpoena Block Brothers of Butcher Union -- Their Ouster Weighed | True | By A. H. Raskin | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/auto-plan-concerns-merge.html | Auto Plan Concerns Merge | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/lack-of-leaders-regretted.html | Lack of Leaders Regretted | True | JULIAN ANDELMAN | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/massu-says-army-backs-the-junta-general-leaves-to-de-gaulle.html | MASSU SAYS ARMY BACKS THE JUNTA; General Leaves to de Gaulle Decision on Use of Force to Win Power in Paris | True | Dispatch of The Times. London. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/deroin-wins-double-rider-takes-first-2-suffolk-races-for-115-payoff.html | DEROIN WINS DOUBLE; Rider Takes First 2 Suffolk Races for $115 Pay-Off | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/gop-votes-to-put-powell-on-ticket-democrat-accepts-harlem-bid.html | G.O.P. VOTES TO PUT POWELL ON TICKET; Democrat Accepts Harlem Bid -- Curran Opposed G.O.P. VOTES TO PUT POWELL ON TICKET | True | By Leo Egan | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/fashion-tip.html | Fashion Tip | True | | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/new-church-body-asks-coexistence-first-statement-of-merged.html | NEW CHURCH BODY ASKS CO-EXISTENCE; First Statement of Merged Presbyterian Group Hits 'Myth of Free World' | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/news-agency-is-closed.html | News Agency Is Closed | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/memorial-to-newsmen-overseas-press-club-holds-service-for-3-who.html | MEMORIAL TO NEWSMEN; Overseas Press Club Holds Service for 3 Who Died | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/charles-mulhane-dies-former-brooklynlong-island-editor-of-the-news.html | CHARLES MULHANE DIES; Former Brooklyn-Long Island Editor of The News Was 53 | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/authoritys-plans-queried-proposals-for-traffic-relief-said-to-lack.html | Authority's Plans Queried; Proposals for Traffic Relief Said to Lack Coordination | True | CHARLES E. STONIER | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/jacobs-64-leads-in-western-open-coast-pro-2-shots-ahead-of-palmer.html | JACOBS 64 LEADS IN WESTERN OPEN; Coast Pro, 2 Shots Ahead of Palmer, Equals Course Record at Detroit Club | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/village-art-show-open-500-artists-display-works-in-washington-sq.html | VILLAGE ART SHOW OPEN; 500 Artists Display Works in Washington Sq. Exhibition | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/jane-p-brown-t-l-flynn-jr-married-here-st-vincent-ferrers-is-scene.html | Jane P. Brown, T. L. Flynn Jr. Married Here; St. Vincent Ferrer's Is Scene of Wedding -12 Attend Couple | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/warren-thorpe.html | WARREN THORPE | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/shiffman-steinman.html | Shiffman -- Steinman | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/exofficial-upstate-sentenced.html | Ex-Official Upstate Sentenced | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/p-s-c-head-scores-proposed-rail-bill.html | P. S. C. HEAD SCORES PROPOSED RAIL BILL | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/sale-of-drake-hotel-ratified.html | Sale of Drake Hotel Ratified | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/president-is-selected-by-wheeling-steel-unit.html | President Is Selected By Wheeling Steel Unit | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-bids-malayans-protect-investors.html | U. S. BIDS MALAYANS PROTECT INVESTORS | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/patterson-rejects-bid-spurns-offer-of-250000-for-title-fight-with.html | PATTERSON REJECTS BID; Spurns Offer of $250,000 for Title Fight With Harris | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/-the-verge-of-civil-war.html | " THE VERGE OF CIVIL WAR" | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/bank-holding-company-elects.html | Bank Holding Company Elects | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/new-head-at-hammacher.html | New Head at Hammacher | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/top-bridge-team-upset-in-cup-play-ruttenberg-group-defeats.html | TOP BRIDGE TEAM UPSET IN CUP PLAY; Ruttenberg Group Defeats Leventritt's in Reisinger Trophy Quarter-Final | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/sales-profits-dip-at-western-union.html | SALES, PROFITS DIP AT WESTERN UNION | True | | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/roland-waller-is-dead-rutherford-gift-shop-owner-was-tipperary.html | ROLAND WALLER IS DEAD; Rutherford Gift Shop Owner Was Tipperary' Baronet | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/lender-plans-issue-standard-financial-registers-4-million-offering.html | LENDER PLANS ISSUE; Standard Financial Registers 4 Million Offering | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/girl-killed-in-headon-crash.html | Girl Killed in Head-on Crash | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/summit-aides-in-pact-briton-cites-secrecy-accord-at-preliminary.html | SUMMIT AIDES IN PACT; Briton Cites Secrecy Accord at Preliminary Parleys | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/finletter-suggested-for-senate.html | Finletter Suggested for Senate | True | BETTY BINDER | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/corsica-jubilant-at-de-gaulles-bid.html | CORSICA JUBILANT AT DE GAULLE'S BID | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/pat-boone-singer-hits-scholastic-high-note.html | Pat Boone, Singer, Hits Scholastic High Note | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/simon-newman.html | SIMON NEWMAN | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/mrs-p-a-shelton-has-son.html | Mrs. P. A. Shelton Has Son | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/argentine-booters-win-10.html | Argentine Booters Win, 1-0 | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/-dotto-scheduled-on-two-networks-cbs-and-nbc-to-present-quiz.html | 'DOTTO' SCHEDULED ON TWO NETWORKS; C.B.S. and N.B.C. to Present Quiz Program in Summer -- 'Play Your Hunch' Set | True | By Oscar Godboutspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/gaza-death-verdict-commuted.html | Gaza Death Verdict Commuted | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/l-i-youth-an-art-winner.html | L. I. Youth an Art Winner | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/14000-on-strike-on-london-docks-walkout-leaves-83-vessels-idle-use.html | 14,000 ON STRIKE ON LONDON DOCKS; Walkout Leaves 83 Vessels Idle -- Use of Non-Union Labor Blocks Peace Move | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/abraham-m-powell.html | ABRAHAM M. POWELL | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/highway-deaths-fall-12-drop-in-april-cheered-by-national-safety.html | HIGHWAY DEATHS FALL; 12% Drop in April Cheered by National Safety Council | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/macao-trade-curb-ends-us-removes-restrictions-on-exports-to-colony.html | MACAO TRADE CURB ENDS; U.S. Removes Restrictions on Exports to Colony | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/british-circulation-up-notes-in-use-rose-11784000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 11,784,000 in Week to 2,033,908,000 | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/roberta-peters-has-flu.html | Roberta Peters Has 'Flu | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/princeton-clubs-elect.html | Princeton Clubs Elect | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/radio-station-smeared-kkk-signs-found-in-studio-for-allnegro.html | RADIO STATION SMEARED; 'KKK' Signs Found in Studio for All-Negro Programs | True | | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/market-closes-month-with-rise-average-gains-158-points-for-day.html | MARKET CLOSES MONTH WITH RISE; Average Gains 1.58 Points for Day -- Aircrafts, Oils and Tires Strong MURRAY CORP. RALLIES Merger Rumors Are Rife -- Copper Stocks Climb on Price Advance MARKET CLOSES MONTH WITH RISE | True | By Burton Crane | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/haiti-expels-u-s-newsman.html | Haiti Expels U. S. Newsman | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/output-of-lumber-continues-to-lag.html | OUTPUT OF LUMBER CONTINUES TO LAG | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/mrs-john-hart.html | MRS. JOHN HART | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/record-fleet-of-101-gets-under-way-in-first-bluewater-race-of-the.html | Record Fleet of 101 Gets Under Way in First Bluewater Race of the Season; OVERNIGHT EVENT DRAWS 4 CLASSES Block Island Race Expected to Be Fast as Northwest Breeze Aids Start | True | Special to The New York Times | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/capone-aide-convicted-ricca-could-get-15-years-for-income-tax.html | CAPONE AIDE CONVICTED; Ricca Could Get 15 Years for Income Tax Evasion | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/bistate-rapid-transit.html | BI-STATE RAPID TRANSIT | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/legal-bill-protested.html | Legal Bill Protested | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/british-cricket-scores.html | British Cricket Scores | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/commodities-index-climbs-02-to-865.html | COMMODITIES INDEX CLIMBS 0.2 TO 86.5 | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/transport-news-arctic-cargo-ship-point-barrow-fitted-for-ice-duty.html | TRANSPORT NEWS: ARCTIC CARGO SHIP; Point Barrow, Fitted for Ice Duty, Is Floating Drydock -- 'Viking' Ship Refitted | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/senate-picks-artists-5-named-to-paint-portraits-of-outstanding.html | SENATE PICKS ARTISTS; 5 Named to Paint Portraits of Outstanding Members | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/mine-bill-hearing-delayed.html | Mine Bill Hearing Delayed | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/john-l-pleasant.html | JOHN L. PLEASANT | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/statehood-for-alaska.html | STATEHOOD FOR ALASKA | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/2370-abstracts-received.html | 2,370 Abstracts Received | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/shaw-play-to-be-revived.html | Shaw Play to Be' Revived | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/son-to-mrs-paul-douglas.html | Son to Mrs. Paul Douglas | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/british-shuttle-power-electricity-network-links-nation-into-single.html | BRITISH SHUTTLE POWER; Electricity Network Links Nation Into Single Unit | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/baseball-search-by-city-a-failure-mayors-committee-reports-no-hope.html | BASEBALL SEARCH BY CITY A FAILURE; Mayor's Committee Reports No Hope of National League Play Here Next Season | True | By Paul Crowell | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/scots-doom-man-as-murderer-of-7-peter-anthony-manuel-new-yorkborn.html | SCOTS DOOM MAN AS MURDERER OF 7; Peter Anthony Manuel, New York-Born Woodworker, Is Convicted and Will Hang | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/bodies-of-miners-recovered.html | Bodies of Miners Recovered | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/business-realty-leased-in-bronx-industrial-building-and-factory.html | BUSINESS REALTY LEASED IN BRONX; Industrial Building and Factory Figure in Deals -- Sale on Marion Ave. | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/cotys-statement.html | Coty's Statement | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/oh-n-m-a-gan-exh-ead-of-millrose-a-a-80.html | OH N M A GAN, EX-H EAD OF MILLROSE A. A., 80 | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/state-aide-scores-youth-proposal-commission-director-says-plan-for.html | STATE AIDE SCORES YOUTH PROPOSAL; Commission Director Says Plan for New Authority Is 'Too Cumbersome' | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/symington-finds-president-drifts-in-senate-attack-he-asserts.html | SYMINGTON FINDS PRESIDENT DRIFTS; In Senate Attack He Asserts Indecisive Leadership Has Hurt Nation's Security | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/senate-warned-on-aid-revenge-smith-opposes-cuts-because-of-antiu-s.html | SENATE WARNED ON AID 'REVENGE'; Smith Opposes Cuts Because of Anti-U. S. Protests - Johnston Favors Shift | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/owen-swaim.html | Owen -- Swaim | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/remada-fighting-flares-anew.html | Remada Fighting Flares Anew | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/lawyer-named-dean-of-columbia-college.html | Lawyer Named Dean Of Columbia College | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/role-of-genetics-in-fats-stressed-study-of-twins-may-help-in-heart.html | ROLE OF GENETICS IN FATS STRESSED; Study of Twins May Help in Heart Research -- Exercise Factor Also Is Raised | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/building-awards-off-but-total-is-up-for-3d-week-compared-with-57.html | BUILDING AWARDS OFF; But Total Is Up for 3d Week Compared With '57 Periods | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/floods-strike-syrian-resorts.html | Floods Strike Syrian Resorts | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/big-mutual-fund-now-in-business-with-money-in-the-bank-it-can-start.html | BIG MUTUAL FUND NOW IN BUSINESS; With Money in the Bank, It Can Start Filling Out Its Portfolio at Once | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/dr-l-a-5tidley-theology-dies-demrt-ofgraduate-school-at-i-oberlin.html | DR. L. A. 5TIDLEY, THEOLOGY, DIES; Demrt of.Graduate School at I Oberlin Since 1948 Had] Served .Union Seminary I | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/family-cars-in-speedway-act-too-many-arrive-early-to-get-infield.html | Family Cars in Speedway Act, Too; Many Arrive Early to Get Infield Space at 500-Mile Race Pro Drivers Warned to Take Care in Today's Grind | True | By Frank M. Blunkspecial To the New York Times | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-recalls-18-planes-craft-had-gone-to-europe-for-possible-mideast.html | U. S. RECALLS 18 PLANES; Craft Had Gone to Europe for Possible Mideast Use | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/for-hemisphere-talk-cuban-ambassador-suggests-parley-to-combat-reds.html | FOR HEMISPHERE TALK; Cuban Ambassador Suggests Parley to Combat Reds | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/giltedges-lead-rally-in-london-but-early-losses-are-not-all-erased.html | GILT-EDGES LEAD RALLY IN LONDON; But Early Losses Are Not All Erased -- Gold Shares in a Broad Decline | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/a-submarine-fund-may-not-be-spent.html | A SUBMARINE FUND MAY NOT BE SPENT | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/new-device-cleans-radioactive-shoes.html | NEW DEVICE CLEANS RADIOACTIVE SHOES | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/orchestra-will-tour-chicago-symphony-to-visit-europe-in-summer-1959.html | ORCHESTRA WILL TOUR; Chicago Symphony to Visit Europe in Summer, 1959 | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/3-seized-as-vandals-jersey-youths-accused-of-defiling-cemetery.html | 3 SEIZED AS VANDALS; Jersey Youths Accused of Defiling Cemetery Stones | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/anne-rindlaub-engaged-to-wed-frank-dow-jr-radcliffe-sophomore.html | Anne Rindlaub Engaged to Wed Frank Dow Jr.; Radcliffe Sophomore, Boston U. Senior to Marry in August | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/de-gaulle-choice-relieves-britons-london-defers-comment-but.html | DE GAULLE CHOICE RELIEVES BRITONS; London Defers Comment but Officials See Peril of Civil War Eased | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/planning-fete-for-spencechapin.html | Planning Fete for Spence-Chapin | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/corn-prices-rise-on-strong-buying-some-months-reach-highs-for.html | CORN PRICES RISE ON STRONG BUYING; Some Months Reach Highs for Season -- Oats, Rye Mixed -- Wheat Lower | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/louisiana-scored-on-saturday-vote-jewish-groups-protest-data-for.html | LOUISIANA SCORED ON SATURDAY VOTE; Jewish Groups Protest Data for State-Wide Primaries as Disfranchisement | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/paris-socialists-still-in-key-role-but-party-is-having-internal.html | PARIS SOCIALISTS STILL IN KEY ROLE; But Party Is Having Internal Crisis, With Swing to Left and Doubts on Mollet | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/miss-christiansens-troth.html | Miss Christiansen's Troth | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/french-army-loyalty-officers-and-soldiers-are-faced-with-difficult.html | French Army Loyalty; Officers and Soldiers Are Faced With Difficult Problem in Crisis | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/cosmetics-official-retiring.html | Cosmetics Official Retiring | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/democrats-push-rise-in-pensions-house-hearings-set-on-bill-for.html | DEMOCRATS PUSH RISE IN PENSIONS; House Hearings Set on Bill for Broad Increases in Social Security Payments | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/skill-needed-by-skippers-for-safe-cruise-to-block-island-stout.html | Skill Needed by Skippers for Safe Cruise to Block Island; Stout Cabin Craft Is Necessary as Trip Can Be Rough | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/raising-the-roof-climax-of-bush-party-tradition.html | Raising the Roof Climax Of Bush Party Tradition | True | By Rita Reif | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/scottish-booters-win-again.html | Scottish Booters Win Again | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/esso-to-buy-more-crude.html | Esso to Buy More Crude | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/syd-livingston-newsman-dead-journalamerican-reporter-29-years.html | SYD LIVINGSTON, NEWSMAN, DEAD; Journal-American Reporter 29 Years Covered Major Crime Stories Here | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/-junkets-in-house-put-above-300000-6month-draft-of-foreign-funds.html | ' JUNKETS IN HOUSE PUT ABOVE $300,000; 6-Month Draft of Foreign Funds Does Not Reflect Over-All Travel Cost | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/barbara-rubin-bride-of-stephen-m-peck.html | Barbara Rubin Bride Of Stephen M. Peck | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/a-mother-takes-a-job.html | A Mother Takes a Job | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/apartheid-is-criticized-capetown-archbishop-holds-world-opinion-has.html | APARTHEID IS CRITICIZED; Capetown Archbishop Holds World Opinion Has Effect | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/5-get-lenin-peace-prize-3-are-from-noncommunist-countrieszweig.html | 5 GET LENIN PEACE PRIZE; 3 Are From Non-Communist Countries--Zweig Honored | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/sports-of-the-times-no-more-elevator-shoes.html | Sports of The Times; No More Elevator Shoes | True | By Arthur Daley | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/soviet-asks-exchange-on-cancer-and-heart.html | Soviet Asks Exchange On Cancer and Heart | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/french-leading-flight-to-mark-central-bank-reports-new-flood-of.html | FRENCH LEADING FLIGHT TO MARK; Central Bank Reports New Flood of Foreign Money Into West Germany INVESTORS SEEK HEDGE 20% Devaluation of Franc Held Inevitable -- Influx Unwelcome to Bonn | True | By Arthur J. Olsenspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/american-home-products.html | American Home Products | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/no-aid-for-tito.html | NO AID FOR TITO | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/wrong-man-promoted-by-police-for-4-hours.html | Wrong Man Promoted By Police for 4 Hours | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/sociologists-find-parent-in-quandary.html | Sociologists Find Parent In Quandary | True | By Dorothy Barclay | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/board-vacancy-filled-by-grey-advertising.html | Board Vacancy Filled By Grey Advertising | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/chinese-reds-buy-wheat-in-winnipeg.html | CHINESE REDS BUY WHEAT IN WINNIPEG | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/atlas-firing-cut-off-technical-difficulties-block-launching-of-test.html | ATLAS FIRING CUT OFF; Technical Difficulties Block Launching of Test Missile | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/bigstore-volume-rose-3-in-nation-only-the-atlanta-district-showed.html | BIG-STORE VOLUME ROSE 3% IN NATION; Only the Atlanta District Showed Drop Last Week -- Sales Up 4% Here | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/tenders-are-asked-on-refining-issues.html | TENDERS ARE ASKED ON REFINING ISSUES | True | | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/child-to-mrs-silberfeld.html | Child to Mrs. Silberfeld | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/holding-enlarged-in-east-side-deal.html | HOLDING ENLARGED IN EAST SIDE DEAL | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/kearny-postmaster-named.html | Kearny Postmaster Named | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/new-head-of-world-health-unit-doubts-soviet-bid-to-halt-tests.html | New Head of World Health Unit Doubts Soviet Bid to Halt Tests; Surgeon General Burney Is Named President, Gives View to U. N. Group | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/de-gaulle-accepts-call-to-form-cabinet-if-it-receives-full-powers.html | DE GAULLE ACCEPTS CALL TO FORM CABINET IF IT RECEIVES 'FULL POWERS' FOR REFORMS; SOCIALISTS AGREE TO CONSIDER HIS PROGRAM; VICTORY FOR COTY President Threatens to Quit if Rebuffed--Tensions Eased DE GAULLE AGREES TO FORM CABINET | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/bond-flotations-fell-during-may-total-below-april-month-marked-by.html | BOND FLOTATIONS FELL DURING MAY; Total Below April -- Month Marked by World Bank, Many Housing Issues | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/recession-is-real-for-perth-amboy-u-s-figures-on-jobless-no.html | RECESSION IS REAL FOR PERTH AMBOY; U. S. Figures on Jobless No Surprise to Workers and Stores in Jersey Area WELFARE AID IS RAISED But Supermarkets Report Good Business and Banks Say Savings Are Up | True | By Alfred E. Clarkspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/month-set-mark-in-stock-trading-busiest-may-in-25-years-bonds-also.html | MONTH SET MARK IN STOCK TRADING; Busiest May in 25 Years -- Bonds Also Were Active -- Market Prices Rose | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/nancy-nugent-actress-wed.html | Nancy Nugent, Actress, Wed | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/i-c-4a-form-chart-challenge-of-allotting-places-holds-fascination.html | I. C. 4-A Form Chart; Challenge of Allotting Places Holds Fascination for Track Meet Fans | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/laughton-hailed-in-london.html | Laughton Hailed in London | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/virginia-public-school-enters-henley-rowing.html | Virginia Public School Enters Henley Rowing | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/new-french-import.html | New French Import | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/farley-70-today-predicts-democrats-will-win-both-this-year-and-in.html | Farley, 70 Today, Predicts Democrats Will Win Both This Year and in 1960 | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/stanley-works.html | Stanley Works | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/ghana-chief-on-goodwill-tour.html | Ghana Chief on Goodwill Tour | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/jury-clears-jersey-official.html | Jury Clears Jersey Official | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/darien-beach-not-opening.html | Darien Beach Not Opening | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/l-i-boy-arraigned-youth-in-murder-case-enters-plea-of-not-guilty.html | L. I. BOY ARRAIGNED; Youth in Murder Case Enters Plea of Not Guilty | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/in-the-nation-after-eisenhower-thought-it-through.html | In The Nation; After Eisenhower Thought It Through | True | By Arthur Krock | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/reds-said-to-shut-consulates.html | Reds Said to Shut Consulates | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/card-elevens-lease-bid-fails.html | Card Eleven's Lease Bid Fails | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/us-denies-report-of-shift-in-nato-mcelroy-asserts-pentagon-is-not.html | U.S. DENIES REPORT OF SHIFT IN NATO; McElroy Asserts Pentagon Is Not Considering Moving Bases From France U.S. DENIES REPORT OF SHIFT IN NATO | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/rev-james-mconnell.html | REV. JAMES M'CONNELL | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/ridgewood-high-gains-in-jersey-title-tennis.html | Ridgewood High Gains In Jersey Title Tennis | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/many-citrus-trees-hurt-by-frosts-last-winter.html | Many Citrus Trees Hurt By Frosts Last Winter | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/embezzling-laid-to-state-senator.html | EMBEZZLING LAID TO STATE SENATOR | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/margaret-canfield-engaged-to-marry.html | Margaret Canfield Engaged to Marry | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/isaac-baer.html | ISAAC BAER | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/carol-l-weiss-married.html | Carol L. Weiss Married | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/jakarta-bids-us-disregard-dutch-foreign-minister-deplores-influence.html | JAKARTA BIDS U.S. DISREGARD DUTCH; Foreign Minister Deplores Influence of Netherlands -- Stresses New Guinea | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/river-project-aided-u-s-will-grant-2-million-to-four-asian-nations.html | RIVER PROJECT AIDED; U. S. Will Grant 2 Million to Four Asian Nations | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/giant-aluminum-rolling-mill-joins-production-line-aluminum-mill.html | Giant Aluminum Rolling Mill Joins Production Line; ALUMINUM MILL ROLLS BIG INGOTS | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/no-time-for-sergeants-andy-griffith-stars-as-the-genial-g-i.html | ' No Time for Sergeants'; Andy Griffith Stars as the Genial G. I. | True | By Bosley Crowther | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/educational-tv-gains-senate-approves-grants-for-states-and.html | EDUCATIONAL TV GAINS; Senate Approves Grants for States and Localities | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/throngs-leaving-city-for-holiday-traffic-heavy-and-weather-outlook.html | THRONGS LEAVING CITY FOR HOLIDAY; Traffic Heavy and Weather Outlook Good for Start of Vacation Season THRONGS LEAVING CITY FOR HOLIDAY | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/arthur-e-kojan.html | ARTHUR E, KOJAN | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/sac-to-use-new-radio.html | S.A.C. to Use New Radio | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/a-chronology-of-the-crisis-in-france-and-algeria.html | A Chronology of the Crisis in France and Algeria | True | | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/gail-wild-victor-at-bonnie-briar-leads-field-of-86-posting-80575.html | GAIL WILD VICTOR AT BONNIE BRIAR; Leads Field of 86, Posting 80-5-75 Score to Capture Brook Memorial Prize | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/izvestia-praises-debut.html | Izvestia Praises Debut | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/cocoa-futures-fall-in-active-trading-coffee-also-dips-futures-in.html | Cocoa Futures Fall In Active Trading; Coffee Also Dips; FUTURES IN COCOA DECLINE SHARPLY | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/harried-deputies-debate-future-under-the-shadow-of-de-gaulle.html | Harried Deputies Debate Future Under the Shadow of de Gaulle; ASSEMBLY SCENE OF FRENCH DRAMA | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/citys-litterbugs-get-their-payday-in-court.html | City's Litterbugs Get Their Payday in Court | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/loblaw-plans-big-expansion.html | Loblaw Plans Big Expansion | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/merchants-tricks-exposed-in-harlem.html | MERCHANTS' TRICKS EXPOSED IN HARLEM | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-justice-aide-resigns.html | U. S. Justice Aide Resigns | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/even-skindivers-hold-their-own-in-fashion-swim.html | Even Skindivers Hold Their Own In Fashion Swim | True | By Phyllis Lee Levin | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/bold-ruler-rated-choice-in-carter-his-nine-rivals-in-50000-dash-at.html | BOLD RULER RATED CHOICE IN CARTER; His Nine Rivals in $50,000 Dash at Belmont Today Include Gallant Man | True | By Joseph C. Nichols | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/job-injury-court-urged-for-jersey-legislation-asked-to-set-up-unit.html | JOB INJURY COURT URGED FOR JERSEY; Legislation Asked to Set Up Unit to Hear Workmen's Compensation Appeals | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/fairfield-cautioned-to-guard-children-from-wood-ticks.html | Fairfield Cautioned To Guard Children From Wood Ticks | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/poles-to-handle-little-u-s-cargo-only-3-small-ships-assigned-to-run.html | POLES TO HANDLE LITTLE U. S. CARGO; Only 3 Small Ships Assigned to Run Involving 7 Million in Ocean Freight Rates | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/british-unit-underbid-3-us-concerns-are-lower-on-army-engineers.html | BRITISH UNIT UNDERBID; 3 U.S. Concerns Are Lower on Army Engineers' Turbines | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/democrats-charge-buildup-for-nixon.html | DEMOCRATS CHARGE BUILD-UP FOR NIXON | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/michael-s-mendes.html | MICHAEL S. MENDES | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/theatre-tragicomedy-another-garcia-lorca-play-off-broadway.html | Theatre: 'Tragicomedy'; Another Garcia Lorca Play Off Broadway | True | By Louis Calta | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/air-pollution-foes-elect.html | Air Pollution Foes Elect | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/pricefixing-laid-to-4-u-s-dye-concerns-owned-by-3-foreign.html | Price-Fixing Laid to 4 U. S. Dye Concerns Owned by 3 Foreign Manufacturers | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/stepinac-not-out-of-danger.html | Stepinac Not Out of Danger | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/10-gift-cattle-go-to-trukey.html | 10 Gift Cattle Go to Trukey | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/london-chief-will-retire.html | London Chief Will Retire | True | | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/international-harvester-raised-profits-for-quarter-14-despite-dip.html | International Harvester Raised Profits For Quarter 14%, Despite Dip in Sales | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/consumer-credit-shows-a-decline-repayment-of-installment-loans.html | CONSUMER CREDIT SHOWS A DECLINE; Repayment of Installment Loans Outweighed New Borrowing in April | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/prodding-the-soviets.html | PRODDING THE SOVIETS | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/i-basil-degdichard-led-ac-spark-plugi.html | i BASIL DE.GDICHARD, LED AC SPARK PLUGI | True | Special To The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-to-aid-latins-by-policy-shifts-to-meet-with-coffee-lands-for.html | U. S. TO AID LATINS BY POLICY SHIFTS; To Meet With Coffee Lands for First Time Since War -- Stabilization Is Aim | True | By Juan de Onisspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/future-status-of-algeria-if-independent-the-country-would-cooperate.html | Future Status of Algeria; If Independent, the Country Would Cooperate With France, It Is Felt | True | DOROTHY NORMAN | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/philharmonic-opens-run-in-buenos-aires.html | PHILHARMONIC OPENS RUN IN BUENOS AIRES | True | Special To The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/colombia-obtains-103000000-loan-13-commercial-banks-put-up-part-of.html | COLOMBIA OBTAINS $103,000,000 LOAN; 13 Commercial Banks Put Up Part of U. S. Credit to Ease Trade Problems | True | Special To The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/italian-seamen-out-cristoforo-colombo-is-among-liners-halted-in.html | ITALIAN SEAMEN OUT; Cristoforo Colombo Is Among Liners Halted in Strike | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/omalley-lauds-efforts.html | O'Malley Lauds Efforts | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/union-asks-pay-cut-proposal-forestalls-closing-of-a-zinc-plant-in.html | UNION ASKS PAY CUT; Proposal Forestalls Closing of a Zinc Plant in Illinois | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/brazil-victor-in-soccer.html | Brazil Victor in Soccer | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/voroshilov-cool-to-de-gaulle-bid-he-is-said-to-have-remarked.html | VOROSHILOV COOL TO DE GAULLE BID; He Is Said to Have Remarked General Would Do Nation 'More Harm Than Good' | True | By William J. Jordenspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/pittston-elects-president.html | Pittston Elects President | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/new-head-for-atom-advisers.html | New Head for Atom Advisers | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/foe-of-union-says-he-faces-job-loss.html | FOE OF UNION SAYS HE FACES JOB LOSS | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/nyu-lafayette-nines-gain-ncaa-district-2-final-at-philadelphia.html | N.Y.U., Lafayette Nines Gain N.C.A.A. District 2 Final at Philadelphia; VIKING RALLY NIPS VILLANOVA BY 2-1 N.Y.U. Wins on Klausman's Hit in Ninth -- Lafayette Routs Penn State, 9-1 | True | By Howard M. Tucknerspecial To the New York Times | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/big-oil-concerns-deny-violations-voice-confidence-they-will-be.html | BIG OIL CONCERNS DENY VIOLATIONS; Voice Confidence They Will Be Cleared of Charges in Antitrust Case | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-04-02 | RE0000288585 | B00000714150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/french-cut-units-in-east-morocco-half-algerian-border-force.html | FRENCH CUT UNITS IN EAST MOROCCO; Half Algerian Border Force Reported to Be Going -- 15,000 Already Out | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/physician-is-jailed-for-evasion-of-tax.html | PHYSICIAN IS JAILED FOR EVASION OF TAX | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-jury-indicts-29-oil-concerns-as-price-fixers-charges-a.html | U. S. JURY INDICTS 29 OIL CONCERNS AS PRICE FIXERS; Charges a Conspiracy After Suez Crisis -- Companies Deny Violating Law U. S. JURY INDICTS 29 OIL CONCERNS | True | By Anthony Lewisspecial To the New York Times | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/rockefeller-reports-on-uja.html | Rockefeller Reports on U.J.A. | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/limb-hits-truck-kills-woman.html | Limb Hits Truck, Kills Woman | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/chiefs-beat-red-devils-3126.html | Chiefs Beat Red Devils, 31-26 | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-carloadings-show-slight-rise-aar-puts-revenue-freight-at-18.html | U. S. CARLOADINGS SHOW SLIGHT RISE; A.A.R. Puts Revenue Freight at 1.8% Over Last Week but 21.1% Below '57 | True | Special to The New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/support-loan-interest-cut.html | Support Loan Interest Cut | True | | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-30 | 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/soviet-aid-bears-strings-us-hints-state-department-stresses.html | SOVIET AID BEARS STRINGS, U.S. HINTS; State Department Stresses Yugoslav Credit Delay as a Case in Point | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288585 | B00000714150 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/a-way-to-give.html | A Way to Give | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/webb-outpoints-beecham-in-ring-uses-jabs-straight-rights-to-gain.html | WEBB OUTPOINTS BEECHAM IN RING; Uses Jabs, Straight Rights to Gain Split Decision in Ten-Round Fight | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/alma-hedin-helper-of-poor-in-sweden.html | ALMA HEDIN, HELPER 'OF POOR IN SWEDEN | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/buffalo-bisons-buy-mele.html | Buffalo Bisons Buy Mele | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/new-gadgets-help-achieve-trim-figure.html | New Gadgets Help Achieve Trim Figure | True | By Agnes Ash | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/indians-on-top-71-before-76-defeat.html | INDIANS ON TOP, 7-1, BEFORE 7-6 DEFEAT | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/alabama-g-o-p-acts-backs-legal-separation-of-races-chooses-slate.html | ALABAMA G. O. P. ACTS; Backs 'Legal' Separation of Races -- Chooses Slate | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/arrives-in-philadelphia.html | Arrives in Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/giles-doubts-shift-says-no-team-in-league-plans-move-to-new-york.html | GILES DOUBTS SHIFT; Says No Team in League Plans Move to New York | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/gonzales-is-victor-beats-segura-and-trabert-in-pro-tennis-singles.html | GONZALES IS VICTOR; Beats Segura and Trabert in Pro Tennis Singles Final | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/lyman-draws-in-chess-defender-shares-point-with-baker-in-u-s.html | LYMAN DRAWS IN CHESS; Defender Shares Point With Baker in U. S. Amateur | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/windigo-reported-near-finish-in-sail.html | WINDIGO REPORTED NEAR FINISH IN SAIL | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/u-s-markets-take-holiday.html | U. S. Markets Take Holiday | True | | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/state-democrats-fight-bench-deal-bipartisan-accord-in-queens-and.html | STATE DEMOCRATS FIGHT BENCH DEAL; Bipartisan Accord in Queens and Nassau Is Opposed -- Crisona Stands Firm | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/foe-of-apartheid-to-preach-here-archbishop-de-blank-to-give-two.html | FOE OF APARTHEID TO PREACH HERE; Archbishop de Blank to Give Two Sermons Tomorrow -Missions Study to Open | True | By Stanley Rowland Jr. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/4-baby-walruses-scorn-new-york-newly-captured-mammals-entertain-at.html | 4 BABY WALRUSES SCORN NEW YORK; Newly Captured Mammals Entertain at Aquarium as They Try to Flee Pool | True | By John C. Devlin | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/the-cross-of-lorraine.html | THE CROSS OF LORRAINE | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/mcgorty-of-manhattan-lawlor-of-boston-u-set-records-in-i-c-4a.html | McGorty of Manhattan, Lawlor of Boston U. Set Records in I. C. 4-A Trials; JAVELIN STANDARD BROKEN BY JASPER McGorty Spear Toss Goes 229' 2 1/2" -- Lawlor Sets Hammer Throw Mark | True | By Joseph M. Sheehanspecial To The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/apartment-house-shifts-to-cooperative-project.html | Apartment House Shifts To Cooperative Project | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/new-capital-funds-of-insurers-grow.html | NEW CAPITAL FUNDS OF INSURERS GROW | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/blind-couple-here-for-wedding-trip.html | BLIND COUPLE HERE FOR WEDDING TRIP | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/appeal-decried-by-negroes.html | Appeal Decried by Negroes | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/professor-is-top-graduate.html | Professor Is Top Graduate | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/w-michigan-victor-beats-notre-dame-nine-54-in-ncaa-district-final.html | W. MICHIGAN VICTOR; Beats Notre Dame Nine, 5-4, in N.C.A.A. District Final | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/ford-new-target-of-auto-workers-but-union-meets-resistance-similar.html | FORD NEW TARGET OF AUTO WORKERS; But Union Meets Resistance Similar to That at G. M., Where Pact Expired | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/swiss-railways-gross-up.html | Swiss Railways Gross Up | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/ross-takes-15mile-run.html | Ross Takes 15-Mile Run | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/fun-is-good-business-and-getting-better-all-the-time-fun-not-just.html | Fun Is Good Business, and Getting Better All the Time; FUN NOT JUST FUN TO FUN PURVEYORS | True | By Alexander R. Hammer | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/miss-mclaughlin-i-to-be-bride-today.html | [Miss McLaughlin I To Be Bride Today[ | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/alberta-allowables-up-slight-rise-in-production-of-oil-is.html | ALBERTA ALLOWABLES UP; Slight Rise in Production of Oil Is Authorized for June | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/president-greets-nations-heroes-calls-upon-medal-of-honor-winners.html | PRESIDENT GREETS NATION'S HEROES; Calls Upon Medal of Honor Winners to Help in Drive for Pentagon Changes PRESIDENT GREETS NATION'S HEROES | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/cards-top-giants-twice-76-and-81-take-opener-on-wild-throw-in-tenth.html | CARDS TOP GIANTS TWICE, 7-6 AND 8-1; Take Opener on Wild Throw in Tenth -- Boyer Hits 2 Homers in Afterpiece | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/u-s-team-to-film-dostoevski-book-sanders-brothers-planning-crime.html | U. S. TEAM TO FILM DOSTOEVSKI BOOK; Sanders Brothers Planning 'Crime and Punishment' in Modern Version | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/aussie-women-advance.html | Aussie Women Advance | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/atom-test-foes-near-washington.html | ATOM TEST FOES NEAR WASHINGTON | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/gale-vi-paces-boat-trials.html | Gale VI Paces Boat Trials | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/mrs-alice-bell-morgan-is-dead-at-80-finance-expert-won-32000-on-tv.html | Mrs. Alice Bell Morgan Is Dead at 80; Finance Expert Won $32,000 on TV Quiz | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/air-force-denies-airliner-buzzing-united-drops-pilots-charge-but.html | AIR FORCE DENIES AIRLINER BUZZING; United Drops Pilot's Charge but Knowland, on Flight, Will Ask Investigation | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/hoepner-wins-on-foul-gains-european-lightheavy-title-on-calzavaras.html | HOEPNER WINS ON FOUL; Gains European Light-Heavy Title on Calzavara's Butting | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/lawmaker-regrets-saturday-vote-act.html | LAWMAKER REGRETS SATURDAY VOTE ACT | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/boy-held-in-gang-fight-police-say-youth-was-armed-with-22caliber.html | BOY HELD IN GANG FIGHT; Police Say Youth Was Armed With .22-Caliber Pistol | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/foehrenbachc-ull-en.html | FoehrenbachC ull en | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/boom-in-60s-forecast-chamber-chairman-predicts-a-clamor-for-goods.html | BOOM IN '60s FORECAST; Chamber Chairman Predicts a Clamor for Goods | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/redlegs-rout-phillies-10-1.html | Redlegs Rout Phillies, 10 -- 1 | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/air-speed-record-claimed.html | Air Speed Record Claimed | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/toronto-market-uneven.html | Toronto Market Uneven | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/khrushchev-says-music-aids-amity-feels-philadelphia-orchestra-and.html | KHRUSHCHEV SAYS MUSIC AIDS AMITY; Feels Philadelphia Orchestra and Cliburn Strengthened U. S.-Soviet Relations | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/physicians-warned-to-detect-murder.html | PHYSICIANS WARNED TO DETECT MURDER | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/de-gaulle-liked-in-his-home-town-neighbors-find-him-friendly-rather.html | DE GAULLE LIKED IN HIS HOME TOWN; Neighbors Find Him Friendly Rather Than Object of Awe -- Say He Makes Jokes North American Newspaper Alliance | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/pearl-harbor-rites-wreaths-and-leis-are-placed-on-the-hulk-of-the.html | PEARL HARBOR RITES; Wreaths and Leis Are Placed on the Hulk of the Arizona | True | | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/corsican-lowers-world-pace-mark-gelding-and-adios-h-victors-in.html | CORSICAN LOWERS WORLD PACE MARK; Gelding and Adios H. Victors in Qualifying Events Before 39,480 Westbury Fans | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/shrewd-tip-280-first.html | Shrewd Tip, $2.80, First | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/juilliard-graduates-120-112-musicians-and-8-dancers-get-diplomas.html | JUILLIARD GRADUATES 120; 112 Musicians and 8 Dancers Get Diplomas and Degrees | | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/lowenstein-exchange-ready.html | Lowenstein Exchange Ready | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/new-atomic-missile-revealed-by-air-force.html | New Atomic Missile Revealed by Air Force | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/president-golfs-after-a-busy-day-travels-to-gettysburg-and-plays-9.html | PRESIDENT GOLFS AFTER A BUSY DAY; Travels to Gettysburg and Plays 9 Holes Following Holiday Ceremonies | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/the-b36-is-history-last-of-10engine-bombers-is-flown-away-for.html | THE B-36 IS HISTORY; Last of 10-Engine Bombers Is Flown Away for Junking | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/fracas-in-paris-halted-by-police-clash-of-reds-with-gaullist.html | FRACAS IN PARIS HALTED BY POLICE; Clash of Reds With Gaullist Partisans Quickly Ended -Nation's Tension Ebbs FRACAS IN PARIS HALTED BY POLICE | True | By W. Granger Blairspecial To The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/13car-crash-kills-driver-in-indianapolis-race-bryan-is-victor.html | 13-Car Crash Kills Driver in Indianapolis Race; Bryan Is Victor; Driver Dies in 13-Auto Collision; Bryan Wins Indianapolis 500-Mile Race O'CONNOR KILLED ON THE FIRST LAP | True | By Frank M. Blunkspecial To The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/stocks-in-london-quiet-but-steady-rise-in-wall-st-thursday-improves.html | STOCKS IN LONDON QUIET BUT STEADY; Rise in Wall St. Thursday Improves Demand -- Oils Uneven, Gilt-Edges Up CANADIAN TRADE SLOWS Industrials Show Gains, but Oils Decline -- Metal Issues Off on Average | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/leah-katz-is-married.html | Leah Katz Is Married | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/sherry-property-in-queens-is-sold-industrial-building-is-taken-by.html | SHERRY PROPERTY IN QUEENS IS SOLD; Industrial Building Is Taken by Relport Realty -- Space for Showroom Rented | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/34-are-held-in-riot-on-excursion-boat.html | 34 ARE HELD IN RIOT ON EXCURSION BOAT | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/tourists-shopping-is-eased-by-check-on-customs-rules.html | Tourist's Shopping Is Eased By Check on Customs Rules | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/chilean-minister-resigns.html | Chilean Minister Resigns | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/text-of-presidents-remarks-to-heroes.html | Text of President's Remarks to Heroes | True | | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/new-drive-backs-savings-stamps-stepped-up-sales-sought-mainly-to.html | NEW DRIVE BACKS SAVINGS STAMPS; Stepped Up Sales Sought Mainly to Foster Habit of Thrift in Children 9 BILLION PURCHASED Peace Patrol Memberships Will Go to Youngsters for Promises to Buy | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/etv-and-new-york.html | ETV" AND NEW YORK | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/drivers-ticketed-from-sky.html | Drivers Ticketed From Sky | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/republicans-for-powell.html | REPUBLICANS FOR POWELL | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/panama-settles-student-strike-compromise-set-on-demand-for-ouster.html | PANAMA SETTLES STUDENT STRIKE; Compromise Set on Demand for Ouster of Leaders of National Guard | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/seminary-dedicates-wing.html | Seminary Dedicates Wing | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/broke-named-agent-airrights-contract-is-set-for-philadelphia.html | BROKE NAMED AGENT; Air-Rights Contract Is Set for Philadelphia Project | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/mrs-george-a-phe-lps1.html | MRS. GEORGE A. PHE. LPS1 | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/u-s-archers-hope-to-stalk-the-wily-russian-bear-this-summer.html | U. S. Archers Hope to Stalk the Wily Russian Bear This summer. | True | By John W. Randolph | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/atomicbomb-unit-will-move.html | Atomic-Bomb Unit Will Move | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/holland-cards-69-in-practice.html | Holland Cards 69 in Practice | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/ending-a-smoke-nuisance.html | ENDING A SMOKE NUISANCE | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/two-houses-sold-on-union-street-brooklyn-buildings-bought-from.html | TWO HOUSES SOLD ON UNION STREET; Brooklyn Buildings Bought From Louis Edison Estate -- Five Other Deals | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/rites-at-roosevelts-grave.html | Rites at Roosevelt's Grave | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/conductor-dies-at-park-concert-pilzer-collapses-on-podium-on-mall.html | CONDUCTOR DIES AT PARK CONCERT; Pilzer Collapses on Podium on Mall and Hits Head as Thousands Watch | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/university-center-is-opened-at-lehigh.html | UNIVERSITY CENTER IS OPENED AT LEHIGH | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/u-s-prison-building-burns.html | U. S. Prison Building Burns | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/harriman-and-dog-at-rockland-fete.html | HARRIMAN AND DOG AT ROCKLAND FETE | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/chicago-crowd-sees-sritch-procession.html | CHICAGO CROWD SEES SRITCH PROCESSION | True | SPecial to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/officer-marries-miss-giammette-1954-debutante-lieut-edward-l-flynn.html | Officer Marries Miss Giammette, 1954 Debutante; Lieut. Edward L. Flynn U.S.A., and Yonkers Girl Are Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/damocles-wins-at-suffolk.html | Damocles Wins at Suffolk | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/harcourt-tynes-educator-was-621-harlem-teacher-and-civic-worker.html | HARCOURT TYNES, EDUCATOR, WAS 621; Harlem Teacher and Civic Worker Dies—Had Headed Group on Negro Study | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/mrs-albert-christmasi.html | MRS. ALBERT CHRISTMASI | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/moderate-increase-noted-for-backlog-of-company-issues.html | Moderate Increase Noted for Backlog Of Company Issues | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/lafayette-nine-tops-n-y-u-leopards-win-51-for-district-title.html | Lafayette Nine Tops N. Y. U.; LEOPARDS WIN, 5-1, FOR DISTRICT TITLE Lafayette Tallies 3 in 5th to Upset N.Y.U. and Enter N.C.A.A. World Series | True | By Howard M. Tucknerspecial To The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/british-ford-opens-21000000-foundry.html | BRITISH FORD OPENS $21,000,000 FOUNDRY | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/argonauts-enroll-hair-end.html | Argonauts Enroll Hair, End | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/bold-ruler-beats-tick-tock-as-gallant-man-runs-third-in-carter.html | Bold Ruler Beats Tick Tock as Gallant Man Runs Third in Carter Handicap; ARCARO TRIUMPHS ON WHEATLEY COLT Gains Triple, First Carter Score With Bold Ruler - Guerin Wins 3 Races | True | By Joseph C. Nichols | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/lebanese-patriarch-wants-army-head-in-the-presidency-lebanese.html | Lebanese Patriarch Wants Army Head In the Presidency; LEBANESE CLERIC BIDS CHAMOUN GO | True | By Jay Walzspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/british-troops-get-strike-duty-order.html | BRITISH TROOPS GET STRIKE DUTY ORDER | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/red-paper-faces-crisis-weekly-worker-cuts-staff-puts-off-printing.html | RED PAPER FACES CRISIS; Weekly Worker Cuts Staff, Puts Off Printing Bill | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/average-up-in-montreal.html | Average Up in Montreal | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/korea-dooms-plane-hijacker.html | Korea Dooms Plane Hijacker | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/fire-wrecks-3-resort-homes.html | Fire Wrecks 3 Resort Homes | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/2-tv-classes-test-school-aspirants-candidates-for-principals-aide.html | 2 TV CLASSES TEST SCHOOL ASPIRANTS; Candidates for Principal's Aide Watch the Sessions and Criticize Teaching | True | By Edith Evans Asbury | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/3-theatre-evenings-listed-as-benefits.html | 3 Theatre Evenings Listed as Benefits | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/order-of-finish.html | Order of Finish | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/motorized-movie-seats-may-end-pardon-mes-and-toe-stomping-wide.html | Motorized Movie Seats May End 'Pardon Me's' and Toe Stomping; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacey V. Jonesspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/hintonmwinship.html | HintonmWinship | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/benefit-wednesday-for-welcome-house.html | Benefit Wednesday For Welcome House | True | | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/housing-is-planned-on-westfield-tract.html | HOUSING IS PLANNED ON WESTFIELD TRACT | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/sport-car-racers-to-defy-l-i-ban-sunday-event-set-in-suffolk.html | SPORT CAR RACERS TO DEFY L. I. BAN; Sunday Event Set in Suffolk Despite Blue Law -- Action Threatened by Sheriff | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/opposition-candidate-quits-in-portugal-to-support-another-for-the.html | Opposition Candidate Quits in Portugal To Support Another for the Presidency | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/aries-and-capstar-home-first-as-3day-sound-regatta-starts-allegra.html | Aries and Capstar Home First As 3-Day Sound Regatta Starts; Allegra and Judith Also Among Winners in American Y. C. Event Off Rye - Protests Mar Lightning Class Sail | True | By John Rendelspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/worse-flu-virus-suspected-by-city-study-indicates-asian-type-has.html | WORSE FLU VIRUS SUSPECTED BY CITY; Study Indicates Asian Type Has Joined With Others to Form New Strain | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/rubber-life-raft-to-be-shown-here-light-compact-sheltered-craft.html | RUBBER LIFE RAFT TO BE SHOWN HERE; Light, Compact, Sheltered Craft Expected to Make Old Lifeboats Obsolete | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/screen-young-fbi-spy-russ-tamblyn-in-high-school-confidential.html | Screen: Young F.B.I. Spy; Russ Tamblyn in 'High School Confidential' | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/harlem-man-60-slain-he-and-wife-are-stabbed-in-street-dispute-over.html | HARLEM MAN, 60, SLAIN; He and Wife Are Stabbed in Street Dispute Over Car | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/zinc-smelting-cut-back-again.html | Zinc Smelting Cut Back Again | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/us-women-reach-english-net-final-althea-gibson-mimi-arnold-advance.html | U.S. WOMEN REACH ENGLISH NET FINAL; Althea Gibson, Mimi Arnold Advance Easily in Singles -- Becker, Davies Win | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/pole-requests-bonn-asylum.html | Pole Requests Bonn Asylum | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/tigercats-sign-rogel.html | Tiger-Cats Sign Rogel | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/track-title-goes-to-fordham-prep-toomey-victory-in-220-dash-helps.html | TRACK TITLE GOES TO FORDHAM PREP; Toomey Victory in 220 Dash Helps Little Rams Take Jesuit Schools Meet | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/navy-is-held-lax-on-gm-contracts-u-s-accounting-office-calls.html | NAVY IS HELD LAX ON G.M. CONTRACTS; U. S. Accounting Office Calls Company Price Too High in Diesel Motor Sales | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/housewife-denies-3000-robberies.html | HOUSEWIFE DENIES $3,000 ROBBERIES | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/story-by-oconnor-to-reopen-as-play-guests-of-nation-will-have-run.html | STORY BY O'CONNOR TO REOPEN AS PLAY; ' Guests of Nation' Will Have Run at Theatre Marquee -- Suzie Wong Sought | True | By Louis Calta | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/altman-carillon-peals-first-holiday-tunes.html | Altman Carillon Peals First Holiday Tunes | True | | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/joan-m-rubins-rein-is-wed-to-james-a-urdan-la-wfer.html | Joan M. Rubins rein Is Wed To James A. Urdan, L;a wfer | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/whittelsey-boat-wins-new-fiberglass-craft-takes-honors-in-luders16.html | WHITTELSEY BOAT WINS; New Fiberglass Craft Takes Honors in Luders-16 Class | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/four-saved-in-jersey-new-yorkers-picked-up-after-boat-capsizes-in.html | FOUR SAVED IN JERSEY; New Yorkers Picked Up After Boat Capsizes in Bay | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/rona-c-harris-e-h-cohen-wed-in-westchester-bride-wears-chantilly.html | Rona C. Harris, E. H. Cohen Wed In Westchester; Bride Wears Chantilly Gown at .Marriage in Tarrytown | True | SIJ to The ew York [mew, | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/hoodlum-found-slain-brooklyn-exconvict-shot-and-left-at-wheel-of.html | HOODLUM FOUND SLAIN; Brooklyn Ex-Convict Shot and Left at Wheel of Car | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/junta-in-algeria-cuts-party-ties-committee-votes-salan-and-top.html | JUNTA IN ALGERIA CUTS PARTY TIES; COMMITTEE VOTES Salan and Top Aides Vow Fealty Before 70,000 in Algiers JUNTA IN ALGIERS CUTS PARTY TIES | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/unknowns-of-world-war-ii-and-korea-are-enshrined-unknown-heroes-of.html | Unknowns of World War II And Korea Are Enshrined; Unknown Heroes of World War II and Korea Are Borne to Arlington UNKNOWN HEROES ARE LAID TO REST | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/foreign-leaders-on-nbctv-june-8-macmillan-and-menshikov-to-be-on.html | FOREIGN LEADERS ON N.B.C.-TV JUNE 8; Macmillan and Menshikov to Be on Consecutive Shows-'Outlook' to View France | True | By Richard F. Shepard | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/2-cities-players-win-bridge-title-new-york-and-philadelphia.html | 2 CITIES' PLAYERS WIN BRIDGE TITLE; New York and Philadelphia Combined Team Takes Mixed Championship | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/honeysuckle-highways.html | HONEYSUCKLE HIGHWAYS | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/handicapped-men-play-jets-lead-wheelers-10-to-9-in-wheelchair-games.html | HANDICAPPED MEN PLAY; Jets Lead Wheelers, 10 to 9, in Wheelchair Games | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/bobst-gives-columbia-100000.html | Bobst Gives Columbia $100,000 | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/court-ruling-bars-amnesty-of-peron.html | COURT RULING BARS AMNESTY OF PERON | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/ceylon-speeds-troops-rushes-reinforcements-north-to-cope-with.html | CEYLON SPEEDS TROOPS; Rushes Reinforcements North to Cope With Rioting | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/atom-bid-accepted-france-will-send-observer-to-u-s-test-in-pacific.html | ATOM BID ACCEPTED; France Will Send Observer to U. S. Test in Pacific | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/russians-active-near-norway.html | Russians Active Near Norway | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/wedding-in-summer-for-sandra-murray-i.html | Wedding in Summer For Sandra Murray I | True | special to The New York TImem. J | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/business-man-54-to-become-pastor-jersey-personnel-manager-studies.html | BUSINESS MAN, 54, TO BECOME PASTOR; Jersey Personnel Manager Studies Theology by Mall to Fulfill Old Ambition | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/old-harness-shop-keeps-up-to-date-lechmere-store-now-among-big.html | OLD HARNESS SHOP KEEPS UP TO DATE; Lechmere Store Now Among 'Big Three' Boston Area Appliance Dealers OLD HARNESS SHOP KEEPS UP TO DATE | True | By John H. Fentonspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/foreign-affairs-the-general-the-army-and-the-people.html | Foreign Affairs; The General, the Army and the People | True | By C. L. Sulzberger | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/16-nations-display-their-wares-as-montreal-trade-fair-opens.html | 16 Nations Display Their Wares As Montreal Trade Fair Opens | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/one-dies-2-wounded-at-brooklyn-store.html | ONE DIES, 2 WOUNDED AT BROOKLYN STORE | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/food-news-letter-box-readers-recommend-their-favorite.html | Food News: Letter Box; Readers Recommend Their Favorite Low-to-Moderate-Priced Restaurants | True | By June Owen | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/southwesterner-reaches-goal-on-drive-that-started-in-1951.html | Southwesterner Reaches Goal On Drive That Started in 1951 | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/refugee-center-closed-by-dutch-in-5-months-budel-base-has-taken.html | REFUGEE CENTER CLOSED BY DUTCH; In 5 Months Budel Base Has Taken 9,500 of the 45,000 Forced From Indonesia | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/farley-at-70-celebrates-with-family-and-defers-politics-for-week.html | Farley at 70 Celebrates With Family and Defers Politics for Week | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/austrian-chief-home-from-us.html | Austrian Chief Home From U.S. | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/-dear-guest-of-tiflis-composers-finds-art-a-2d-fiddle-to-toasts.html | ' Dear Guest' of Tiflis Composers Finds Art a 2d Fiddle to Toasts; DEAR GUEST' FINDS ART IS 2D FIDDLE | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/transport-news-anastasia-irate-brooklyn-pier-boss-seeks-better.html | TRANSPORT NEWS: ANASTASIA IRATE; Brooklyn Pier Boss Seeks Better Meeting Turnouts -- New Steamship Aides | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/heuss-at-niagara-for-tour.html | Heuss at Niagara for Tour | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/u-s-diplomats-reach-ghana.html | U. S. Diplomats Reach Ghana | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/us-holiday-rites-honor-war-dead-traffic-is-heavy-thousands-of.html | U.S. HOLIDAY RITES HONOR WAR DEAD; TRAFFIC IS HEAVY; Thousands of Communities Salute Fallen Fighting Men -- Three Parades in City FAIR SKIES OVER NATION Roads, Parks and Beaches Crowded Here -- 4-Hour Tie-Up Jams Thruway U.S. HOLIDAY RITES HONOR WAR DEAD | True | By Bayard Webster | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/norwegians-win-lifeboat-race-swedish-and-u-s-crews-trail.html | Norwegians Win Lifeboat Race; Swedish and U. S. Crews Trail; Well-Trained Havtroll Team Runs Away From Field -- Ship Stayed in Port Extra Week for the Contest | True | By Edward A. Morrow | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/john-dempster.html | JOHN DEMPSTER | True | SDeCtai to The New YorkTimes. | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/cost-of-medical-care.html | Cost of Medical Care | True | E. H. Shongut | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/roberts-scores-with-chevrolet-in-500mile-grind-at-trenton.html | Roberts Scores With Chevrolet In 500-Mile Grind at Trenton | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/merger-plan-pushed-electrical-equipment-concerns-in-canada-agree-to.html | MERGER PLAN PUSHED; Electrical Equipment Concerns in Canada Agree to Unite | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/mrs-a-f-x-anthony.html | MRS. A. F. X. ANTHONY | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/house-razing-is-hit-by-mrs-roosevelt.html | HOUSE RAZING IS HIT BY MRS. ROOSEVELT | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/cost-of-producing-wabush-lake-iron-put-at-125-million.html | Cost of Producing Wabush Lake Iron Put at 125 Million | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/european-regimes-silent-on-france.html | EUROPEAN REGIMES SILENT ON FRANCE | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/the-end-of-chapter-1.html | The End of Chapter 1 | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/president-scored-on-negro-appeal-harriman-charges-failure-to.html | PRESIDENT SCORED ON NEGRO APPEAL; Harriman Charges Failure to Support High Court on School Integration | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/princeton-high-gains-upsets-two-teams-in-jersey-interscholastic.html | PRINCETON HIGH GAINS; Upsets Two Teams in Jersey Interscholastic Tennis | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/hillsdale-victor-on-coast.html | Hillsdale Victor on Coast | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/sir-lalasukuna-dead-fijis-only-knight-was-first-legislative-council.html | SIR LALAsuKUNA DEAD; Fiji's Only Knight Was First { Legislative Council Speaker { | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/soviet-to-aid-finland-40000000-credit-pledged-to-visiting-president.html | SOVIET TO AID FINLAND; $40,000,000 Credit Pledged to Visiting President | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/doctor-assumes-office.html | Doctor Assumes Office | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/dennis-days-have-7th-child.html | Dennis Days Have 7th Child | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/francis-c-x-murphy.html | FRANCIS C. X. MURPHY" | True | Special tn Tile New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/payments-crisis-looming-for-the-french-economy-britain-is-told-only.html | Payments Crisis Looming For the French Economy; Britain Is Told Only Emergency Action Can Forestall Bankruptcy -- Import and Production Cuts Feared ECONOMIC PERILS THREATEN FRANCE | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/cub-rallies-beat-dodgers-32-108-3run-ninth-decides-opener-moryn.html | CUB RALLIES BEAT DODGERS, 3-2, 10-8; 3-Run Ninth Decides Opener -- Moryn Hits 3 Homers in Second Contest | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/remada-firing-continues.html | Remada Firing Continues | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/boston-and-orioles-split-in-20-games.html | BOSTON AND ORIOLES SPLIT IN 2-0 GAMES | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/foreign-missions-ended-by-church-role-now-fraternal-new-united.html | FOREIGN MISSIONS ENDED BY CHURCH; Role Now 'Fraternal,' New United Presbyterians Say, and Change Board Name | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/yugoslavs-assail-soviet-halt-in-aid-say-compensation-will-be.html | YUGOSLAVS ASSAIL SOVIET HALT IN AID; Say Compensation Will Be Demanded Unless Moscow Rescinds Cancellation YUGOSLAVS DECRY HALT IN SOVIET AID | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/michael-scott.html | MICHAEL SCOTT | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/wright-adjures-women-on-homes-architect-urges-graduates-of-sarah.html | WRIGHT ADJURES WOMEN ON HOMES; Architect Urges Graduates of Sarah Lawrence to Build Tasteful Houses | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/arts-group-opposes-washington-sqroad.html | ARTS GROUP OPPOSES WASHINGTON SQ.ROAD | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/more-u-s-employes-april-civilian-total-2333202-rise-in-month-is.html | MORE U. S. EMPLOYES; April Civilian Total 2,333,202 -- Rise in Month Is 9,255 | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/mrs-gregg-married-to-u-legai-aide.html | Mrs. Gregg Married To U. S. Legal Aide | True | Slecial to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/rev-edward-coyne.html | REV. EDWARD COYNE | True | By Religious News Service. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/grand-coulee-lighted-five-alternating-colors-will-play-on.html | GRAND COULEE LIGHTED; Five Alternating Colors Will Play on Washington Dam | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/shop-talk-something-new-in-gifts-for-bride.html | Shop Talk; Something New in Gifts for Bride | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/laurel-adds-100000-race.html | Laurel Adds $100,000 Race | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/longterm-treasury-issue.html | LONG-TERM TREASURY ISSUE | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/adoption-inquiry-on-two-groups-join-to-survey-practices-in-state.html | ADOPTION INQUIRY ON; Two Groups Join to Survey Practices in State | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/de-gaulles-record-cited-little-basis-seen-for-idea-that-general.html | De Gaulle's Record Cited; Little Basis Seen for Idea That General Guided Algerian Events | | BARENT TEN EYCK | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/submarine-sinks-after-ramming-all-82-on-stickleback-are-saved.html | Submarine Sinks After Ramming; All 82 on Stickleback Are Saved -- Escort Ship Damaged | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/sponsors-of-peace-walk-reported-charge-of-communist-connections.html | Sponsors of Peace Walk; Reported Charge of Communist Connections Denied | | A. J. MUSTE | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/senators-crush-yankees-in-doubleheader-before-stadium-crowd-of.html | Senators Crush Yankees in Double-Header Before Stadium Crowd of 39,742; NATS' HOMERS WIN 13-8, 7-2 CONTESTS Sievers Hits 3 and Lemon 2 for Senators as Yanks Drop 3d, 4th in Row | True | By John Drebinger | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/garrido-quits-match.html | Garrido Quits Match | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/constance-coogan-bride.html | Constance Coogan Bride | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/french-catholics-are-divided-over-prospect-of-gaullist-rule-crisis.html | French Catholics Are Divided Over Prospect of Gaullist Rule; CRISIS IS DIVIDING CHURCH IN FRANCE | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/little-rock-faces-new-school-fight-public-is-still-called-hostile.html | LITTLE ROCK FACES NEW SCHOOL FIGHT; Public Is Still Called Hostile After Calm Close of First Year of Integration Test | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/burdick-wins-auto-race.html | Burdick Wins Auto Race | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/savitt-gains-in-tennis-wins-64-60-from-vickery-in-tulsa.html | SAVITT GAINS IN TENNIS; Wins, 6-4, 6-0, From Vickery in Tulsa Quarter-Finals | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/strike-hits-paper-at-philadelphia-deliverers-quit-at-inquirer-bar.html | STRIKE HITS PAPER AT PHILADELPHIA; Deliverers Quit at Inquirer -- Bar All Copies From Reaching Newsstands | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/de-gaulle-seeing-political-chiefs-to-obtain-wide-backing-for-rule.html | DE GAULLE SEEING POLITICAL CHIEFS TO OBTAIN WIDE BACKING FOR RULE;; SOCIALISTS CONFER Party Chiefs Reported Swinging to General -- He Is in Paris DE GAULLE SEEING POLITICAL CHIEFS | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/henry-c-dinnen.html | HENRY C. DINNEN | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/back-from-retirement-vincent-auriol.html | Back From Retirement; Vincent Auriol | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/food-trade-official-to-retire.html | Food Trade Official to Retire | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/cut-in-oil-prices-obtained-by-india-but-government-not-public-will.html | CUT IN OIL PRICES OBTAINED BY INDIA; But Government, Not Public, Will Receive Savings of $21,000,000 a Year DISPOSAL NOT DECIDED 3 Companies Open Records for Inspection to Develop a New Price Structure | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/ross-d-davis-weds-mrs-ma____rgare__t-grubb.html | Ross D. Davis Weds Mrs. Ma____rgare__t Grubb | True | Sptcial to The New York Tim--. I | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/richard-r-jacques.html | RICHARD R. JACQUES | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/ebbets-field-in-action-stunt-cars-not-outfielders-race-there-this.html | EBBETS FIELD IN ACTION; Stunt Cars, Not Outfielders, Race There This Holiday | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/james-darling.html | JAMES DARLING | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/wreck-blocks-shipping-barge-down-in-westchester-creek-in-the-bronx.html | WRECK BLOCKS SHIPPING; Barge Down in Westchester Creek in the Bronx | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/2-dangle-90-minutes-on-coney-island-jump.html | 2 Dangle 90 Minutes On Coney Island Jump | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/climate-warming-in-the-antarctic-5degree-rise-over-the-last-half.html | CLIMATE WARMING IN THE ANTARCTIC; 5-Degree Rise Over the Last Half Century Is Recorded at Little America ICE IS FOUND THICKER Director of U. S. Program Says Sheet Drops 10,000 Feet in Many Areas | True | By Walter Sullivan | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/kellys-boat-is-first-red-ink-paces-lightnings-as-sea-cliff-series.html | KELLY'S BOAT IS FIRST; Red Ink Paces Lightnings as Sea Cliff Series Starts | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/civil-war-threat-seen.html | Civil War Threat Seen | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/four-die-in-blast-at-airport.html | Four Die in Blast at Airport | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/lost-l-i-girl-7-found-safe.html | Lost L. I. Girl, 7, Found Safe | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/j-tekellby-d-food-authority-retired-betty-crocker-of-general-mills.html | J TE.KELLBY, d FOOD AUTHORITY; Retired 'Betty Crocker' of General Mills Is Dead-Compiled Cook Book | True | Sleclnt to The New York Times.* | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/kate-a-bowe-married-to-john-s-m-armaras.html | Kate A. Bowe Married ] To John S. M armaras] | True | SPeel&I to The New'York TImel. [ | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/who-are-de-gaulles-advisers-aides-and-intimates-sketched-two-men.html | Who Are de Gaulle's Advisers? Aides and Intimates Sketched; Two Men Run His Paris Headquarters -Dassault, Industrialist, and Catroux, Retired General, Are in His Circle | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/hoffa-friend-called-senates-inquiry-summons-associate-in-des-moines.html | HOFFA FRIEND CALLED; Senate's Inquiry Summons Associate in Des Moines | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/russian-calls-u-s-friendly.html | Russian Calls U. S. Friendly | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/europeans-observe-rites-for-war-dead.html | EUROPEANS OBSERVE RITES FOR WAR DEAD | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/son-to-mrs-gehring-r.html | Son to Mrs. Gehring r. | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/texas-nine-nips-houston-32.html | Texas Nine Nips Houston, 3-2 | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/w-w-rogkwbll-l-edibr-ian-83i-former-head-of-collectionj-at-union.html | w. w. ROGKWBLL, l EX-LIBR. IAN, 83I; Former Head of. CollectionJ at Union Seminary Dies--J Congregational Minister J | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/strike-approved-at-5-breweries-7-teamster-locals-reject-owners.html | STRIKE APPROVED AT 5 BREWERIES; 7 Teamster Locals Reject Owners' 3-Year Offer -Old Pact Ends Tonight | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/fewer-pins-fall-at-syracuse.html | Fewer Pins Fall at Syracuse | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/cameda-captures-devon-show-title-gains-young-hunter-honors-beating.html | CAMEDA CAPTURES DEVON SHOW TITLE; Gains Young Hunter Honors, Beating Caliban in Stake -- Witchcraft Is Reserve | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/jetliner-passes-air-test-on-coast-600-mph-douglas-plane-for-176.html | JETLINER PASSES AIR TEST ON COAST; 600 M.P.H. Douglas Plane for 176 Passengers Gets Two-Hour Trial Run | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/record-1854-players-go-to-tee-at-five-bethpage-park-courses-opening.html | Record 1,854 Players Go to Tee At Five Bethpage Park Courses; Opening of Farmingdale Yellow Layout Spurs Divot-Diggers -- First Group Gets Under Way at 5:15 A. M. | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/white-sox-topple-tigers-65-and-42.html | WHITE SOX TOPPLE TIGERS, 6-5 AND 4-2 | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/fines-for-littering.html | Fines for Littering | True | SAMUEL TENENBAUM | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/gunnar-jarring-named-swedish-envoy-to-u-s.html | Gunnar Jarring Named Swedish Envoy to U. S. | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/army-moves-in-tripoli-brings-up-tanks-against-rebels-in-northern.html | ARMY MOVES IN TRIPOLI; Brings Up Tanks Against Rebels in Northern City | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/room-given-larger-look-by-builtins.html | Room Given Larger Look By Built-Ins | True | By Reta Reif | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/weeks-auto-production-reduced-to-66340-units.html | Week's Auto Production Reduced to 66,340 Units | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/kiss-me-kate-bows-in-iceland.html | Kiss Me, Kate' Bows in Iceland | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/jacobs-posts-135-for-2shot-lead-coast-pro-is-one-under-par-with.html | JACOBS POSTS 135 FOR 2-SHOT LEAD; Coast Pro Is One Under Par With Second-Round 71 in Western Open Tourney | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/new-orleans-bias-on-buses-barred-us-judge-rejects-city-plea-for.html | NEW ORLEANS BIAS ON BUSES BARRED; U.S. Judge Rejects City Plea for Delay After Receipt of High Court Ruling | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/davis-urges-communists-back-powell-asks-national-negro-front-in.html | Davis Urges Communists Back Powell; Asks National Negro Front in Election | True | By Harry Schwartz | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/another-mclellan-chapter.html | ANOTHER M'CLELLAN CHAPTER | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/majors-draw-229607-memorial-day-attendance-a-year-ago-was-237023.html | MAJORS DRAW 229,607; Memorial Day Attendance a Year Ago Was 237,023 | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/de-gaulle-stirs-hopes-in-tunisia-french-withdrawal-algeria-wars-end.html | DE GAULLE STIRS HOPES IN TUNISIA; French Withdrawal, Algeria War's End and Maghreb Union Are Envisaged | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/hoop-band-takes-56450-turf-test-beats-aysha-by-3-lengths-in.html | HOOP BAND TAKES $56,450 TURF TEST; Beats Aysha by 3 Lengths in Balmoral at Chicago -Favored Manassas Third | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/algerian-french-push-integration-gaullists-and-settlers-think-that.html | ALGERIAN FRENCH PUSH INTEGRATION; Gaullists and Settlers Think That Is Only Way to Save Bond With Mainland | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/pepper-martin-in-action.html | Pepper Martin in Action | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/great-rock-manchester-victor.html | Great Rock Manchester Victor | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/27-nurses-at-hospital-quit.html | 27 Nurses at Hospital Quit | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/named-queen-of-church-fete.html | Named Queen of Church Fete | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/jersey-aroused-by-submarine-finds-turks-use-red-flag-too.html | Jersey Aroused by Submarine; Finds Turks Use Red Flag, Too | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/submarine-lost-power.html | Submarine Lost Power | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/u-n-to-meet-monday.html | U. N. to Meet Monday | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/ezrd-reisner-of-colu1vibia-dies-educa-tion-unit-exhead-at-teachers.html | EZRD REISNER OF COLU1VIBIA DIES; Educa. tion Unit Ex-Head at Teachers College Joined Faculty There in 1917 | True | Special te"le.New York Timez. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/rjohmp-bethel-54-a-lexicogrher-seniorassociate-of-merri-amwebster.html | rjOHNP, BETHEL, 54' A LEXICOGR'HER; SeniorAssociate of Merri amWebster Dictionaries Dies .--General Editor 17 Years | True | Special to The New York TImel. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/democrats-shift-on-senate-choice-some-harriman-aides-lean-to-an.html | DEMOCRATS SHIFT ON SENATE CHOICE; Some Harriman Aides Lean to an Inoffensive Nominee Who Won't Cost Votes | True | By Leo Egan | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/paris-has-potatoes-again.html | Paris Has Potatoes Again | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/edith-piaf-iii-cancels-tour.html | Edith Piaf, III, Cancels Tour | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/art-longsjo-winner-of-jersey-bike-race.html | ART LONGSIO WINNER OF JERSEY BIKE RACE | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/japan-takes-nine-asian-games-events-deyro-of-philippines-scores-in.html | Japan Takes Nine Asian Games Events; Deyro of Philippines Scores in Tennis | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/pirates-vanquish-braves-126-after-losing-74-in-9th-inning-18hit.html | Pirates Vanquish Braves, 12-6, After Losing, 7-4, in 9th Inning 18-Hit Attack Wins Finale -- Error Lets Milwaukee Start Rally in Opener | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/saved-from-drowning-aussie-sets-swim-mark.html | Saved From Drowning, Aussie Sets Swim Mark | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/hahn-sees-atom-shorn-of-terror-pioneer-predicts-hydrogen-fusion.html | HAHN SEES ATOM SHORN OF TERROR; Pioneer Predicts Hydrogen Fusion Will Serve Peace Without Bomb's Peril | True | By Harry Gilroyspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/leo-g-varty.html | LEO G. VARTY | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/venomous-first-by-halflength-in-29550-colonial-at-camden.html | Venomous First by Half-Length In $29,550 Colonial at Camden | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/savings-league-elects-new-york-state-association-names-5-new.html | SAVINGS LEAGUE ELECTS; New York State Association Names 5 New Directors | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/france-to-fire-missiles.html | France to Fire Missiles | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/elwyn-gammell-becomes-a-bride-in-new-england-she-is-wed-to-eugene.html | Elwyn Gammell Becomes a Bride ! In New England; She Is Wed to Eugene Klebenow in East Greenwich, R. I. | True | Special to The New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/orchestra-ends-visit-in-moscow-philadelphians-win-further-acclaim.html | ORCHESTRA ENDS VISIT IN MOSCOW; Philadelphians Win Further Acclaim for Playing of Russian Works | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/miss-jane-allen-bride-of-dr-edward-merrick.html | Miss Jane Allen Bride Of Dr. Edward Merrick | True | Special to The New York TimeJ. | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-05-31 | 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/foreign-consuls-group-elects-indian-president.html | Foreign Consuls Group Elects Indian President | True | | 1986-04-02 | RE0000288584 | B00000714151 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-merchants-view-a-survey-of-the-outlook-as-retailers-check-in-to.html | The Merchant's View; A Survey of the Outlook as Retailers Check In to Shop the Fall Fashions | True | By William M. Freeman | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tourists-throng-city-for-holiday-everyone-seems-to-carry-a-camera.html | TOURISTS THRONG CITY FOR HOLIDAY; Everyone Seems to Carry a Camera -- Sight-Seeing Bus Business Is Down | True | By Bill Becker | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-habitat-and-habits-of-the-pizza.html | THE HABITAT AND HABITS OF THE PIZZA | True | By Walter Hackett | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mrs-la-gattuta-has-son.html | Mrs. La Gattuta Has Son | | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/3-incumbents-win-in-north-carolina.html | 3 INCUMBENTS WIN IN NORTH CAROLINA | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/joint-space-study-backed-in-senate-civilian-and-military-rule-of.html | JOINT SPACE STUDY BACKED IN SENATE; Civilian and Military Rule of Research Is Proposed in Draft of Legislation | True | By John W. Finney | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/bridge-international-deals-some-notable-hands-by-top-players-in-the.html | BRIDGE: INTERNATIONAL DEALS; Some Notable Hands by Top Players in the Riviera Matches | True | By Albert H. Morehead | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-unamerican-activities-in-spotlight-again.html | 'UN-AMERICAN ACTIVITIES IN SPOTLIGHT AGAIN | True | By Allen Drury | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dance-spoleto-a-sneakpeek-at-a-runthrough-by-robbins-festival.html | DANCE: SPOLETO; A Sneak-Peek at a Run-Through By Robbins' Festival Company | True | By John Martin | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-time-to-get-in-a-little-road-work.html | 'TIME TO GET IN A LITTLE ROAD WORK' | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/7-die-on-rainy-road-in-truckcar-crash.html | 7 DIE ON RAINY ROAD IN TRUCK-CAR CRASH | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/gromyko-sees-thompson.html | Gromyko Sees Thompson | True | By William J. Jordenspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/colgate-beats-syracuse.html | Colgate Beats Syracuse | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/life-with-complex-father-sigmund-freud-man-and-father-by-martin.html | Life With Complex Father; SIGMUND FREUD: Man and Father. By Martin Freud. 218 pp. New York: Vanguard Press. $5. | True | By John Dollard | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/benny-goodman-scores-new-brussels-triumph.html | Benny Goodman Scores New Brussels Triumph | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/curtain-calls-of-5758.html | CURTAIN CALLS OF '57-58 | True | By Stuart Preston | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/g-i-crash-victims-named.html | G. I. Crash Victims Named | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/indonesian-army-restricts-press-latest-action-is-the-closing-of.html | INDONESIAN ARMY RESTRICTS PRESS; Latest Action Is the Closing of News Agency Because of Story About MIG's | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/malik-sees-solution-lebanese-foreign-chief-hopeful-on-arrival-here.html | MALIK SEES SOLUTION; Lebanese Foreign Chief Hopeful on Arrival Here | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/gale-vi-takes-heat-beating-miss-u-s-i.html | GALE VI TAKES HEAT, BEATING MISS U. S. I | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/train-kills-hiker-in-texas.html | Train Kills Hiker in Texas | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nato-games-this-week-annual-maneuvers-to-be-held-tuesday-through.html | NATO GAMES THIS WEEK; Annual Maneuvers to Be Held Tuesday Through Thursday | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/spring-on-the-wing.html | Spring On the Wing | True | Photographs by Ernest Satow | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/pieces-of-eight-pieces-of-eight-dig-for-pirate-treasure-by-robert-i.html | Pieces of Eight, Pieces of Eight; DIG FOR PIRATE TREASURE. By Robert I. Nesmith. Illustrated. 302 pp. New York: The Devin-Adair Company. $6. | True | By E. B. Garside | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dorothy-ann-felson-bride-of-john-levy.html | Dorothy Ann Felson Bride of John Levy | True | 1 .qDoclal to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/president-golfs-is-off-his-game-joined-by-son-and-grandson-on.html | PRESIDENT GOLFS, IS 'OFF HIS GAME'; Joined by Son and Grandson on Gettysburg Course -- Misses Par on 18th | True | By Felix Belair Jr. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/899-to-graduate-from-annapolis-exercise-wednesday-climax-to-june.html | 899 TO GRADUATE FROM ANNAPOLIS; Exercise Wednesday Climax to June Week Activities -- Prizes Given Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/yale-forest-expert-to-retire.html | Yale Forest Expert to Retire | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/st-peters-to-give-degrees.html | St. Peter's to Give Degrees | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/air-lane-safety.html | AIR LANE SAFETY | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/warsaw-welcome-poland-refurbishes-hotels-in-hopes-of-attracting.html | WARSAW WELCOME; Poland Refurbishes Hotels in Hopes Of Attracting More Tourists | True | By Flora Lewis | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/wise-lawn-care-balks-crabgrass.html | WISE LAWN CARE BALKS CRABGRASS | True | BY Roberta Hope | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/officials-greet-premier.html | Officials Greet Premier | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/issues-in-referendum.html | Issues in Referendum | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/delinquent-boys-learn-knot-tying-jersey-youths-inducted-into.html | DELINQUENT BOYS LEARN KNOT TYING; Jersey Youths Inducted Into Desmoschoenology by Its Leading and Only Expert | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/college-names-2-trustees.html | College Names 2 Trustees | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nasser-welds-union-with-syria-takes-full-control-without-incident.html | NASSER WELDS UNION WITH SYRIA; Takes Full Control Without Incident | True | By Osgood Caruthersspecial To The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/norman-w-caldwell.html | NORMAN W. CALDWELL | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/trabert-defeats-kramer.html | Trabert Defeats Kramer | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/unions-warned-on-ads-meany-bans-some-types-from-labor-publications.html | UNIONS WARNED ON ADS; Meany Bans Some Types From Labor Publications | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-the-shadow.html | ' THE SHADOW | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/navy-oarsmen-victors-over-wisconsin-crew-in-race-on-lake-mendota.html | Navy Oarsmen Victors Over Wisconsin Crew in Race on Lake Mendota; MIDDIES TRIUMPH BY TWO LENGTHS | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/montgomery-sees-soviet-challenge-wartime-leader-70-says-west-is-not.html | MONTGOMERY SEES SOVIET CHALLENGE; Wartime Leader, 70, Says West Is Not Geared to Meet Economic Thrust | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/columbias-dick-mason-heads-ic-4a-coaches.html | Columbia's Dick Mason Heads I.C. 4-A Coaches | True | Special to the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/their-enemies-are-the-scourges-of-man-doctors-to-the-world-by.html | Their Enemies Are the Scourges of Man; DOCTORS TO THE WORLD. By Murray Morgan. Illustrated. 271 pp. New York: The Viking Press. $5. | True | By Leonard Engel | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/bedard-tennis-victor-beats-main-in-allcanadia-final-at-schroon-lake.html | BEDARD TENNIS VICTOR; Beats Main in All-Canadia Final at Schroon Lake | True |  | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-news-of-the-week-in-review-enter-de-gaulle.html | THE NEWS OF THE WEEK IN REVIEW; Enter de Gaulle | True |  | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-business-side-problems-of-tourist-industry-listed-in-tristate.html | THE BUSINESS SIDE; Problems of Tourist Industry Listed In Tri-State Survey of Resorts | True | By William G. Weart | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/june-is-dairy-month-benson-urges-consumers-to-buy-more-milk.html | JUNE IS DAIRY MONTH; Benson Urges Consumers to Buy More Milk Products | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/why-did-tommy-die-the-last-autumn-by-herbert-gutterson-251-pp-new.html | Why Did Tommy Die?; THE LAST AUTUMN. By Herbert Gutterson. 251 pp. New York: William Morrow & Co. $3.50. | True | EDMUND FULLER. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/kathleen-walters-vred.html | Kathleen Walters Vred | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-16-no-title.html | Article 16 -- No Title | True |  | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-function-of-w-h-o.html | THE FUNCTION OF W. H. O. | True |  | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/john-masefield-marks-80th-year-laureate-poet-for-queen-lover-of-sea.html | JOHN MASEFIELD MARKS 80TH YEAR; Laureate, Poet for Queen, Lover of Sea, Once Worked In New York Saloon | True |  | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/constance-philp-is-wed-in-illinois-to-c-h-quinby-chapel-of-seminary.html | Constance Philp Is Wed in illinois To C. H. Quinby; Chapel of Seminary in Evanston Is the Scene ou Their Marriage | True | Special to Tlae New York TimeS. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-unflattering.html | ' UNFLATTERING' | True | ALAN DEWITT. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/transport-news-and-notes-3-longshoremen-get-safety-diplomas-sea.html | Transport News and Notes; 3 Longshoremen Get Safety 'Diplomas' -- Sea Libraries Increasing Services | True |  | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/library-operating-on-summer-hours.html | LIBRARY OPERATING ON SUMMER HOURS | True |  | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/5-cornell-students-return-to-classes.html | 5 CORNELL STUDENTS RETURN TO CLASSES | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/they-keep-the-vigil-at-arlington.html | They Keep The Vigil At Arlington | True | By Alvin Shuster | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-ruth-l-kertzer-is-engaged-to-student.html | Miss Ruth L. Kertzer Is Engaged to Student | True | Special [o The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/theatre-party-oct-30-will-assist-tb-group.html | Theatre Party Oct. 30 Will Assist TB Group | True |  | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/child-to-mrs-k-a-harris.html | Child to Mrs. K. A. Harris | True | Special to The New York Tlmes. | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/redled-unions-ask-protest.html | Red-Led Union's Ask Protest | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/price-of-imported-car-listed.html | Price of Imported Car Listed | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/worlds-day-is-longer-by-00117-milliseconds.html | World's Day Is Longer By .00117 Milliseconds | True | North American Newspaper Alliance. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/many-soviet-graduates-specialists-getting-degrees-to-exceed-100000.html | MANY SOVIET GRADUATES; ' Specialists' Getting Degrees to Exceed 100,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/louise-ness-married.html | Louise Ness Married | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tanker-wins-award-atlantic-engineer-to-fly-green-pennant-of-safety.html | TANKER WINS AWARD; Atlantic Engineer to Fly Green Pennant of Safety | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/norwegian-yachting-june-30.html | Norwegian Yachting June 30 | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/prefab-school-urged-patchogue-considers-using-army-surplus-units.html | PREFAB SCHOOL URGED; Patchogue Considers Using Army Surplus Units | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/robertson-captures-pro-figure-skating.html | Robertson Captures Pro Figure Skating | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-weeks-events-roses-enter-the-scene-other-notes.html | THE WEEK'S EVENTS; Roses Enter the Scene -- Other Notes | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/police-hand-out-72-scholarships-40000-awarded-to-men-from-rookie-to.html | POLICE HAND OUT 72 SCHOLARSHIPS; $40,000 Awarded to Men From Rookie to Deputy Inspector for Study | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/anthem-notes.html | ANTHEM NOTES | True | SIGMUND SPAETH. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hudson-is-victor-in-amateur-chess-takes-3-matches-in-national.html | HUDSON IS VICTOR IN AMATEUR CHESS; Takes 3 Matches in National Championship -- 9 Others Also Are Unbeaten | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/bronx-museum-to-be-assisted-by-style-show-bartow-mansion-fund-will.html | Bronx Museum To Be Assisted By Style Show; Bartow Mansion Fund Will Gain by a Tea There on June 11 | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/polytechnic-exercises-753-to-graduate-on-june-11-from-hall-in.html | POLYTECHNIC EXERCISES; 753 to Graduate on June 11 From Hall in Brooklyn | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ralph-own-jr-weds-sandra-ware-davis.html | Ralph Own Jr. Weds Sandra Ware Davis | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/imiss-mccurdy-wed-ito-k-g-chnebly-jr.html | iMiss McCurdy Wed iTo K. G. Schnebly Jr. | True | 13edal to The NP N(rk Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/negro-teams-play-at-stadium-today.html | NEGRO TEAMS PLAY AT STADIUM TODAY | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/stephen-wray.html | STEPHEN WRAY | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/french-crisis-in-the-words-of-key-men.html | FRENCH CRISIS -- IN THE WORDS OF KEY MEN | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/for-aelurophiles-cats-cats-cats-cats-by-beatrice-schenk-de.html | For Aelurophiles; CATS CATS CATS CATS. By Beatrice Schenk de Regniers. Drawings by Bill Sokol. 28 pp. New York: Pantheon Books. $2.95. For Ages 4 to 10. | True | E. L. B. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/scottish-booters-win.html | Scottish Booters Win | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hiss.html | Hiss | True | WILLIAM M. KUNSTLER. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/western-union-pact-ends-strike-threat.html | WESTERN UNION PACT ENDS STRIKE THREAT | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/research-program-is-planned.html | Research Program Is Planned | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/speculations-of-a-specialist-men-and-events-historical-essays-by-h.html | Speculations of a Specialist; MEN AND EVENTS: Historical Essays. By H. R. Trevor-Roper. 324 pp. New York: Harper & Bros. $4.50. | True | By Geoffrey Bruun | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/finsterwald-souchak-and-ragan-share-western-open-golf-lead-trio.html | Finsterwald, Souchak and Ragan Share Western Open Golf Lead; TRIO TIED AT 205 IN $25,000 EVENT | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/janet-sawdon-bride-oi-rollins-r-smith.html | Janet Sawdon Bride Oi Rollins R. Smith | True | Slck&l to The New York Tlmf. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/caracas-may-seek-to-try-exchief-minister-says-government-proposes.html | CARACAS MAY SEEK TO TRY EX-CHIEF; Minister Says Government Proposes to Ask U. S. to Return Perez Jimenez | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/connecticut-race-has-little-fury-polite-words-exchanged-in.html | CONNECTICUT RACE HAS LITTLE FURY; Polite Words Exchanged in Democratic Senate Bid by Benton, Bowles, Dodd | True | By Richard H. Parke | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/costly-j-boats-are-bit-of-vanishing-americana-twelvemeter-craft-put.html | Costly J Boats Are Bit of Vanishing Americana; Twelve-Meter Craft Put Smaller Dent in the Bankroll | True | By John Rendel | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dock-strike-continues.html | Dock Strike Continues | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/french-claim-victory-report-132-algerian-rebels-slain-in-2day.html | FRENCH CLAIM VICTORY; Report 132 Algrian Rebels Slain in 2-Day Battle | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/paris-police-rout-youthful-toughs-juvenile-delinquents-fate-makes.html | PARIS POLICE ROUT YOUTHFUL TOUGHS; Juvenile Delinquents' Fate Makes American Wish U.S. Could Import Patrolmen | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/new-york.html | New York | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/washington-a-very-difficult-intricate-thing.html | Washington; " A Very, Difficult, Intricate Thing" | True | By James Reston | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-leave-it-to-charles.html | ' LEAVE IT TO CHARLES' | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ridgewood-wins-track-title.html | Ridgewood Wins Track Title | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-catherine-streibert-ls-married-ef-tn-cold-spring-arbor-church.html | Miss Catherine Streibert ls Married; ['ef tn 'Cold Spring 'arbor Church to '.GeOrge Nobbe Jr. | True | to *C*ha New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/violet-mazzucca-is-wed.html | Violet Mazzucca Is Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/helen-niaddocks-to-wed.html | Helen NIaddocks to Wed | True | Special to The New York TIme. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/they-lived-in-japan-gift-from-the-mikado-by-elizabeth-p-fleming.html | They Lived in Japan; GIFT FROM THE MIKADO. By Elizabeth P. Fleming. Illustrated by Janet Smalley. 176 pp. Philadelphia: The Westminster Press. $2.95. For Ages 9 to 12. | True | PEGGY DUBDIN. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/authors-query.html | Author's Query | True | LEON DEVALINGER JR. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/harry-v-popeney.html | HARRY V, POPENEY | True | Special tn The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/2-abilene-quartets-set-world-records-abilene-quartets-set-world.html | 2 Abilene Quartets Set World Records; ABILENE QUARTETS SET WORLD MARKS | True | By United Press International. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/rod-waggoner.html | ROD WAGGONER | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/followers-meet-to-hail-buchman-moral-rearmament-chief-will-be-80-on.html | FOLLOWERS MEET TO HAIL BUCHMAN; Moral Re-Armament Chief Will Be 80 on Wednesday -- Began World Movement | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/glasgow-execution-delayed.html | Glasgow Execution Delayed | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/old-new-borrowed-blue-but-why-june-weddings-follow-a-peculiar-book.html | Old, New, Borrowed, Blue -- But Why?; June weddings follow a peculiar book of rules -- or, anyway, traditions. If they are not observed, the marrying couple may repent in haste. | True | By Duncan Emrich | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/president-adamant-on-pentagon-change-eisenhower-firm-on-pentagon.html | President Adamant On Pentagon Change; EISENHOWER FIRM ON PENTAGON PLAN | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nancy-stropp-of-short-hills-will-be-bride-alumna-of-bennett-is.html | Nancy Stropp ' Of Short Hills Will. Be. Bride; Alumna of Bennett Is Fiancee of Lieut. Paul Marion of Air Force | True | Special to Th'e New York TImes. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulles-wife-shuns-political-talk-usually-is-with-general-on.html | De Gaulle's Wife Shuns Political Talk; Usually Is With General on Paris Trips | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/lisbon-permits-delgado-to-run-council-of-state-rules-that-candidacy.html | LISBON PERMITS DELGADO TO RUN; Council of State Rules That Candidacy of Salazar's Foe Is Acceptable | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/visa-elimination-urged-salvadoran-suggests-free-central-american.html | VISA ELIMINATION URGED; Salvadoran Suggests Free Central American Transit | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/vlargaret-c-ifft-engaged-to-wed-harvard-senior-student-at-wellesley.html | !Vlargaret C. Ifft '!Engaged to We'd Harvard Senior; Student at Wellesley to Become.the Bride of' Richard .Hamilton | True | SPecial to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/news-of-the-world-of-stamps-post-office-department-prepares-for-the.html | NEWS OF THE WORLD OF STAMPS; Post Office Department Prepares for the New 4-Cent Postage Rate | True | By Kent B. Stiles | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/more-teachers-from-class-of-58.html | More Teachers From Class of '58 | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/japan-wins-6-titles-in-asian-games-ring.html | JAPAN WINS 6 TITLES IN ASIAN GAMES RING | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/idaho-plans-for-a-jubilee-its-prospecting-days-and-mining-camps-to.html | IDAHO PLANS FOR A JUBILEE; Its Prospecting Days And Mining Camps To Live Again | True | By Ed Christopherson | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/camera-notes-weston-memorial-show-at-roslyn-gallery.html | CAMERA NOTES; Weston Memorial Show At Roslyn Gallery | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/north-carolinians-ending-court-study.html | NORTH CAROLINIANS ENDING COURT STUDY | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/570-at-west-point-will-get-degrees-all-but-4-who-are-foreign.html | 570 AT WEST POINT WILL GET DEGREES; All but 4 Who Are Foreign Students Also Are to Get Gold Bars Wednesday | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mount-holyoke-college-elects-alumnae-leader.html | Mount Holyoke College Elects Alumnae Leader | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/stewartvieland.html | Stewart--Vieland | True | Special to The New York Tlme. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/flying-squads-to-check-trucks-on-weightdistance-tax-law.html | Flying Squads to Check Trucks On Weight-Distance Tax Law | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/population-rise-of-100-sighted-u-n-data-indicate-world-will-have-55.html | POPULATION RISE OF 100% SIGHTED; U. N. Data Indicate World Will Have 5.5 Billion People by Turn of the Century | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/campaign-for-campaign-money-the-strings-often-attached-to-party.html | Campaign For Campaign Money; The 'strings' often attached to party funds inspire an appeal directly to the voter. Campaign Money | True | By David Sarnoff | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/london-sees-end-of-bus-fight-soon-union-aides-and-operators-confer.html | LONDON SEES END OF BUS FIGHT SOON; Union Aides and Operators Confer -- Wide Criticism of Walkout a Factor | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/v-villiamslbradley.html | v VilliamsL-Bradley | True | . Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/munich-to-mark-800th-birthday-summerlong-celebration-will-depict.html | MUNICH TO MARK 800TH BIRTHDAY; Summer-Long Celebration Will Depict Historic Past -- Role in Art Stressed | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/my-neighbor-john-masefield-is-80.html | My Neighbor John Masefield Is 80 | True | By J. H. B. Peelgreat Missenden, Bucks., England. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/bowling-standings-unchanged.html | Bowling Standings Unchanged | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/americans-back-in-algiers-favor-animosity-rampant-in-city-at-start.html | AMERICANS BACK IN ALGIERS' FAVOR; Animosity Rampant in City at Start of Insurrection Is Eased by Shift in Paris | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/protest-marks-n-y-a-c-rowing-undine-barge-clubs-eight-competes.html | PROTEST MARKS N. Y. A. C. ROWING; Undine Barge Club's Eight Competes Without Fin on Shell -- Row-Off Slated | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/africans-fight-during-soccer.html | Africans Fight During Soccer | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/20-freight-cars-damaged.html | 20 Freight Cars Damaged | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/127-million-given-by-mellon-trust-education-and-charity-get-help.html | 127 MILLION GIVEN BY MELLON TRUST; Education and Charity Get Help From Grants, Most for Pittsburgh Area | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dr-gene-gerald-gould-to-wed-miss-lobsenz.html | Dr. Gene Gerald Gould To Wed Miss Lobsenz | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/2511-to-get-degrees-brooklyn-college-exercises-set-today-at-4-p-m.html | 2,511 TO GET DEGREES; Brooklyn College Exercises Set Today at 4 P. M. | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/charles-schmidt.html | CHARLES SCHMIDT | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/move-by-church-held-socialistic-but-united-presbyterians-push-study.html | MOVE BY CHURCH HELD 'SOCIALISTIC'; But United Presbyterians Push Study of College Aid Plan Despite Attack | True | By George Dugan | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-gibson-gains-surrey-net-title-routs-mimi-arnold-61-60-taking.html | MISS GIBSON GAINS SURREY NET TITLE; Routs Mimi Arnold, 6-1, 6-0, Taking 12 Games in Row -- Becker Wins Men's Final | True | By United Press International. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/holiday-crashes-take-lives-of-238-safety-aides-fear-record-third.html | HOLIDAY CRASHES TAKE LIVES OF 238; Safety Aides Fear Record -- Third Day of Week-End to Be Warm, With Showers | True | By Lawrence O'Kane | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/british-report-row-over-screen-censorship-goes-on-critics-say-nay.html | BRITISH REPORT; Row Over Screen Censorship Goes On -- Critics Say Nay -- Other Matters | True | By Stephen Watts | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/auto-races-today-to-defy-l-i-ban-auto-races-today-to-defy-l-i-ban.html | Auto Races Today To Defy L. I. Ban; AUTO RACES TODAY TO DEFY L. I. BAN | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mindszenty-to-get-doctorate.html | Mindszenty to Get Doctorate | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/strife-in-france-snags-trade-plan-common-market-set-back-by-woes-in.html | STRIFE IN FRANCE SNAGS TRADE PLAN; Common Market Set Back by Woes in Algeria, Lack of a Regime in Paris | True | By Brendan M. Jones | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/leila-stevens-bride-i-of-john-mclean-jri.html | Leila Stevens Bride i Of John McLean Jr.I | True | Special 2 The New york Times | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/colonel-garfield-the-selfish-and-the-strong-by-richard-schuster-440.html | Colonel Garfield; THE SELFISH AND THE STRONG. By Richard Schuster. 440 pp. New York: Random House. $4.95. | True | HENRY CAVENDISH. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ritt-for-the-record-on-direction.html | RITT FOR THE RECORD ON DIRECTION | True | By Howard Thompson | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/sea-theme-is-set-for-mens-wear-international-fashion-body-picks.html | SEA THEME IS SET FOR MEN'S WEAR; International Fashion Body Picks Nautical Idea for Next Year's Lines | True | By George Auerbach | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tampa-paper-names-editor.html | Tampa Paper Names Editor | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/rona-fisher-to-be-bride.html | Rona Fisher to Be Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/injured-pep-cancels-fight.html | Injured Pep Cancels Fight | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/yanks-nip-red-sox-in-10th-54-homer-is-decisive-slaughter-connects.html | YANKS NIP RED SOX IN 10TH, 5-4;; HOMER IS DECISIVE Slaughter Connects in 10th After Yanks' 3 in 9th Tie Boston YANKEES TRIUMPH OVER RED SOX, 5-4 | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/marshalls-drive-decides.html | Marshall's Drive Decides | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/message-on-tape-guides-operators-in-complex-tasks-wireless-device.html | Message on Tape Guides Operators In Complex Tasks; WIRELESS DEVICE GUIDES WORKER | True | By Alexander R. Hammer | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/satellites-fail-to-spur-schools-system-has-its-weaknesses-8-months.html | SATELLITES FAIL TO SPUR SCHOOLS; System Has Its Weaknesses 8 Months After Sputnik I SATELLITES FAIL TO SPUR SCHOOLS | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/macmillan-presses-talks.html | Macmillan Presses Talks | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-and-france-seen-by-cartoonist-of-six-nations.html | DE GAULLE AND FRANCE -- SEEN BY CARTOONIST OF SIX NATIONS | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/air-cadets-to-have-new-home-by-fall.html | AIR CADETS TO HAVE NEW HOME BY FALL | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-french-enigma.html | ' FRENCH ENIGMA' | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/justice-will-speak-562-to-get-bachelor-degrees-at-manhattan.html | JUSTICE WILL SPEAK; 562 to Get Bachelor Degrees at Manhattan Exercises | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/heads-business-women-mount-vernon-resident-is-new-president-of.html | HEADS BUSINESS WOMEN; Mount Vernon Resident Is New President of Clubs | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-no-sale-at-home.html | ' NO SALE AT HOME?' | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/army-wins-at-lacrosse-special-to-the-new-york-times.html | Army Wins at Lacrosse; Special to The New York Times. | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/party-in-mexico-quits-vote-board-oppositions-action-is-held.html | PARTY IN MEXICO QUITS VOTE BOARD; Opposition's Action Is Held Tantamount to Withdrawal From Presidential Race | True | By Paul P. Kennedy | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/faubus-is-opposed-in-thirdterm-bid-arkansas-moderates-back-judge.html | FAUBUS IS OPPOSED IN THIRD-TERM BID; Arkansas Moderates Back Judge and Executive in Primary of July 29 | True | By John N. Popham | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-and-plans-for-european-unity-treaties-now-in-force-will.html | DE GAULLE -- AND PLANS FOR EUROPEAN UNITY; Treaties Now in Force Will Stand Though Criticized by General | True | By Harold Callender | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tax-ruling-eased-on-gifts-of-goods-deduction-for-merchandise.html | TAX RULING EASED ON GIFTS OF GOODS; Deduction for Merchandise Donated to Charity Based on Fair Market Value | True | By Burton Crane | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/teachers-in-teams-norwalk-will-try-out-new-system-in-four-schools.html | Teachers in Teams; Norwalk Will Try Out New System in Four Schools | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/serbians.html | Serbians | True | DUSAN J. DJONOVICH.MIHAILO POPOVICH. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/satin-sullivan-silkys-brother-last-in-debut-at-hollywood-park-but.html | Satin Sullivan, Silky's Brother, Last in Debut at Hollywood Park; But His Backers Collect as Stable-Mate Wins -- How Now Takes $27,950 Run, With Favored Porterhouse Sixth | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOSEPH N. ULMAN Jr. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-mcmahon-is-future-bride-of-r-m-leary-aide-of-a-congressman.html | Miss McMahon Is Future Bride Of R. M. Leary; Aide of a Congressman Engaged to Official of Port AuthOrity | True | Special to TIc l'ew York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-takes-office-today-accepts-nato-socialists-split.html | DE GAULLE TAKES OFFICE TODAY; ACCEPTS NATO; SOCIALISTS SPLIT; EX-PREMIERS WILL GET TOP POSTS; SUPPORT PLEDGED | True | By Robert C. Doty | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/germanys-wouldbe-strong-man-tumult-and-controversy-have-attended.html | Germany's Would-Be Strong Man; Tumult and controversy have attended the rise of Defense Minister Franz Josef Strauss. Some question his motives none his ability. | True | By Ernest Leiser | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/passing-picture-scene-robert-ruarks-well-at-ras-daga-two-for-miss.html | PASSING PICTURE SCENE; Robert Ruark's 'Well at Ras Daga' -- Two for Miss Gellhorn -- Addenda | True | By A. H. Weiler | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-mary-d-dural-married-to-b-e-thors-in-greenwich.html | Miss Mary D. Dural Married To B. E. Thors in Greenwich | True | Special to The New York T'lmee. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/versions-of-a-story-american-literature-and-christian-doctrine-by.html | Versions of a Story; AMERICAN LITERATURE AND CHRISTIAN DOCTRINE. By Randall Stewart. 155 pp. Baton Rouge: Louisiana State University Press. $3.50. | True | By Robert E. Spiller | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/galleries-ending-season-this-week-more-than-20-plan-group.html | GALLERIES ENDING SEASON THIS WEEK; More Than 20 Plan Group Retrospectives -- One-Man Displays Also on List | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/deposits-advance-in-savings-banks.html | DEPOSITS ADVANCE IN SAVINGS BANKS | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nn-mcdonough-becomes-bride-in-norfolk-va-she-is-attended-by-six-at.html | Jnn McDonough Becomes Bride In Norfolk, Va.; She Is Attended by Six 'at Her Wedding to Richard C. Culbreth | True | Special to The . | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/outdoor-party-to-be-benefit-for-music-unit-moonlight-fete-june-27.html | Outdoor Party To Be Benefit For Music Unit; Moonlight Fete June 27 in Sands Point to Aid Research Group | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-week-in-finance-market-rises-warily-with-outlook-cloudy.html | The Week in Finance; Market Rises Warily, With Outlook Cloudy -- Recession Bottoming Out? | True | By John G. Forrest | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/poles-bid-canada-return-treasure-diefenbaker-acts-on-new-plea-for.html | POLES BID CANADA RETURN TREASURE; Diefenbaker Acts on New Plea for Relics, Moved to Keep Them From Nazis | True | By Tania Long | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/wood-field-and-stream-dry-fly-leader-is-caught-off-base-and-grounded.html | Wood, Field and Stream; Dry-Fly Leader Is Caught Off Base and Grounded for Missing Free Throws | True | By John W. Randolph | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/very-juvenile-delinquency.html | Very Juvenile 'Delinquency' | True | By Dorothy Barclay | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/us-inquiry-urged-on-mexican-labor-farm-union-asserts-import-program.html | U.S. INQUIRY URGED ON MEXICAN LABOR; Farm Union Asserts Import Program Abuses Law -- Presses Mitchell | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/argentine-sailors-tour-art-museum.html | ARGENTINE SAILORS TOUR ART MUSEUM | True | | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/caltex-tanker-fleet-gets-new-supervisor.html | Caltex Tanker Fleet Gets New Supervisor | True | | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/thankful.html | THANKFUL | True | JOHN VON KLEINSMID. | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/carol-ann-nutter-wed-to-hallock-f-swift.html | Carol Ann Nutter Wed To Hallock F. Swift | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/m-j-obrie-jr-lawyer-70-dies-estate-and-trust-specialist-headed-the.html | M. J. O'BRIE JR., LAWYER, 70, DIES; Estate and Trust Specialist Headed the Old Broadway Safe Deposit Company | True | | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/104-bridge-pairs-left-in-cup-play-feigus-and-boehm-lead-for-goldman.html | 104 BRIDGE PAIRS LEFT IN CUP PLAY; Feigus and Boehm Lead for Goldman Trophy -- Field Reduced From 196 | True | | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/marine-is-fiance-of-miss-bartlett-1955-debutante-to-michael.html | Marine Is Fiance [ Of Miss Bartlett,[ 1955 Debutante[; to Michael Presbrey 1 CpFwed Alumna ou Briarcliff College | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/judith-forster-56-debutante-bride-in-south-late-bankersdaughter-wed.html | Judith Forster, '56 Debutante, Bride in South; Late Banker'sDaughter Wed in Knoxville to William Mercer Jr. m | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/moroccan-monarch-not-going-to-mecca.html | MOROCCAN MONARCH NOT GOING TO MECCA | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dearaniburke.html | Dearani.Burke | True | ' Sl;clal to Te.New York | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/adelphi-degrees-set-l-i-college-to-graduate-350-wednesday-pace-to.html | ADELPHI DEGREES SET; L. I. College to Graduate 350 Wednesday -- Pace to Speak | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/speedwells-provide-hardy-carefree-groundcovers.html | SPEEDWELLS PROVIDE HARDY, CARE-FREE GROUNDCOVERS | True | By H. Gleason Mattoon | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/marriage-in-the-fall-for-virginia-ledden.html | Marriage in the Fall For Virginia Ledden | True | | 1986-04-02 | RE0000288583 | B00007714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-04-02 | RE0000288583 | B00007714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dodgers-wallop-three-homers-to-turn-back-cubs-with-fifteenhit.html | Dodgers Wallop Three Homers to Turn Back Cubs With Fifteen-Hit Attack; 3 SNIDER SAFETIES PACE 9-4 VICTORY | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/belgium-sets-up-antarctica-base-expedition-to-map-unvisited.html | BELGIUM SETS UP ANTARCTICA BASE; Expedition to Map Unvisited Mountain Range and Join 10-Nation I.G.Y. Work | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tractor-kills-upstate-man.html | Tractor Kills Upstate Man | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/steel-executive-to-be-feted.html | Steel Executive to Be Feted | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/khrushchev-flies-to-sofia.html | Khrushchev Flies to Sofia | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/traffic-parley-due-regional-court-conference-to-meet-at-fordham.html | TRAFFIC PARLEY DUE; Regional Court Conference to Meet at Fordham | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/washington-crew-scores.html | Washington Crew Scores | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/former-london-bobby-heads-scotland-yard.html | Former London Bobby Heads Scotland Yard | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/world-of-eugene-ionesco-playwright-reveals-his-comictragic-theory.html | WORLD OF EUGENE IONESCO; Playwright Reveals His Comic-Tragic Theory Of Life and Drama | True | By Eugene Ionesco | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/church-and-unions-quarrel-in-spain.html | CHURCH AND UNIONS QUARREL IN SPAIN | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/washington-ball-hails-israel.html | Washington Ball Hails Israel | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/poles-still-see-rift-in-kremlin-say-khrushchev-fights-dissent-poles.html | Poles Still See Rift in Kremlin; Say Khrushchev Fights Dissent; POLES STILL SEE RIFT IN KREMLIN | True | By Sydney Gruson | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/glass-companies-merged.html | Glass Companies Merged | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/presidents.html | Presidents | True | G. H. Derby J. M. Walsh. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mrs-herbert-g-illespie.html | MRS. HERBERT G ILLESPIE | True | ...rncial t The New Yr'c Ttmr. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/kiev-opens-its-gates-and-bestows-accolades-on-philadelphians.html | KIEV OPENS ITS GATES; And Bestows Accolades On Philadelphians | True | By Howard Taubmanmoscow. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/kearny-may-join-meadows-project-data-sought-on-reclamation-program.html | KEARNY MAY JOIN MEADOWS PROJECT; Data Sought on Reclamation Program for 7,000 Acres -- Master Plan Gains | True | By John W. Slocumspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-need-new-values.html | ' NEED NEW VALUES' | True | GERALD F. SMITH | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/barbara-heft-and-a-dentist-are-wed-here-columbia-graduate-is-bride.html | Barbara Heft And a Dentist Are Wed Here; Columbia Graduate Is Bride of Dr. Marvin S. Yavner. at Plaza | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/state-in-beer-parleys-brewers-and-union-asked-to-meet-today-with.html | STATE IN BEER PARLEYS; Brewers and Union Asked to Meet Today With Mediator | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/barbara-lee-silver-i-to-be-wed-in-summer.html | Barbara Lee SiIVer i To Be Wed in Summer | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ellen-s-knauss-bride-o-charles-williams.html | Ellen S. Knauss Bride Of Charles Williams! | True | Slclal to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/government-resting-antirecession-case-administration-and-congress.html | GOVERNMENT RESTING ANTI-RECESSION CASE; Administration and Congress Are Standing Pat for the Present | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/savitt-richardson-defeated-at-tulsa.html | SAVITT, RICHARDSON DEFEATED AT TULSA | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/confusion-of-france-mirrored-in-assembly-for-nineteen-hectic-days.html | CONFUSION OF FRANCE MIRRORED IN ASSEMBLY; For Nineteen Hectic Days Deputies Struggled Amid High Emotions | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/guatemala-gets-fiscal-warning-monetary-board-says-nation-is-living.html | GUATEMALA GETS FISCAL WARNING; Monetary Board Says Nation Is Living Beyond Means and Must Act Drastically | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/kabalevsky-offers-praise-of-ormandy.html | KABALEVSKY OFFERS PRAISE OF ORMANDY | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dr-alice-w-tallant.html | DR. ALICE W. TALLANT | True | Speci? to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/william-p-conklin.html | WILLIAM P. CONKLIN | True | SPeciat to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-and-coty-in-midst-of-riot-are-goodnatured-de-gaulle-coty.html | De Gaulle and Coty, In Midst of 'Riot,' Are Good-Natured; DE GAULLE, COTY ARE CALM IN 'RIOT' | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/in-pursuit-of-the-woman-she-really-was-the-final-face-of-eve-by-eve.html | In Pursuit of the Woman She Really Was; THE FINAL FACE OF EVE By Evelyn Lancaster with James Poling. 290 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Joost A. M. Meerloo | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hifi-how-the-stereophonic-pickup-works.html | HI-FI: HOW THE STEREOPHONIC PICK-UP WORKS | True | By R. S. Lanier | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/redl-defeats-muller-jerseyan-down-for-7-count-takes-stuttgart.html | REDL DEFEATS MULLER; Jerseyan, Down for 7 Count, Takes Stuttgart Verdict | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/two-get-backing-for-petrillo-post-kennin-and-manuti-withhold.html | TWO GET BACKING FOR PETRILLO POST; Kennin and Manuti Withhold Intention Pending Formal Announcement by Leader | True | By A. H. Raskin | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tugboats-turning-to-synthetic-rope-nylon-and-dacron-costlier-than.html | TUGBOATS TURNING TO SYNTHETIC ROPE; Nylon and Dacron Costlier Than Manila, but Lighter and Longer Wearing | True | By Werner Bamberger | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/flexibility-in-foreign-aid.html | FLEXIBILITY IN FOREIGN AID | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/blind-student-33-will-get-degree-after-graduation-from-city-college.html | BLIND STUDENT, 33, WILL GET DEGREE; After Graduation From City College June 11 He Will Enroll for a Master's | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulles-rides-made-in-old-car-black-limousine-of-trusty-vintage.html | DE GAULLE'S RIDES MADE IN OLD CAR; Black Limousine of Trusty Vintage Bears Him Six Times to Paris Role | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/two-irish-teams-play-local-allstars-today.html | Two Irish Teams Play Local All-Stars Today | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/deanna-doran-fiancee.html | Deanna Doran Fiancee | True | Special to The New York Times, | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/6-die-in-car-crash-at-mount-vernon-2-collide-headon-hour-after-one.html | 6 DIE IN CAR CRASH AT MOUNT VERNON; 2 Collide Head-on Hour After One Driver Gets Speeding Warning -- 3 Injured | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/gop-campaign-school-set.html | G.O.P. 'Campaign School' Set | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hesitant-army-chief-in-beirut-retained-lebanon-retains-her-army.html | Hesitant Army Chief In Beirut Retained; LEBANON RETAINS HER ARMY CHIEF | True | By Sam Pope Brewer | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/socialists-unity-broken-by-issue-deputies-in-party-51-to-44-oppose.html | SOCIALISTS' UNITY BROKEN BY ISSUE; Deputies in Party, 51 to 44, Oppose General -- Mollet Said to Offer to Quit | True | By Henry Giniger | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/couple-dies-7-hours-apart.html | Couple Dies 7 Hours Apart | True | Special to The ew York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mystery-man-fires-on-police-in-chase.html | MYSTERY MAN FIRES ON POLICE IN CHASE | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-and-state-of-the-nato-alliance-any-great-change-in-france.html | DE GAULLE -- AND STATE OF THE NATO ALLIANCE; Any Great Change in France Will Affect the Defense Pact | True | By Hanson Baldwin | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/n-y-u-senior-fiance-0u-suzanne-feldman.html | N. Y. U. Senior Fiance 0u Suzanne Feldman | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/u-s-title-tennis-to-aid-red-cross-new-uslta-connection-is-expected.html | U. S. TITLE TENNIS TO AID RED CROSS; New U.S.L.T.A. Connection Is Expected to Increase Popularity of Sport | True | By Allison Danzig | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ancient-progress-in-iraq-disclosed.html | ANCIENT PROGRESS IN IRAQ DISCLOSED | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/pens-filled-with-protest-the-beat-generation-and-the-angry-young.html | Pens Filled With Protest; THE BEAT GENERATION AND THE ANGRY YOUNG MEN. Edited by Gene Feldman and Max Gartenberg. 384 pp. New York: The Citadel Press. $4.50. Some Pens Filled With Protest | True | By V. S. Pritchett | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/gods-law-called-a-need-of-nation-rabbi-says-liberty-depends-on.html | GOD'S LAW CALLED A NEED OF NATION; Rabbi Says Liberty Depends on Morals -- Religion Held Mainspring of World | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/amateurism-rife-in-bankrobbing-holdups-increasing-fbi-man-reports.html | AMATEURISM RIFE IN BANK-ROBBING; Hold-Ups Increasing, F.B.I. Man Reports -- California and Illinois in Lead | True | By Richard J. H. Johnston | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-out-of-orbit.html | 'OUT OF ORBIT' | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/master-will-command-his-second-santa-rosa.html | Master Will Command His Second Santa Rosa | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/officials-join-art-unit-3-ambassadors-ally-with-modern-museum-group.html | OFFICIALS JOIN ART UNIT; 3 Ambassadors Ally With Modern Museum Group | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/youth-saves-womans-life.html | Youth Saves Woman's Life | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/joseph-deihle-veteran-weds-miss-washburn-marries-exstudent-at.html | Joseph Deihle, Veteran, Weds Miss Washburn; Marries Ex-Student at Manhattanville in St. Thomas More's | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/records-solfege-eartraining-provided-by-rutgers-album.html | RECORDS: SOLFEGE; Ear-Training Provided By Rutgers Album | True | By John Briggs | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/swoons-son-triumphs-takes-first-stakes-start-of-year-at-washington.html | SWOON'S SON TRIUMPHS, Takes First Stakes Start of Year at Washington Park | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/europe-atom-chief-urges-cooperation.html | EUROPE ATOM CHIEF URGES COOPERATION | True | Special To The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/czechs-bid-to-the-west-nations-tourist-assets-include-historic.html | CZECHS BID TO THE WEST; Nation's Tourist Assets Include Historic Sites And Scenery | True | By Arthur Hastings | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/setting-the-place-for-a-gourmets-feast-the-food-of-france-by.html | Setting the Place for a Gourmet's Feast; THE FOOD OF FRANCE. By Waverley Root. With an Introduction by Samuel Chamberlain. Illustrated by Warren Chappell. 487 pp. New York: Alfred A. Knopf. $10. | True | By Lawton MacKall | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dr-clovis-h-phillips.html | DR. CLOVIS H. PHILLIPS | True | special to The e York Ttmes. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/syria-charges-israeli-attack.html | Syria Charges Israeli Attack | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tinsley-gains-checker-title.html | Tinsley Gains Checker Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/industry-shows-pickup-in-buying-poll-of-purchasing-agents-indicates.html | INDUSTRY SHOWS PICK-UP IN BUYING; Poll of Purchasing Agents Indicates Increase in May Was Best Since 1956 | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/sally-epler-fiancee-of-a-senior-at-yale.html | Sally Epler Fiancee Of a Senior at Yale | True | Special To The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-do-re-mi-of-a-hit-the-gold-in-tin-pan-alley-by-hazel-meyer-258.html | The Do, Re, Mi of a Hit; THE GOLD IN TIN PAN ALLEY. By Hazel Meyer. 258 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. Mi of a Hit | True | By Arnold Shaw | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulles-france-shape-of-things-to-come-reform-of-constitution.html | DE GAULLE'S FRANCE: SHAPE OF THINGS TO COME; Reform of Constitution and a New Policy for Territories Seen | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/finnish-president-guarded.html | Finnish President Guarded | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/crucible-restaged-arthur-millers-drama-done-in-arena-style.html | ' CRUCIBLE RESTAGED; Arthur Miller's Drama Done in Arena Style | True | By Brooks Atkinson | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/coast-widens-aid-to-civic-careers-nonprofit-group-doubles-study.html | COAST WIDENS AID TO CIVIC CAREERS; Nonprofit Group Doubles Study Plan With Grants From Ford Foundation | True | By Lawrence E. Davies | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/art-in-monastery-being-put-on-film-princeton-scholars-on-team.html | ART IN MONASTERY BEING PUT ON FILM; Princeton Scholars on Team Recording 6th Century Relics in Sinai Area | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/grandsons-return-the-day-after-the-fourth-by-turnley-walker-345-pp.html | Grandson's Return; THE DAY AFTER THE FOURTH. By Turnley Walker. 345 pp. New York: Appleton-Century-Crofts. $4.50. | True | ARNOLD HANO. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/men-against-the-mountain-the-gods-are-angry-by-wilfrid-noyce-214-pp.html | Men Against the Mountain; THE GODS ARE ANGRY. By Wilfrid Noyce. 214 pp. Cleveland and New York: World Publishing Company. $3.75. | True | RAYMOND HOLDEN. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/jean-harrison-a-bride.html | Jean Harrison a Bride | True | Special to The New York Tim& | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/education-in-the-age-of-scientific-advancement.html | EDUCATION IN THE AGE OF SCIENTIFIC ADVANCEMENT | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/french-constitution-not-alone-at-fault-parliament-and-voters.html | FRENCH CONSTITUTION NOT ALONE AT FAULT; Parliament and Voters Equally to Blame for Republic's Weakness | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/stones-face.html | STONE'S FACE | True | EZRA STONE | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/decorating-takes-to-the-air-decorations-takes-to-the-air.html | Decorating Takes to the Air; Decorations Takes To the Air | True | By Cynthia Kellogg | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/judaism-in-japan-visitor-scouts-reports-of-mass-conversions-there.html | JUDAISM IN JAPAN; Visitor Scouts Reports of Mass Conversions There | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hall-to-enter-republican-race-for-the-governorship-tomorrow-he-says.html | Hall to Enter Republican Race For the Governorship Tomorrow; He Says Conferences Show He Can Defeat Harriman -- Is First to Announce | True | By Douglas Dales | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/unions-dismayed-by-court-rulings-state-tribunals-now-opened-to.html | UNIONS DISMAYED BY COURT RULINGS; State Tribunals Now Opened to Labor Relations Cases -- Costs Could Be High | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/lakelawn-horses-victors-at-devon-sun-dial-little-trip-royal-zest.html | LAKELAWN HORSES VICTORS AT DEVON; Sun Dial, Little Trip, Royal Zest Among Top Hunters in Closing Program | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/paper-outputratio-eases.html | Paper Output-Ratio Eases | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dualrate-study-slated-by-house-merchant-marine-committee-to-open.html | DUAL-RATE STUDY SLATED BY HOUSE; Merchant Marine Committee to Open Hearing Tuesday on Steamship Tariffs | True | By George Horne | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/graduation-week-opening-at-n-y-u-baccalaureate-service-will-hear.html | GRADUATION WEEK OPENING AT N. Y. U.; Baccalaureate Service Will Hear Address by Sockman at 4 This Afternoon | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/introducing-the-traxle-new-rear-transmission-system-to-make-cars.html | INTRODUCING THE 'TRAXLE'; New Rear Transmission System to Make Cars More Roomy | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/community-service-elects.html | Community Service Elects | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mertz-family-excels-in-regatta-of-american-yacht-club-off-rye.html | Mertz Family Excels in Regatta Of American Yacht Club Off Rye; Parents Win Second Straight 210 Race -- Daughter, 14, Is Lightning Runner-Up | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/top-ten-at-the-zoo.html | Top Ten at the Zoo | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/schoolboy-signed-by-orioles.html | Schoolboy Signed by Orioles | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/bridge-openings-set-span-at-long-beach-n-j-to-operate-only-every.html | BRIDGE OPENINGS SET; Span at Long Beach, N. J., to Operate Only Every Hour | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/us-may-be-host-to-igy-meeting-state-department-reported-to-have.html | U.S. MAY BE HOST TO I.G.Y MEETING; State Department Reported to Have Changed View -- 1959 Session Expected | True | By Walter Sullivan | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/2-win-museum-fellowships.html | 2 Win Museum Fellowships | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/son-to-mrs-forsman-jr.html | Son to Mrs. Forsman Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/bennington-salutes-arizona.html | Bennington Salutes Arizona | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/britains-stout-arm-key-to-victory-the-triumph-of-british-sea-power.html | Britain's Stout Arm; KEY TO VICTORY: The Triumph of British Sea Power in World War II. By Lieut. Comdr. P. K. Kemp, R. N. (retired). Illustrated. 383 pp. Boston: Little, Brown & Co. $6. | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tigers-shut-out-white-sox-to-snap-chicagos-fivegame-winning-streak.html | Tigers Shut Out White Sox to Snap Chicago's Five-Game Winning Streak; FOYTACK VICTOR OVER WYNN, 3-0 | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/companion-plants-grayleaved-perennials-harmonize-with-a-gardens.html | COMPANION PLANTS; Gray-Leaved Perennials Harmonize With a Garden's Brightest Hues | True | By Martha Pratt Haislip | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/investment-mans-interest-pays-dividends-to-youth.html | Investment Man's Interest Pays Dividends to Youth | True | By Russell Edwards | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/italys-economy-called-healthy-bank-governor-cites-rise-in-reserves.html | ITALY'S ECONOMY CALLED HEALTHY; Bank Governor Cites Rise in Reserves -- No Spread of U. S. Recession Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-suggs-keeps-lead.html | Miss Suggs Keeps Lead | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hay-ryan.html | Hay -- Ryan | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/panama-lifts-curfew-government-also-abandons-local-news-censorship.html | PANAMA LIFTS CURFEW; Government Also Abandons Local News Censorship | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/science-in-review-world-health-organization-today-waging-successful.html | SCIENCE IN REVIEW; World Health Organization Today Waging Successful War on Many Diseases | True | By William L. Laurence | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/african-wizard-defies-officials.html | African Wizard Defies Officials | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/circus-star-falls-to-death.html | Circus Star Falls to Death | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-now-orbiting-on-planet-earth.html | ' NOW ORBITING ON PLANET EARTH' | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/reuther-tries-nostrike-weapon-industry-to-operate-without-contracts.html | REUTHER TRIES NO-STRIKE WEAPON; Industry to Operate Without Contracts | True | By Damon Stetson | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/few-states-want-u-s-jobless-aid-most-reject-the-offer-of-loans.html | FEW STATES WANT U. S. JOBLESS AID; Most Reject the Offer of Loans Which They Would Later Have to Repay | True | By Richard E. Mooneyspecial To The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/albert-b-caldwell.html | ALBERT B. CALDWELL | True | Special to The New York Times | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-ellen-long-i-becomes-a-bride-in-new-jersey-i-hillside-church.html | Miss Ellen Long I Becomes a Bride ', ! In New Jersey; Hillside Church Scene! of Her Marriage to George Ig. Martin | True | Slecla! to T'ne New York Tlmel. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-world.html | THE WORLD | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/peru-decrees-pay-rise-graduated-scale-is-set-for-two-groups-of.html | PERU DECREES PAY RISE; Graduated Scale Is Set for Two Groups of Workers | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/fifty-years-of-teatro-colon.html | FIFTY YEARS OF TEATRO COLON | True | By Robert Lindeybuenos Aires. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/audrey-maise-wed-to-wiui___am-a____-kingl.html | Audrey Maise Wed To WiUi___am A____: Kingl | True | Special to The New York TlmeB. ! | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/june.html | JUNE | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dark-ruler-home-first-beats-lord-jeep-by-length-in-feature-at.html | DARK RULER HOME FIRST; Beats Lord Jeep by Length in Feature at Suffolk | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mcgeownmuhlmann-.html | McG'eownmlUhlmann ) | True | ..SPecial to The New York Tims. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/treasure-chest.html | Treasure Chest | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/walter-g-andrews.html | WALTER G. ANDREWS | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/bonn-sees-france-hewing-to-policy-continued-european-unity-under-de.html | BONN SEES FRANCE HEWING TO POLICY; Continued European Unity Under de Gaulle Is Viewed as Inevitable Course | True | By Arthur J. Olsenspecial To The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/cars-to-be-made-without-a-pact-big-3-plan-to-keep-operating.html | CARS TO BE MADE WITHOUT A PACT; Big 3 Plan to Keep Operating Tomorrow if Contracts With U.A.W. Expire | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/long-successful-radio-story.html | LONG, SUCCESSFUL RADIO 'STORY' | True | By Richard F. Shepard | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/fourth-republic-saluted-demise-of-constitutional-regime-held.html | Fourth Republic Saluted; Demise of Constitutional Regime Held Ominous for Democracy | True | KARL LOZWENSTERK. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dilemma-of-the-white-house-q-a-it-is-this-how-to-modify-procedure-a.html | Dilemma of the White House Q & A; It is this: how to modify procedure at the Presidential press conference and at the same time preserve that unique institution. Dilemma of the White House Q & A | True | By James Restonwashington. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/bronx-dealer-is-slain-secondhand-retailer-64-is-beaten-in-his-store.html | BRONX DEALER IS SLAIN; Second-Hand Retailer, 64, Is Beaten in His Store | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/johnson-warns-u-s-sees-urgent-need-for-great-rebuilding-of-policies.html | JOHNSON WARNS U. S.; Sees Urgent Need for Great Rebuilding of Policies | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/london-airfield-new-terminal-at-gatwick-to-serve-metropolis-as.html | LONDON AIRFIELD; New Terminal at Gatwick to Serve Metropolis as Auxiliary Facility | True | By Harold Champion | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/knowland-faces-big-test-tuesday-battles-brown-on-tickets-of-both.html | KNOWLAND FACES BIG TEST TUESDAY; Battles Brown on Tickets of Both Parties in Primary Trial for Governorship | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/goldfarbsternlieb.html | Goldfarb--Sternlieb | True | SPecial to The New York TImei. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/u-s-canada-face-big-oil-problems-difficulties-similar-cuts-in.html | U. S., CANADA FACE BIG OIL PROBLEMS; Difficulties Similar -- Cuts in Domestic Output and Imports Are Factors | True | By J. H. Carmical | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/atomic-picketing-set-foes-of-bomb-tests-march-at-the-white-house.html | ATOMIC PICKETING SET; Foes of Bomb Tests March at the White House Today | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/interpretation.html | INTERPRETATION | True | LEON WITTEN. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-stoddard-bride-of-vernon-fairley-jr.html | Miss Stoddard Bride Of Vernon Fairley Jr. | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/moscow-policies-worry-belgrade-paper-calls-soviet-moves-against.html | MOSCOW POLICIES WORRY BELGRADE; Paper Calls Soviet Moves Against Tito's Regime 'A Very Bad Sign' | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/product-directory-magazines-compilation-reveals-some-trends.html | PRODUCT DIRECTORY; Magazine's Compilation Reveals Some Trends | True | By Jacob Deschin | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/a-time-of-troubles-cruel-easter-by-michael-sandys-251-pp-new-york.html | A Time of Troubles; CRUEL EASTER. By Michael Sandys. 251 pp. New York: Pantheon Books. $3.75. | True | FRANCIS SWEENEY. | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hry-green-65-c0dialq-dead-performed-forhalf-century-in-vaudeville.html | HRY GREEN, 65, '?' C0DIAlq DEAD ]; Performed for'Half Century in Vaudeville, 60 Films and on Broadway | True | gI3eCla, I to TIle New York Ttme. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/azores-has-eruption-flow-of-lava-from-volcano-follows-earthquakes.html | AZORES HAS ERUPTION; Flow of Lava From Volcano Follows Earthquakes | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/great-stone-face-rugged-landmark-in-new-hampshire-due-for-a.html | GREAT STONE FACE; Rugged Landmark in New Hampshire Due For a Face-Lifting | True | By John Fenton | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dr-heuss-visits-toronto.html | Dr. Heuss Visits Toronto | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dorothy-mazza-married.html | Dorothy Mazza Married | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/painting-aluminum-metal-is-easy-to-coat-if-properly-prepared.html | PAINTING ALUMINUM; Metal Is Easy to Coat If Properly Prepared | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/fordham-checks-princeton-8-to-3-rams-get-six-runs-in-first-balsamo.html | FORDHAM CHECKS PRINCETON, 8 TO 3; Rams Get Six Runs in First -- Balsamo Triumphs With Four-Hit Pitching | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/seymour-r-gross-sr.html | SEYMOUR R. GROSS SR. | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/italian-strike-ends-cristoforo-colombo-leaves-genoa-after-3day.html | ITALIAN STRIKE ENDS; Cristoforo Colombo Leaves Genoa After 3-Day Delay | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/east-gets-a-smelter-with-room-to-grow-optimism-marks-smelter.html | East Gets a Smelter With Room to Grow; OPTIMISM MARKS SMELTER OPENING | True | By Jack R. Ryan | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/1300-will-receive-st-johns-degrees.html | 1,300 WILL RECEIVE ST. JOHN'S DEGREES | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/fine-schools-tied-to-size-of-budget-li-publication-draws-close.html | FINE SCHOOLS TIED TO SIZE OF BUDGET; L.I. Publication Draws Close Relationship Between Quality and Money | True | By Roy Silver | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/25-large-brewers-raise-market-share.html | 25 LARGE BREWERS RAISE MARKET SHARE | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/handicapped-excel-in-precision-work-for-new-england-electronics.html | Handicapped Excel in Precision Work For New England Electronics Concern | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/boston-rail-line-shut-last-train-is-run-on-10mile-b-a-suburban.html | BOSTON RAIL LINE SHUT; Last Train Is Run on 10-Mile B. & A. Suburban Branch | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/child-to-mrs-d-brody.html | Child to Mrs. . D. Brody | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/carib-lands-unite-for-tourism-resort-interests-agree-to-a-joint.html | CARIB LANDS UNITE FOR TOURISM; Resort Interests Agree To a Joint Program For Promotion | True | By R. Hart Phillips | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/relaxed-under-25.html | Relaxed -- Under $25 | True | By Patricia Peterson | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/middlesex-crew-wins-defeats-exeter-by-2-feet-to-regain-columbia-cup.html | MIDDLESEX CREW WINS; Defeats Exeter by 2 Feet to Regain Columbia Cup | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hebrew-courses-are-listed.html | Hebrew Courses Are Listed | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/grange-aide-assails-vetoes-by-harriman.html | GRANGE AIDE ASSAILS VETOES BY HARRIMAN | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/world-of-music-native-son-mexican-festival-pays-tribute-to.html | WORLD OF MUSIC: NATIVE SON; Mexican Festival Pays Tribute to Revueltas In His Birthplace | True | By Ross Parmenter | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/lag-in-admitting-aliens.html | Lag in Admitting Aliens | True | JAMES MACCRACKEN, | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tokyo-still-holding-american.html | Tokyo Still Holding American | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/oriental-armor-back-on-display-metropolitan-museum-brings-out.html | ORIENTAL ARMOR BACK ON DISPLAY; Metropolitan Museum Brings Out Collection Stored for Eight Years | True | By Sanka Knox | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/victoria-home-will-benefit-by-garden-party-saturday.html | Victoria Home Will Benefit By Garden Party Saturday | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/joan-mclaughlin-fiancee.html | Joan McLaughlin Fiancee | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/education-in-review-courses-for-business-are-growing-fast-on.html | EDUCATION IN REVIEW; Courses for Business Are Growing Fast on College and University Level | True | By Gene Currivan | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/two-new-hormones-discovered.html | Two New Hormones Discovered | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/canadian-reserves-lifted.html | Canadian Reserves Lifted | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/misspriscilla-stolz-wed-to-dan-thornton.html | Miss.Priscilla Stolz Wed to Dan Thornton | True | Special to The New York Tlml. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/838-in-college-class-fairleighdickinson-to-hold-graduation-on-new.html | 838 IN COLLEGE CLASS; Fairleigh-Dickinson to Hold Graduation on New Campus | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-connolly-brooklyn-bride-of-student-here-her-cousin-officiates.html | Miss Connolly Brooklyn Bride Of Student Here; Her Cousin Officiates at Marriage to Eugene Griffin of N.Y.U. | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/constance-dawson-to-wed-in-autumn.html | Constance Dawson To Wed in Autumn | True | Special to The New York Tlmeg. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/7th-ave-pins-hope-on-modified-sack-display-of-fall-lines-begins.html | 7TH AVE. PINS HOPE ON MODIFIED SACK; Display of Fall Lines Begins Tomorrow -- Ordering Is Expected to Be Cautious PRESSURE BUILDING UP Later Showings This Year Puts Heat on Apparel and Textile Manufacturers 7TH AVE. PINS HOPE ON MODIFIED SACK | True | By John S. Tompkins | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/school-vote-due-in-new-rochelle-balloting-on-tuesday-will-decide-on.html | SCHOOL VOTE DUE IN NEW ROCHELLE; Balloting on Tuesday Will Decide on $7,800,000 Expansion Program | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/industrialist-is-elected-by-rutgers-alumni-unit.html | Industrialist Is Elected By Rutgers Alumni Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/moylan-beats-vincent-wins-connecticut-tennis-title-shares-doubles.html | MOYLAN BEATS VINCENT; Wins Connecticut Tennis Title, Shares Doubles Crown | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/cliburn-in-salute-to-rachmaninoff-pianist-at-grave-of-russian.html | CLIBURN IN SALUTE TO RACHMANINOFF; Pianist, at Grave of Russian, Plants a Gift Lilao Bush in Soil From Leningrad | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/french-plane-fired-on-tunis-says-craft-was-flying-over-troop.html | FRENCH PLANE FIRED ON; Tunis Says Craft Was Flying Over Troop Positions | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/navy-beats-army-in-three-sports-middies-score-in-baseball-track-and.html | NAVY BEATS ARMY IN THREE SPORTS; Middies Score in Baseball, Track and Golf Against Cadets at Annapolis NAVY BEATS ARMY IN THREE SPORTS | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/news-of-television-and-radio-election-year-changes-program-policy.html | NEWS OF TELEVISION AND RADIO; Election Year Changes Program Policy -- Other Items | True | By Val Adams | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/edwin-tomlinson-ihsurange-aide-head-of-g-m-group-for-metropolitan.html | EDWIN TOMLINSON, IHSURANGE AIDE; Head of G. M. Group for Metropolitan Life Dies-Aided Detroit Hospital | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nehru-ends-vacation-plans-to-resume-his-holiday-after-week-in.html | NEHRU ENDS VACATION; Plans to Resume His Holiday After Week in Capital | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/michael-foot-is-expelled-from-france-journalist-called-coty-great.html | Michael Foot Is Expelled From France; Journalist Called Coty 'Great Nothing' | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nancy-f-hatch-1953-debutante-is-future-bride-readers-digest-aide-to.html | Nancy F. Hatch, 1953 Debutante, Is Future Bride; Reader's Digest Aide to Be Bride of Bruce Lee of Newsweek Staff | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/soviets-solid-bloc-has-hidden-divisions-communist-states-like.html | SOVIET'S 'SOLID' BLOC HAS HIDDEN DIVISIONS; Communist States, Like Western, Follow National Interests | True | By Harry Schwartz | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/fire-hits-jersey-beach-club.html | Fire Hits Jersey Beach Club | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/soviet-trade-drive-held-peril-to-west.html | SOVIET TRADE DRIVE HELD PERIL TO WEST | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/cavan-takes-peter-pan-irish-colt-scores.html | CAVAN TAKES PETER PAN; IRISH COLT SCORES | True | By Joseph C. Nichols | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/sheila-r-brswn-vassar-alumna-wed-to-student-bride-of-earl-lindveit.html | Sheila R. Brswn, Vassar Alumna, Wed to Student; Bride of Earl Lindveit, .Who Will Receive a Ph.D. This Month | True | Svedal to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/us-policies-pique-canadian-youths-three-exchange-views-with.html | U.S. POLICIES PIQUE CANADIAN YOUTHS; Three Exchange Views With Americans at Forum -- Joint Defense Stressed | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/medical-school-builds-womans-college-adds-wing-on-philadelphia.html | MEDICAL SCHOOL BUILDS; Woman's College Adds Wing on Philadelphia Grounds | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/science-notes-life-on-100-million-planets-response-to-infection.html | SCIENCE NOTES; Life on 100 Million Planets? -- Response to Infection | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/insurance-official-surrenders.html | Insurance Official Surrenders | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/buses-integrated-by-new-orleans-some-negroes-use-right-to-any-seat.html | BUSES INTEGRATED BY NEW ORLEANS; Some Negroes Use Right to Any Seat on First Day of Legal Desegregtion | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/helen-m-leitner-is-wed.html | Helen M. Leitner IS Wed | True | Special to The fork Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/marrlage-held-for-mrs-chace-and-h-rogers-the-former-miss-zosia.html | Marrlage Held For Mrs. Chace And H. Rogers; The Former Miss Zosia Znamiecka Rewed Reception at Home | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/award-to-von-braun-missiles-expert-will-receive-trophy-for-jupiter.html | AWARD TO VON BRAUN; Missiles Expert Will Receive Trophy for Jupiter Work | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/cerv-takes-homer-lead.html | Cerv Takes Homer Lead | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/lois-west-is-betrothed.html | Lois West Is Betrothed | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ozark-chief-captures-westbury-pace-for-first-victory-in-last-ten.html | Ozark Chief Captures Westbury Pace for First Victory in Last Ten Starts; GRAND R. VOLO 2D TO ILLINOIS HORSE | True | By Michael Strauss | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/indian-dockers-plan-strike.html | Indian Dockers Plan Strike | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/u-s-art-to-be-shown-paintings-and-prints-going-on-display-in-mexico.html | U. S. ART TO BE SHOWN; Paintings and Prints Going on Display in Mexico City | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/heroism-in-the-valley-margaret-by-james-davidson-ross-191-pp-new.html | Heroism in the Valley; MARGARET. By James Davidson Ross. 191 pp. New York: E. P. Dutton & Co. $3. A BOYS QUIET VOICE. By Ruth Kolko Cohen. 115 pp. New York: Greenberg Publisher. $2.75. | True | By Lucy Freeman | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/6-named-by-state-to-indemnity-unit-insurance-executives-will-direct.html | 6 NAMED BY STATE TO INDEMNITY UNIT; Insurance Executives Will Direct Board in Plugging Auto Risk Loopholes | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mantle-the-king-whose-homage-is-catcalls-boos-puzzle-mickey-but.html | Mantle -- the 'King' Whose Homage Is Catcalls; Boos Puzzle Mickey, but Booers Insist They're in Right | True | By Gay Talese | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/lowgrade-bonds-get-a-high-mark-losses-and-all-they-have-yielded.html | LOW-GRADE BONDS GET A HIGH MARK; Losses and All, They Have Yielded Well, Study Finds | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/pilzers-heart-failed-conductor-had-a-thrombosis-at-park-mall.html | PILZER'S HEART FAILED; Conductor Had a Thrombosis at Park Mall Concert | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/teenage-art-to-be-shown.html | Teen-Age Art to Be Shown | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/seasonal-review-hindsight-on-some-of-the-highlights-in-a-hectic.html | SEASONAL REVIEW; Hindsight on Some of the Highlights In a Hectic Year of Exhibitions | True | By Howard Devree | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-backed-in-noumea.html | De Gaulle Backed in Noumea | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/van-cliburn-as-goodwill-emissary.html | Van Cliburn as Goodwill Emissary | True | ODELL SHEPARD. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/west-germany-japan-cutting-british-markets.html | West Germany, Japan Cutting British Markets | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/newcombe-fined-300-for-breaking-training.html | Newcombe Fined $300 For Breaking Training | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-and-a-stzderit-arebe6thad-netherlahdi-cirfi-will-be-bride-.html | ' And a-'Stz'derit Are.'Bo6thed; Netherlahdi .' cirfi- 'Will Be Bride _of-William, M :ead;'Wilii/'jiS,'6{} | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/artful-primitives.html | Artful 'Primitives' | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/appreciative.html | APPRECIATIVE | True | WILLIAM DYER. | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ithaca-commencement-bell-aircraft-chief-asks-freedom-of-enterprise.html | ITHACA COMMENCEMENT; Bell Aircraft Chief Asks Freedom of Enterprise | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/sloop-caper-wins-200mile-contest-gains-overall-and-class-a-honors.html | SLOOP CAPER WINS 200-MILE CONTEST; Gains Over-All and Class A Honors in Storm Trysail's Block Island Race | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/major-sports-news.html | Major Sports News | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/first-10-years-of-who-analysis-in-terms-of-vanished-human-misery-of.html | First 10 Years of W.H.O.; Analysis in Terms of Vanished Human Misery of a Health Job Well Done | True | By Howard A. Rusk, M.d. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/32-ordained-as-priests.html | 32 Ordained as Priests | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/camp-funds-sought-cyo-asks-75000-to-help-underprivileged-children.html | CAMP FUNDS SOUGHT; C.Y.O. Asks $75,000 to Help Underprivileged Children | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/justice-joseph-e-warner-dead-at-74-served-massachusetts-superior.html | Justice Joseph E. Warner Dead at 74; Served Massachusetts Superior Court | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/u-s-and-jakarta-mend-relations-a-change-for-better-comes-suddenly.html | U. S. AND JAKARTA MEND RELATIONS; A Change for Better Comes Suddenly | True | By Tillman Durdin | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/judf-neuwirth-is-bride.html | JudF Neuwirth Is Bride | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/junior-league-of-tarrytown-plans-charity-ball-saturday.html | Junior League of Tarrytown Plans Charity Ball Saturday | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/outdoor-objects-offered-at-sales-stone-fauns-and-nymphs-mingle-with.html | OUTDOOR OBJECTS OFFERED AT SALES; Stone Fauns and Nymphs Mingle With Fountains in Art Auctions Here | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/pa-tricia-ann-weber-bride-sister-constance-fiancee.html | Pa tricia Ann Weber Bride;" Sister, Constance, Fiancee | True | Spctal to The New York Tim. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/belgians-finish-quiet-campaign-6-million-eligible-to-ballot-today.html | BELGIANS FINISH QUIET CAMPAIGN; 6 Million Eligible to Ballot Today for New House and a Part of the Senate | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tsiang-to-head-u-n-council.html | Tsiang to Head U. N. Council | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/u-n-terms-new-york-worlds-biggest-city.html | U. N. Terms New York World's Biggest City | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/barnard-girls-find-jobs-harder-to-get.html | BARNARD GIRLS FIND JOBS HARDER TO GET | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hungary-relaxes-a-ban.html | Hungary Relaxes a Ban | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tamils-active-in-india-party-seeks-ceylonese-area-for-proposed-new.html | TAMILS ACTIVE IN INDIA; Party Seeks Ceylonese Area for Proposed New State | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/what-todays-novelists-man-in-modern-fiction-some-minority-opinions.html | What Today's Novelists; MAN IN MODERN FICTION: Some Minority Opinions on Contemporary American Writing. By Edmund Fuller. 171 pp. New York: Random House. $3.50. | True | By Walter Allen | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/4000000-swedes-to-ballot-today-compulsory-pension-issue-has.html | 4,000,000 SWEDES TO BALLOT TODAY; Compulsory Pension Issue Has Dominated Contest for Parliamentary Seats | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/housing-bias-is-cited-governor-tells-n-a-a-c-p-progress-has-been.html | HOUSING BIAS IS CITED; Governor Tells N. A. A. C. P. Progress Has Been Made | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-new-flowering-of-new-england-culture.html | THE NEW FLOWERING OF NEW ENGLAND CULTURE | True | By Mitchell Goodman | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/auto-order-of-finish.html | Auto Order of Finish | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/iona-to-stage-tourney.html | Iona to Stage Tourney | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/costume-party-notes-milestone-of-club-on-l-i-80th-anniversary-of.html | Costume Party Notes Milestone Of Club on L I.; 80th Anniversary of the Rockaway Hunting Is a Nostalgic Event | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/secret-group-stirs-concern.html | Secret Group Stirs Concern | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mrs-rlissell-dies-had-served-city-former-board-of-education-member.html | MRS. RLISSELL DIES; HAD SERVED CITY; Former Board of Education Member, 93, Was Widow of Chief Justice Here | True | Spcll to The Ne York Ttm. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/student-m-toga-tripped.html | Student m Toga Tripped | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/living-man-listed-with-dead.html | Living Man Listed With Dead | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/anne-b-shields-to-be-married-in-september-alumna-of-wheaton-is.html | Anne B. Shields To Be Married In September; Alumna of Wheaton Is Betrothed to Harold Halliday Brayman | True | Prlclai to The New York Timts. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/in-ireland-all-else-is-small-potatoes-everything-about-the-irish.html | In Ireland All Else Is Small Potatoes; Everything about the Irish Sweepstakes is big -- its prizes, its profits, its precautions, and the perils that traditionally lie in wait for its winners. | True | By Gordon Cotler | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/yale-presses-plans-to-expand-art-units.html | YALE PRESSES PLANS TO EXPAND ART UNITS | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/letter-writers-suggest-additional-interpretations-of-the-visit.html | Letter Writers Suggest Additional Interpretations of 'The Visit' | True | HAL HOLBROOK. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/so-california-nine-wins-title.html | So. California Nine Wins Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/maritime-agency-looks-to-the-atom-officials-say-full-fleet-may.html | MARITIME AGENCY LOOKS TO THE ATOM; Officials Say Full Fleet May Travel On or Under Sea With Nuclear Power | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mt-st-michael-wins-beats-tolentine-86-to-gain-final-hayes-victor-31.html | MT. ST. MICHAEL WINS; Beats Tolentine, 8-6, to Gain Final -- Hayes Victor, 3-1 | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ships-air-cooling-enlarged.html | Ships' Air Cooling Enlarged | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/thai-cholera-toll-now-40.html | Thai Cholera Toll Now 40 | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/new-klm-flight-to-tokyo.html | New KLM Flight to Tokyo | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/gaullist-revival-raises-u-s-hopes-washington-expects-french-reform.html | GAULLIST REVIVAL RAISES U. S. HOPES; Washington Expects French Reform -- Wonders About Economic Policies | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/knowledge-for-instant-use-the-great-eb-the-story-of-the.html | Knowledge for Instant Use; THE GREAT EB: The Story of the Encyclopaedia Britannica. By Herman Kogan. Illustrated. 338 pp. Chicago: The University of Chicago Press. $4.95. | True | By Gerald Carson | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/more-u-s-spending-and-tax-cuts-urged.html | MORE U. S. SPENDING AND TAX CUTS URGED | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/are-we-living-too-high-on-the-hog-the-affluent-society-by-john.html | ARE WE LIVING TOO HIGH ON THE HOG?; THE AFFLUENT SOCIETY. By John Kenneth Galbraith. 368 pp. Boston: Houghton Mifflin Company. $5. Are We Living Too High on the Hog? | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/czechs-to-aid-india-yemen.html | Czechs to Aid India, Yemen | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/new-skippers-are-cautioned-to-pick-correct-motor-size-engines-for.html | New Skippers Are Cautioned to Pick Correct Motor Size; Engines for Various Craft Are Given in Tabulations Charts Are Sought For Hudson and Local Waters | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/samuel-rothstein.html | SAMUEL ROTHSTEIN | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/j-margot-bowes-bride-in-jersey-of-eric-jones-congregational-church.html | J Margot Bowes Bride in Jersey Of Eric Jones; Congregational Church of Short Hills Scene ou Their Marriage | True | Special to The Ne York 'rimea. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/subandrio-meets-u-s-envoy.html | Subandrio Meets U. S. Envoy | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/2-blind-sisters-nuns-former-residents-of-queens-take-vows-at.html | 2 BLIND SISTERS NUNS; Former Residents of Queens Take Vows at Wheeling | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/rebel-sees-army-head.html | Rebel Sees Army Head | True | By Jay Walz | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tlisabeth-b-riddle-j-bride-i__rn-pitts_____burgh.html | tlisabeth B. Riddle J Bride i__rn Pitts_____burgh | True | Special to Tile New York Tlmel, J | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/from-a-critics-notebook-live-wqxr-broadcast-of-cliburn-concert-is.html | FROM A CRITIC'S NOTEBOOK; Live WQXR Broadcast of Cliburn Concert Is Outstanding Event of the Week -- Comment on Other Matters | True | By Jack Gould | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ir-b-rubin-fiance-of-dorothy-k_aplan.html | IR. B. Rubin Fiance Of Dorothy K_aplan | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/rescuers-near-2-die-in-fire.html | Rescuers Near, 2 Die in Fire | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/worker-76-crushed-to-death.html | Worker, 76, Crushed to Death | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/r-s-hornet-jr-weds-miss-sarah-chappell.html | R. S. Hornet Jr. Weds Miss Sarah Chappell | True | Special to The New York Tlme. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/lehigh-alumni-elect-edwin-h-snyder-of-newark-new-head-of.html | LEHIGH ALUMNI ELECT; Edwin H. Snyder of Newark New Head of Association | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-and-some-poetry-as-well-all-aboard-poems-by-mary-britton-miller.html | . . . and Some Poetry as Well; ALL ABOARD. Poems by Mary Britton Miller. Drawings by Bill Sokol. 48 pp. New York: Pantheon Books. $2.75. For Ages 8 to 12. | True | ANZIA YEZIERSKA. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/wesleyan-professor-to-retire.html | Wesleyan Professor to Retire | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/president-gives-view-on-party-platforms-he-makes-his-own-position.html | PRESIDENT GIVES VIEW ON PARTY PLATFORMS; He Makes His Own Position Clear But Members of Congress Can Follow an Older Tradition SOME PREVIOUS PROMISES | True | By Arthur Krock | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/jean-j-squire-vassar-student-willbe-married-red-bank-girl-fiancee.html | Jean J. Squire, Vassar Student, WillBe Married; Red Bank Girl Fiancee of Hugh Hilliard Jr., an Aide of I.B.M. | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/founders-day-at-dropsie.html | Founder's Day at Dropsie | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/475-rescue-crews-on-jersey-roads-volunteer-squads-devoting-long.html | 475 RESCUE CREWS ON JERSEY ROADS; Volunteer Squads Devoting Long Holiday Week-End to Ambulance Patrol Duty | True | By Alfred E. Clark | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/brussels-american-mistakes-and-lessons-a-hotchpotch-approach-says-a.html | Brussels: American Mistakes and Lessons; A hotchpotch' approach, says a visitor, has marred America's portrait at the fair. | True | By Howard Taubman | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/new-navy-copter-is-shown-in-texas.html | NEW NAVY 'COPTER IS SHOWN IN TEXAS | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/natalie-steinberg-to-wedi.html | Natalie Steinberg to Wedl | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-anne-cross-is-wed-upstate-to-robert-allen-canandaigua-girl.html | Miss Anne Cross Is Wed Upstate To Robert Allen; Canandaigua Girl Bride ou Former Student at Trinity and N.Y.U. | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/zommueller.html | Zom--Mueller | True | Special trt The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-enjoy-togetherness.html | ' ENJOY TOGETHERNESS | True | A. SILBERG | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/they-passed-this-way-the-way-of-the-tumbrils-by-john-elliot.html | They Passed This Way; THE WAY OF THE TUMBRILS. By John Elliot. Illustrations by Peter Roberson. 236 pp. New York: Reynal & Co. $3.95. | True | By Albert Guerard | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hebrew-college-group-ilectsi.html | Hebrew College Group I=lectsI | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/william-l-cray.html | WILLIAM L, CRAY | True | Special to The Igew York Times, | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/cargo-line-to-build-facility-at-idlewild.html | CARGO LINE TO BUILD FACILITY AT IDLEWILD | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ann-v-parker-m-j-c-danbury-planning-to-wed-alumnaf-uou-north.html | Ann V. Parker, M. J. C, Danbury Planning to Wed; Alumnaf U."ou North Carolina. Is Engaged .tO LaW Graduate | True | Special to The New' York Times.- | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/w-h-bisenman-7-a-metals-xrert-national-secretary-40-years-of.html | W. H. BISENMAN, 7 A METALS ]XrERT; National Secretary 40 Years of American Society Dies --Directed Exposition | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/u-s-studies-generals-status.html | U. S. Studies General's Status | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/soviet-consents-to-early-parley-on-atomtest-ban-khrushchev-replies.html | SOVIET CONSENTS TO EARLY PARLEY ON ATOM-TEST BAN; Khrushchev Replies to Note in Which President Asked Scientific Study Soon SOVIET CONSENTS TO EARLY PARLEY | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/patricla-a-urph-brd-t.html | patricla A urph Brd t | True | Special to The. e York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/monetary-study-faces-large-job-and-big-question-remains-does-it.html | MONETARY STUDY FACES LARGE JOB; And Big Question Remains: Does It Take a Crash to Achieve Reform? MONETARY STUDY FACES LARGE JOB | True | By Albert L. Kraus | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/buffalo-educator-gets-wagner-college-post.html | Buffalo Educator Gets Wagner College Post | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/bolshoi-ballet-in-paris-soviet-troupe-praised-by-red-critic-others.html | BOLSHOI BALLET IN PARIS; Soviet Troupe Praised by Red Critic -- Others Are Cool | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/black-gold-in-the-sand-big-oil-man-from-arabia-by-michael-sheldon.html | Black Gold in the Sand; BIG OIL MAN FROM ARABIA. By Michael Sheldon Cheney. Illustrated. 282 pp. New York: Ballantine Books. $4.95. ARABIAN DESTINY. By Jacques Benoist-Mechin. Translated from the French by Denis Weaver. Illustrated. 298 pp. Fair Lawn, N. J.: Essential Books. $7.50. | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/executives-pay-has-wide-range-study-of-officers-salaries-lists.html | EXECUTIVES PAY HAS WIDE RANGE; Study of Officers' Salaries Lists Highest in Chemicals and Lowest in Rails | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-wortham-e-s-rimer-jr-to-be-married-1956-alumna-of-vassar.html | Miss Wortham, E. S. Rimer Jr. To Be Married; 1956 Alumna of Vassar Engaged to Aide of Law ,Firm Here | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/beauty-for-some-water-hyacinths-grace-pools-in-the-north.html | BEAUTY FOR SOME; Water Hyacinths Grace Pools in the North | True | By Ralph J. Donahue | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ERICA and BERNARD LANDIS. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/daughter-to-mrs-nathan.html | Daughter to Mrs. Nathan | True | Special to The New York Tlme. | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/capitals-encore-washington-plans-another-program-of-special-summer.html | CAPITAL'S ENCORE; Washington Plans Another Program Of Special Summer Events | True | By Richard Mooney | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/land-of-the-rhododendrons.html | LAND OF THE RHODODENDRONS | True | By Louisa Venable Kyle | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/riot-breaks-up-picnic-whites-clash-with-negroes-at-park-near.html | RIOT BREAKS UP PICNIC; Whites Clash With Negroes at Park Near Philadelphia | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/john-mgiver-teacher-who-took-a-chance.html | JOHN M'GIVER -- TEACHER WHO TOOK A CHANCE | True | By John P. Shanley | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/news-men-strike-at-philadelphia-guild-employes-of-inquirer-act-3.html | NEWS MEN STRIKE AT PHILADELPHIA; Guild Employes of Inquirer Act -- 3 Papers Hit by a Drivers' Walkout | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ziegler-wins-trapshooting.html | Ziegler Wins Trapshooting | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/baby-thrown-to-alley-brooklyn-father-accused-of-hurling-her-out.html | BABY THROWN TO ALLEY; Brooklyn Father Accused of Hurling Her Out Window | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-paris-in-the-spring.html | ' PARIS IN THE SPRING' | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ceylonese-riots-break-out-anew-3-injured-in-clashes-over-languages.html | CEYLONESE RIOTS BREAK OUT ANEW; 3 Injured in Clashes Over Languages -- Arms Stolen in Raid in the North | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/salan-sets-rule-decree-puts-regions-of-algeria-under-local-generals.html | SALAN SETS RULE; Decree Puts Regions of Algeria Under Local Generals SALAN SETS RULE FOR ALL ALGERIA | | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/houriganmeaney-special-to-the-new-york-times.html | Hourigan--Meaney Special to The New York Times. | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mrs-arthur-m-wolff.html | MRS. ARTHUR M. WOLFF | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/corn-to-relish.html | Corn To Relish | True | By Craig Claiborne | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/patricia-ann-buckley.html | Patricia Ann Buckley | True | Special [o The New York Times.. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/iran-expedition-set-penn-u-group-will-resume-hasanlu-excavations.html | IRAN EXPEDITION SET; Penn U. Group Will Resume Hasanlu Excavations | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/pleased.html | PLEASED | True | JANET JACOBY. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/gloria-asselta-engaged.html | Gloria Asselta Engaged | True | Special to The New York Times, | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-irked-war-associates-hull-and-roosevelt-dubious-of-leader.html | DE GAULLE IRKED WAR ASSOCIATES; Hull and Roosevelt Dubious of Leader -- Eisenhower Recalled Cooperation | True | By Kenneth Campbell | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/summer-furniture-tips-on-sprucing-up-all-outdoor-types.html | SUMMER FURNITURE; Tips On Sprucing Up All Outdoor Types | True | By Bernard Gladstone | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/some-books-of-prose-for-younger-readers-amiable-shades-the-sherwood.html | Some Books of Prose for Younger Readers . . .; Amiable Shades THE SHERWOOD RING. By Elizabeth Marie Pope. Illustrated by Evaline Ness. 266 pp. Boston: Houghton Mifflin Company. $3. For Ages 12 to 16. | True | ELLEN LEWIS BUELL. | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/cuban-army-reports-killing-of-14-rebels.html | CUBAN ARMY REPORTS KILLING OF 14 REBELS | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/taxing-uruguays-wool-duty-is-designed-it-is-said-to-offset-state.html | Taxing Uruguay's Wool; Duty Is Designed, It Is Said, to Offset State Subsidy | True | EDWIN WILKINSON. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dissent.html | DISSENT | True | FITZROY DAVIS. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/rosalind-joan-snyder-married-in-syracuse.html | Rosalind Joan Snyder Married in Syracuse | True | Sqt',ecIal to The Npw York TItaN. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/bryantlaw.html | BryantLaw | True | Specl&l to The New York Times | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hollywood-treks-at-least-forty-features-are-slated-to-be-filmed-in.html | HOLLYWOOD TREKS; At Least Forty Features Are Slated To Be Filmed in Foreign Locales | True | By Thomas M. Pryorhollywood. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hussein-will-visit-taiwan.html | Hussein Will Visit Taiwan | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/socialists-will-meet-international-group-to-take-up-french.html | SOCIALISTS WILL MEET; International Group to Take Up French Situation | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/gloria-girton-fiancee-i-of-john-_-bm-__frohling.html | Gloria Girton Fiancee I Of John _B.M: __Frohling | True | Special to The New Yort Times. { | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-elizabeth-belson-wed-to-t___-homa____ss-flynn.html | Miss Elizabeth Belson Wed to T___ homa____ss Flynn | True | Specla! to The New York Tim-os. / | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/czechs-urge-speed.html | Czechs Urge Speed | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-anita-daly-ibride-in-queens-of-jj-knapp-jr-aide-o-meta-wed-to.html | Miss Anita Daly iBride in Queens) ' Of J.J, Knapp Jr, ... -; Aide o{ M.E.T.A. Wed , to Former Student at N.Y.U. Law School | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-bitter-with-the-sweet.html | ' BITTER WITH THE SWEET" | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/advertising-backtoschool-movement-a-look-at-the-need-for-retraining.html | Advertising: Back-to-School Movement; A Look at the Need for Retraining Executives | True | By Carl Spielvogel | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/sports-of-the-times-rally-to-the-flag-boys.html | Sports of The Times; Rally to the Flag, Boys! | True | By Arthur Daley | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/putman-team-victor-he-and-van-rensselaer-gain-rockaway-tennis-final.html | PUTMAN TEAM VICTOR; He and Van Rensselaer Gain Rockaway Tennis Final | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/soviet-makes-a-play-by-shift-of-troops-thinning-of-armies-in.html | SOVIET MAKES A PLAY BY SHIFT OF TROOPS; Thinning of Armies in Satellites Will Have a Strong Appeal to Disengagement Advocates | True | By Thomas J. Hamilton | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/and-now-de-gaulle.html | AND NOW DE GAULLE | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/upstate-wedding-planned-sept-6-by-miss-de-witt-memorial-center-aide.html | Upstate Wedding Planned Sept. 6 By Miss De Witt; Memorial Center Aide Is Fiancee ou Glenn ' A. Wesselmann | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mayor-cancels-trip-wont-attend-canadian-parley-because-of-shoulder.html | MAYOR CANCELS TRIP; Won't Attend Canadian Parley Because of Shoulder | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/sales-trend-for-week-in-department-stores.html | Sales Trend for Week In Department Stores | True | | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/makarios-to-visit-cairo-greek-cypriote-leader-may-confer-with.html | MAKARIOS TO VISIT CAIRO; Greek Cypriote Leader May Confer With Nasser | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-rita-val-john-g-hughes-engaged-to-wed-marymount-and-holy-cross.html | Miss Rita Val, John G. Hughes Engaged to Wed; Marymount and Holy Cross Graduates Will Marry in December | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/special-study-set-for-gifted-pupils.html | SPECIAL STUDY SET FOR GIFTED PUPILS | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/british-note-rise-in-radioactivity-moor-and-mountain-plants-are.html | BRITISH NOTE RISE IN RADIOACTIVITY; Moor and Mountain Plants Are Accumulating Bomb Fall-Out, Study Shows | True | By John Hillaby | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/valuable-visit-bergen-swamp-is-a-rich-wildflower-preserve.html | VALUABLE VISIT; Bergen Swamp Is a Rich Wild-Flower Preserve | True | By Judith-Ellen Brown | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/fishing-boat-afire-9-jump-overboard.html | FISHING BOAT AFIRE, 9 JUMP OVERBOARD | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/stritch-bier-visited-by-48000-in-chicago.html | STRITCH BIER VISITED BY 48,000 IN CHICAGO | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/solution-for-algeria-a-fourway-problem-paris-colons-moslems-and.html | SOLUTION FOR ALGERIA A FOUR-WAY PROBLEM; Paris, Colons, Moslems and Army Have Conflicting Interests | True | By Thomas F. Brady | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/antonia-deutsch-married-i.html | Antonia Deutsch Married I | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/thrills-and-such-mr-hitchcock-is-out-to-match-m-clouzot.html | THRILLS AND SUCH; Mr. Hitchcock Is Out To Match M. Clouzot | True | By Bosley Crowther | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/medical-quiz-given-to-hotel-workers.html | MEDICAL QUIZ GIVEN TO HOTEL WORKERS | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/jazz-moves-from-cool-to-hot.html | JAZZ MOVES FROM COOL TO HOT | True | By John S. Wilson | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/u-s-signs-nepal-pacts-10-major-projects-to-help-raise-living.html | U. S. SIGNS NEPAL PACTS; 10 Major Projects to Help Raise Living Standard | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-see-its-easy.html | ' SEE IT'S EASY' | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hammarskjold-off-to-norway.html | Hammarskjold Off to Norway | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/blitzen-interlude-take-yacht-races.html | BLITZEN, INTERLUDE TAKE YACHT RACES | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/four-aspects-of-the-recession.html | FOUR ASPECTS OF THE RECESSION | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tiso-paces-golf-with-69.html | Tiso Paces Golf With 69 | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/conservation-indiana-dunes-imperiled.html | CONSERVATION: INDIANA DUNES IMPERILED | True | By John B. Oakes | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/states-school-children-have-money-in-the-bank.html | State's School Children Have Money in the Bank | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/paul-g-howard.html | PAUL G. HOWARD | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/m-k-travers-dorothy-moore-wed-in-jersey-alumnus-of-dartmouth-and.html | M. K. Travers, Dorothy Moore Wed in Jersey; Alumnus of Dartmouth and Former Student at Smith Married | True | Specfa[ to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-fair-trade-camp-down-but-not-out-bill-that-would-enforce.html | ' FAIR TRADE CAMP DOWN BUT NOT OUT; Bill That Would Enforce Nation-Wide Price Fixing Has Strong Backing | True | By Alfred R. Zipser | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/buyers-expected-in-large-numbers.html | BUYERS EXPECTED IN LARGE NUMBERS | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-likely-to-affirm-pacts-expected-to-tell-assembly-today.html | DE GAULLE LIKELY TO AFFIRM PACTS; Expected to Tell Assembly Today That France 'Will Honor Her Signatures' | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/michelle-myers-becomes-a-bride-in-westchester-christs-church-in-rye.html | Michelle Myers Becomes a Bride In Westchester; Christ's Church in Rye Scene oi Wedding to David Florence Jr. | True | Special to The New York TImell. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/fcc-told-to-bar-3-key-practices-of-tv-networks-justice-department.html | F.C.C. TOLD TO BAR 3 KEY PRACTICES OF TV NETWORKS; Justice Department Warns Policies Are Violations of the Antitrust Laws ' MUST BUY' RULE SCORED Option Time and the Program Tie-ins Also Denounced -- Industry Fights Back F.C.C. TOLD TO BAR KEY TV PRACTICES | True | By Anthony Lewisspecial To the New York Times | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/columbia-starts-exercises-today-baccalaureate-service-to-be-held.html | COLUMBIA STARTS EXERCISES TODAY; Baccalaureate Service to Be Held This Afternoon - - Graduation Is Tuesday | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dickinson-signs-with-bears.html | Dickinson Signs With Bears | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/south-rhodesia-faces-race-test-voters-to-decide-thursday-in-general.html | SOUTH RHODESIA FACES RACE TEST; Voters to Decide Thursday in General Election What 'Partnership' Is to Mean | True | By Richard P. Huntspecial to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/li-women-plan-tea-tomorrow-in-oyster-bay-iiofstra-professor-willi.html | L.I. Women Plan Tea Tomorrow In Oyster Bay; .I-Iofstra Professor WillI Speak to Friends of| | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/princeton-dean-ends-brief-stay-dr-taylor-who-came-in-14-to-teach-a.html | PRINCETON DEAN ENDS 'BRIEF' STAY; Dr. Taylor, Who Came in '14 to Teach a Year, Is Now Senior Faculty Member | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-showoff.html | ' SHOW-OFF!' | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tully-gains-in-tennis-tops-lieu-allison-jones-in-westchester-title.html | TULLY GAINS IN TENNIS; Tops Lieu, Allison Jones in Westchester Title Event | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/moscow-women-start-a-trend-toward-dress-style-and-grace-slimmer.html | Moscow Women Start a Trend Toward Dress Style and Grace; Slimmer Figures Clad in Nylon Stockings and Colorful Fashions Stir Admiration as the Consumer Era Progresses | True | By Max Frankel | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-the-good-life.html | ' THE GOOD LIFE' | True | MARGOT MALLARY | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/maria-callas-quits-la-scala.html | Maria Callas Quits La Scala | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/phils-beat-redlegs-54.html | Phils Beat Redlegs, 5-4 | True | By United Press International. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-nation.html | THE NATION | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-ulysses-on-houston-street-ulysses-on-houston-street.html | ' ULYSSES' ON HOUSTON STREET; ' ULYSSES' ON HOUSTON STREET | True | By Maurice Zolotow | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/a-chorus-grows-in-new-jersey.html | A CHORUS GROWS IN NEW JERSEY | True | By Edward Downes | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/princeton-portico-saved-for-marker.html | PRINCETON PORTICO SAVED FOR MARKER | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/three-supply-ships-arrive-in-corsica.html | THREE SUPPLY SHIPS ARRIVE IN CORSICA | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/news-and-gossip-of-the-rialto-elmer-rice-preparing-new-play-for-the.html | NEWS AND GOSSIP OF THE RIALTO; Elmer Rice Preparing New Play for the Playwrights Company -- Libby Holman Plans a Musical Show | True | By Lewis Funke | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nancy-donnelly-becomes-bride-ouhoward-bliss-lather-of-bridegroom.html | Nancy Donnelly Becomes Bride OuHoward Bliss; lather of Bridegroom Ou/iciates at Wedding in Greenwich Church | True | Special to The New York TLmes. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/new-helicopters-likened-to-dc3s-their-two-turbine-engines-may-prove.html | NEW HELICOPTERS LIKENED TO DC-3'S; Their Two Turbine Engines May Prove Breakthrough to Commercial Success | True | By Richard Witkin | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/town-to-desalt-drinking-water-coalinga-calif-faces-high-cost-in.html | TOWN TO DESALT DRINKING WATER; Coalinga, Calif., Faces High Cost in Purifying Wells by Electronic Method | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/sports-cars-try-nuerburgring-and-its-hairpin-curves-today-peaceful.html | Sports Cars Try Nuerburgring And Its Hairpin Curves Today; Peaceful but Treacherous Course in Germany Will Be Scene of 1,000 Kilometers-of-Endurance Race | True | By Robert Daleyspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/fashion-display-and-card-party-to-aid-hospital-sept-23-event-at.html | Fashion Display And Card Party To Aid Hospital; Sept. 23 Event at Plaza Will Be Benefit for St. Barnabas in Bronx | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/onearmed-driver-wins.html | One-Armed Driver Wins | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nathan-hale-essays-rated.html | Nathan Hale Essays Rated | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/two-views-on-the-crisis-of-france.html | TWO VIEWS ON THE CRISIS OF FRANCE | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-the-matchmaker.html | ' The Matchmaker' | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/orioles-to-reassign-hamric.html | Orioles to Reassign Hamric | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/omalley-blindfold-will-soon-be-off-dodger-chief-should-know-where.html | O'Malley Blindfold Will Soon Be Off; Dodger Chief Should Know Where He's Going Tuesday | True | BY Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/john-a-may.html | JOHN A. MAY | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/apathy-about-space.html | APATHY ABOUT SPACE | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/investors-seek-inflation-hedge-but-spirals-effect-on-stock-prices.html | INVESTORS SEEK INFLATION HEDGE; But Spiral's Effect on Stock Prices Is Held Small INVESTORS SEEK INFLATION HEDGE | True | By Burton Crane | 1986-04-02 | RE0000288583 | B00000714152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hagerty-calls-u-s-leader-in-science.html | HAGERTY CALLS U. S. LEADER IN SCIENCE | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/katherine-mahoney-married.html | Katherine Mahoney Married | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/italian-voters-turn-to-moderate-parties-leftwingers-gain-a-little-a.html | ITALIAN VOTERS TURN TO MODERATE PARTIES; Left-Wingers Gain a Little Also But Extreme Right Collapses | True | By Arnaldo Cortesispecial To The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/summer-lures-nesting-sites-and-food-keep-birds-on-duty.html | SUMMER LURES; Nesting Sites and Food Keep Birds on Duty | True | By Nancy Ruzicka Smith | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nicaragua-to-curb-spending.html | Nicaragua to Curb Spending | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/personality-big-man-in-the-paper-business-adams-of-st-regis-6-5-was.html | Personality: Big Man in the Paper Business; Adams of St. Regis, 6' 5", Was Athlete and Phi Beta | True | By John J. Abele | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/judith-k-saxe-is-future-bride-of-pediatrician-daughter-of-dean-at.html | Judith K. Saxe Is Future Bride Of Pediatrician; Daughter of Dean at City College Fiancee of Dr. Seymour Kuvin | True | | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/traveling-clinic-helps-arthritics-north-westchester-patients-are.html | TRAVELING CLINIC HELPS ARTHRITICS; North Westchester Patients Are Visited at Home and Are Taught Self-Aid | True | By Emma Harrison | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/villanova-io4a-victor-takes-mile-and-880-to-help-villanova-halt.html | VILLANOVA I.C.4-A VICTOR;; Takes Mile and 880 to Help Villanova Halt Penn State Threat VILLANOVA KEEPS I. C. 4-A LAURELS | True | DELANY SETS PACEBy Joseph M. Sheehanspecial To the New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-01 | 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/no-to-soviet-indicated-italian-organ-foreshadows-reply-to-bid-for-.html | ' NO' TO SOVIET INDICATED; Italian Organ Foreshadows Reply to Bid for Treaty | True | Special to The New York Times. | 1986-04-02 | RE0000288583 | B00000714152 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/wallace-to-get-peace-award.html | Wallace to Get Peace Award | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/gas-line-builders-agree-on-merger-houston-corp-and-coastal.html | GAS LINE BUILDERS AGREE ON MERGER; Houston Corp. and Coastal Transmission Propose a Share Exchange | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/rotary-delegates-in-dallas.html | Rotary Delegates in Dallas | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/de-gaulle-in-power.html | DE GAULLE IN POWER | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/theology-called-map-of-gods-way-donachie-in-sermon-at-st-patricks.html | THEOLOGY CALLED MAP OF GOD'S WAY; Donachie, in Sermon at St. Patrick's, Holds Study to Be Adjunct of Faith | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/fashion-tip.html | Fashion Tip | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/yale-announces-69-million-goal-fiveyear-development-plan-includes.html | YALE ANNOUNCES 69 MILLION GOAL; Five-Year Development Plan Includes Strengthening of Residential Colleges | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/chinese-blast-cited-humphrey-sees-an-indication-peiping-may-have.html | CHINESE BLAST CITED; Humphrey Sees an Indication Peiping May Have A-Bomb | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/catholic-president-topic-of-4-at-forum.html | CATHOLIC PRESIDENT TOPIC OF 4 AT FORUM | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/us-seeks-to-heal-virgin-isle-rift-head-of-park-service-to-go-to-st.html | U.S. SEEKS TO HEAL VIRGIN ISLE RIFT; Head of Park Service to Go to St. John in November to Discuss Development | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/pinders-streak-in-sprints-ended-st-francis-prep-star-loses-to.html | PINDER'S STREAK IN SPRINTS ENDED; St. Francis Prep Star Loses to Fernandez in 220 but His Team Keeps Title | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/museum-wants-dusty-old-relics.html | Museum Wants Dusty Old Relics | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/fraser-duo-takes-net-final-in-paris-he-and-cooper-win-in-4-sets.html | FRASER DUO TAKES NET FINAL IN PARIS; He and Cooper Win in 4 Sets From Howe and Segal -Mexican Women Score | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/ina-ray-hutton-remarried.html | Ina Ray Hutton Remarried | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/albanians-go-to-polls.html | Albanians Go to Polls | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/justice-will-speak-brennan-to-talk-at-newark-college-exercises.html | JUSTICE WILL SPEAK; Brennan to Talk at Newark College Exercises Thursday | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mother-dies-in-rescue-bid.html | Mother Dies in Rescue Bid | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/to-spread-birthcontrol-measures.html | To Spread Birth-Control Measures | True | WILLIAM VOGT, | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/fischer-liquerman.html | Fischer -- Liquerman | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/janet-s-kressner-married.html | Janet S. Kressner Married | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/comedy-acquired-by-jan-sterling-actress-to-star-in-spiders-web-a.html | COMEDY ACQUIRED BY JAN STERLING; Actress to Star in 'Spider's Web,' a Christie Play -Juanita Hall in Musical | True | By Arthur Gelb | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/hansgen-takes-bridgehampton-feature-driver-killed-in-spill-brushs.html | Hansgen Takes Bridgehampton Feature; Driver Killed in Spill; BRUSH'S PORSCHE SPINS OFF COURSE Driver's Neck Is Broken -Head of Track Arrested in Sunday-Law Dispute | True | By Gordon S. White Jr.special To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/pentagon-reorganization-presidents-message-tied-to-politics.html | Pentagon Reorganization; President's Message Tied to Politics | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/redled-demonstrators-clash-with-paris-police-communistled-rioting.html | Red-Led Demonstrators Clash With Paris Police; Communist-Led Rioting Breaks Out as de Gaulle Is Installed LEFTISTS IN PARIS FIGHT WITH POLICE Demonstrations Throughout City Broken Up by Clubs and Drenching Rain | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/genuine-western-ranch-house-is-now-traveling-east-to-europe.html | Genuine Western Ranch House Is Now Traveling East to Europe; American Builder Plans One-Story Home in Italy | True | By Cynthia Kellogg | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/union-here-reaches-western-union-pact.html | UNION HERE REACHES WESTERN UNION PACT | True | | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/eggs-and-oil-mix-too-well.html | Eggs and Oil Mix Too Well | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/cleveland-building-sold-to-syndicate.html | CLEVELAND BUILDING SOLD TO SYNDICATE | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/crashes-kill-344-on-3day-holiday-rain-curbs-toll-auto-deaths-below.html | CRASHES KILL 344 ON 3-DAY HOLIDAY; RAIN CURBS TOLL; Auto Deaths Below Forecast -- Temperature Climbs to 79.3 Degrees Here CRASH TOLL RISES AS HOLIDAY ENDS | True | By Lawrence O'Kane | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/frosty-organdy-pretty-topping-for-dark-dress.html | Frosty Organdy Pretty Topping for Dark Dress | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/wild-deer-smashes-windows.html | Wild Deer Smashes Windows | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/portugals-police-quell-vote-riot-8-hurt-as-delgado-backers.html | PORTUGAL'S POLICE QUELL VOTE RIOT; 8 Hurt as Delgado Backers Demonstrate -- Candidate Is Barred From Rally | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/rca-introduces-a-tape-cartridge-stereophonic-unit-ending-need-for.html | R.C.A. INTRODUCES A TAPE CARTRIDGE; Stereophonic Unit Ending Need for Threading Works With Ease of LP Disk | True | By Harold C. Schonberg | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/peck-peck-opening-store.html | Peck & Peck Opening Store | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/degrees-go-to-245-at-wagner-college.html | DEGREES GO TO 245 AT WAGNER COLLEGE | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/william-goldman-will-wed-phyllis-schechter-on-june-15.html | William Goldman Will Wed Phyllis Schechter on June 15 | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/seymour-l-gilbert.html | SEYMOUR L. GILBERT | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/arbara-jane-zabin-wed-to-r-p-novick.html | arbara Jane Zabin Wed to R. P. Novick | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/eddie-fisher-in-hospital.html | Eddie Fisher in Hospital | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/canadian-steel-mill-planned.html | Canadian Steel Mill Planned | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/gaullist-and-red-clash-during-critical-vote.html | Gaullist and Red Clash During Critical Vote | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/acquisition-announced-cutlerhammer-gets-control-of-airborne.html | ACQUISITION ANNOUNCED; Cutler-Hammer Gets Control of Airborne Instruments | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/music-from-on-high-brass-group-plays-on-washington-sq-tower.html | Music: From On High; Brass Group Plays on Washington Sq. Tower, Reviving an Old Form | True | JOHN BRIGGS. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mormons-open-st-louis-unit.html | Mormons Open St. Louis Unit | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/status-no-longer-quo-van-alen-iconoclast-par-excellence-seeks.html | Status No Longer Quo; Van Alen, Iconoclast Par Excellence, Seeks Return to Play of 1870 | True | By Allison Danzig | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/strategic-views-of-army-gaining-service-pressing-for-policy-of.html | STRATEGIC VIEWS OF ARMY GAINING; Service Pressing for Policy of Being Ready to Fight Local, Non-Atomic War | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/inspection-of-48-cars-starts-in-state-today.html | Inspection of '48 Cars Starts in State Today | True | | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/truman-says-de-gaulle-is-man-to-save-france.html | Truman Says de Gaulle Is Man to 'Save' France | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/de-gaulle-named-premier-in-329224-vote-asks-6month-decree-rule.html | DE GAULLE NAMED PREMIER IN 329-224 VOTE; ASKS 6-MONTH DECREE RULE; LEFTISTS RIOT;; GENERAL IS HEARD Assembly Postpones Voting on Reforms Urged by Regime DE GAULLE MADE FRENCH PREMIER | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/audrey-m-gold-is-bride.html | Audrey M. Gold Is Bride | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/notorious-british-prisoner-escapes-for-third-time-scaling-30foot.html | Notorious British Prisoner Escapes For Third Time, Scaling 30-Foot Wall | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/drive-to-conquer-5-diseases-asked-medical-manhattan-project-urged.html | DRIVE TO CONQUER 5 DISEASES ASKED; Medical Manhattan Project Urged by Mrs. Lasker -Spending Contrasted | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/dr-i-g-tchertkoff.html | DR. I. G. TCHERTKOFF | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/sports-of-the-times-to-be-or-not-to-be.html | Sports Of The Times; To Be or Not to Be | True | By Arthur Daley | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mrs-happie-lachlan.html | MRS. HAPPIE LACHLAN | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/hoad-returns-beats-gonzales.html | Hoad Returns, Beats Gonzales | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/foreign-exchange-rates-week-ended-may-29-1958.html | Foreign Exchange Rates; Week Ended May 29, 1958 | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/postal-job-to-go-to-christenberry-appointment-is-to-be-made-this.html | POSTAL JOB TO GO TO CHRISTENBERRY; Appointment Is to Be Made This Week to Candidate for Mayor Last Fall | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/resettlement-urged-zionists-ask-that-1000-jewish-families-move-to.html | RESETTLEMENT URGED; Zionists Ask That 1,000 Jewish Families Move to Israel | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/phyllis-m-adler-married.html | Phyllis M. Adler Married | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/john-p-gaynor-72-retired-postal-aide.html | JOHN P. GAYNOR, 72, RETIRED POSTAL AIDE | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/figures-sketched-in-galindez-case-pilots-officials-and-others-who.html | FIGURES SKETCHED IN GALINDEZ CASE; Pilots, Officials and Others Who Have Played Roles in Affair Are Described | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/talks-fail-to-end-london-bus-strike.html | TALKS FAIL TO END LONDON BUS STRIKE | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/redlegs-triumph-over-phils-2-to-1-purkey-victor-in-opener-second.html | REDLEGS TRIUMPH OVER PHILS, 2 TO 1; Purkey Victor in Opener - - Second Game Suspended at 11-11 in the Ninth | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/moss-car-scores-at-nuerburgring-his-aston-martin-victor-in-german.html | MOSS CAR SCORES AT NUERBURGRING; His Aston Martin Victor in German Endurance Race -- Ferrari Is Second | True | By Robert Daleyspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/natalie-jane-weiner-bride-of-r-h-levy.html | Natalie Jane Weiner Bride of R. H. Levy | True | | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/text-of-soviet-letter.html | TEXT OF SOVIET LETTER | True | N. KHRUSHCHEV. | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/dutch-gold-stocks-reach-a-new-high-as-reserves-rise.html | Dutch Gold Stocks Reach a New High As Reserves Rise | True | By Paul Catzspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/four-youths-held-in-harlem-killing-gang-members-accused-of.html | FOUR YOUTHS HELD IN HARLEM KILLING; Gang Members Accused of Unprovoked Attack on Man in Park Friday | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/de-gaulle-guarded-police-precede-and-trail-him-on-arrival-at.html | DE GAULLE GUARDED; Police Precede and Trail Him on Arrival at Assembly | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/youth-dies-in-fall-off-rock.html | Youth Dies in Fall Off Rock | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mutual-fund-raises-assets.html | Mutual Fund Raises Assets | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/trove-of-statues-in-italian-cave-has-yielded-12000-fragments.html | Trove of Statues in Italian Cave Has Yielded 12,000 Fragments; Experts Still Making Finds at Sperlonga, Where Group Believed to Be Original Laocoon Was Found -- Data Argued | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/scientist-gets-cancer-grant.html | Scientist Gets Cancer Grant | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/outlook-reports-on-turn-to-de-gaulle.html | 'Outlook' Reports on Turn to de Gaulle | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/de-gaulle-visited-new-york-in-1945-he-hailed-u-s-role-in-war-said.html | DE GAULLE VISITED NEW YORK IN 1945; He Hailed U. S. Role in War -- Said It Would Play Key Part In Building Peace | True | By Alexander Feinberg | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/dr-laszlo-dead-0aiioer-expe__rt-55-io-2-r-o-7-did-strontium.html | DR. LASZLO DEAD; 0AIIOER, EXPE__RT, 55;_ : * Io 2:: r ::: " o ': :: 7 Did Strontium Research | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/groceries-take-less-work.html | Groceries Take Less Work | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mayor-of-algiers-asks-federation-chevallier-suggests-north-african.html | MAYOR OF ALGIERS ASKS FEDERATION; Chevallier Suggests North African Union as Way Out of Difficulties | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/yanks-crush-red-sox-on-5-hits-by-carey-including-2-homers-turley.html | Yanks Crush Red Sox on 5 Hits by Carey, Including 2 Homers;; TURLEY REGISTERS 8TH VICTORY, 10-4 Yankees' Ace Strikes Out 10 as Carey Sparks 15-Hit Attack Against Boston | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/more-rail-jobs-open-to-negroes-study-shows-19-lines-hired-total-of.html | MORE RAIL JOBS OPEN TO NEGROES; Study Shows 19 Lines Hired Total of 118 to Work in Operating Divisions | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/panfrying-steaks.html | Pan-Frying Steaks | True | | 1986-04-02 | RE0000288582 | B00007714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/health-plans-study.html | HEALTH PLANS STUDY | True | | 1986-04-02 | RE0000288582 | B00007714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/chaplain-tells-columbia-seniors-sympathy-is-key-national-need.html | Chaplain Tells Columbia Seniors Sympathy Is Key National Need | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/seaton-attends-dedication.html | Seaton Attends Dedication | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/my-welgh-35-acted-on-stage-missy-in-campobello-dies-made-broadway.html | MY WELGH, 35; ACTED oN STAGE; Missy in 'Campobello' Dies --Made Broadway Debut in 1944, Ran Workshop | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/polish-atom-reactor-opens.html | Polish Atom Reactor Opens | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/vote-breakdown-in-paris-assembly.html | Vote Breakdown In Paris Assembly | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/its-furnace-repair-time.html | It's Furnace Repair Time | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/riotous-corsicans-hail-success-of-de-gaulle.html | Riotous Corsicans Hail Success of de Gaulle | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/davids-shoes-gains-horse-show-award.html | DAVID'S SHOES GAINS HORSE SHOW AWARD | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/ceylon-to-aid-refugees-will-send-home-about-12000-evacuated-persons.html | CEYLON TO AID REFUGEES; Will Send Home About 12,000 Evacuated Persons | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/guaranty-trust-head-named-man-of-year.html | Guaranty Trust Head Named 'Man of Year' | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mme-zatopekova-sets-mark.html | Mme. Zatopekova Sets Mark | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/a-businessman-diplomat-maurice-couve-de-murville.html | A Businessman Diplomat; Maurice Couve de Murville | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/services-for-oconnor-1500-attend-funeral-of-driver-killed-in.html | SERVICES FOR O'CONNOR; 1,500 Attend Funeral of Driver Killed in 500-Mile Race | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/rogers-peet-appoints-advertising-director.html | Rogers Peet Appoints Advertising Director | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/higher-fares-seen-for-city-in-future.html | HIGHER FARES SEEN FOR CITY IN FUTURE | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/vacation-of-french-assembly-will-mark-new-phase-in-history-of-4th.html | Vacation of French Assembly Will Mark New Phase in History of 4th Republic; HOUSE WAS BORN AFTER LIBERATION It and Council of Republic Were Set Up to Replace 3d Republic's Parliament | True | By Kenneth Campbell | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/makarios-in-cairo-greek-patriarch-praises-the-leadership-of-nasser.html | MAKARIOS IN CAIRO; Greek Patriarch Praises the Leadership of Nasser | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/virginia-goldmark-becomes-affianced.html | Virginia Goldmark Becomes Affianced | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mrs-lawrence-jacob.html | MRS. LAWRENCE JACOB | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/hofstra-gives-award-50-seniors-honored-as-spring-week-opens-at-l-i.html | HOFSTRA GIVES AWARD; 50 Seniors Honored as Spring Week Opens at L. I. College | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/contracting-company-names-vice-president.html | Contracting Company Names Vice President | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/goldman-concerts-will-begin-june-18.html | GOLDMAN CONCERTS WILL BEGIN JUNE 18 | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/market-listless-in-charter-field-holidays-curtail-activity-in-all.html | MARKET LISTLESS IN CHARTER FIELD; Holidays Curtail Activity in All Segments -- Only 96 Fixtures Done in Week | True | | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/paul-j-madden.html | PAUL J. MADDEN | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/901-shot-wins-paris-race.html | 90-1 Shot Wins Paris Race | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/understanding-for-france-asked.html | Understanding for France Asked | True | LEONARD KEESING. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/murphys-father-comments.html | Murphy's Father Comments | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/union-and-brewers-talk-with-mediator.html | UNION AND BREWERS TALK WITH MEDIATOR | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/report-on-galindez.html | REPORT ON GALINDEZ | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/survival-linked-to-public-service-sockman-cites-test-of-free-world.html | SURVIVAL LINKED TO PUBLIC SERVICE; Sockman Cites Test of Free World in Baccalaureate Address at N. Y. U. | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/1year-maturities-are-83624500101.html | 1-YEAR MATURITIES ARE $83,624,500,101 | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/williams-dodger-rookie-holds-cubs-to-two-hits-in-10-triumph.html | Williams, Dodger Rookie, Holds Cubs to Two Hits in 1-0 Triumph | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/marchand-victor-in-amateur-chess-defeats-hudson-in-52-moves-to.html | MARCHAND VICTOR IN AMATEUR CHESS; Defeats Hudson in 52 Moves to Triumph in Tourney at Asbury Park | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/talmadge-scores-u-s-policy.html | Talmadge Scores U. S. Policy | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mediation-asked-in-philadelphia-u-s-offers-aid-in-strikes-at-3.html | MEDIATION ASKED IN PHILADELPHIA; U. S. Offers Aid in Strikes at 3 Newspapers -- Guild Pickets The Inquirer | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/the-jobless-picture-an-appraisal-of-marchapril-trend-and-of-reserve.html | The Jobless Picture; An Appraisal of March-April Trend and of Reserve Board's Breakdown AN EXAMINATION OF JOBLESSNESS | True | By Edward H. Collins | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/no-u-n-action-expected.html | No U. N. Action Expected | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/young-team-wins-bridge-cup-here-gallaher-and-mitchell-top-goldman.html | YOUNG TEAM WINS BRIDGE CUP HERE; Gallaher and Mitchell Top Goldman Trophy Play for Open Pair's Title | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/jacques-singer-acclaimed.html | Jacques Singer Acclaimed | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/dartmouth-gets-grant-medical-school-aided-for-liberal-arts-studies.html | DARTMOUTH GETS GRANT; Medical School Aided for Liberal Arts Studies | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/democrats-seek-fund-raisers.html | Democrats Seek Fund Raisers | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/honoring-edward-teller.html | Honoring Edward Teller | True | HOWARD D. GREYBEE. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/third-soviet-city-cheers-ormandy-leningrad-is-scene-of-new-triumph.html | THIRD SOVIET CITY CHEERS ORMANDY; Leningrad Is Scene of New Triumph for the Touring Philadelphia Orchestra | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/edmund-i-leeds.html | EDMUND I. LEEDS | True | SPecial to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/patriarch-alarms-lebanon.html | Patriarch Alarms Lebanon | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/philharmonic-hailed-mitropoulos-leads-orchestra-in-buenos-aires.html | PHILHARMONIC HAILED; Mitropoulos Leads Orchestra in Buenos Aires Concert | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/weather-is-key-to-grain-futures-generally-bullish-market-is-tied.html | WEATHER IS KEY TO GRAIN FUTURES; Generally Bullish Market Is Tied Closely to Reports -Wheat Reacts Moderately | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/cotton-market-firms-up-a-bit-futures-close-at-a-range-from-up-85.html | COTTON MARKET FIRMS UP A BIT; Futures Close at a Range From Up 85 Cents to Down $1.55 a Bale | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/john-bohmer.html | JOHN BOHMER | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/procession-opens-united-service-of-trinity-parish.html | Procession Opens United Service of Trinity Parish | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/hammarskjold-reaches-oslo.html | Hammarskjold Reaches Oslo | True | Special To The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/colorado-slates-5-million-issue-albany-n-y-to-take-bids-june-10-on.html | COLORADO SLATES 5 MILLION ISSUE; Albany, N. Y., to Take Bids June 10 on Bond Offering -- Other Municipals | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/four-prominent-party-leaders-are-in-the-new-fifteenmember-french.html | Four Prominent Party Leaders Are in the New Fifteen-Member French Cabinet; THEY WILL SERVE AS POLITICAL AIDES Ministers of State to Have No Specific Responsibility -- 'Technicians' Named | True | By Henry Tannerspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/hearst-castle-a-melange-of-styles-opening-today.html | Hearst Castle, a Melange Of Styles, Opening Today | True | By Rita Reif | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mayors-of-state-in-4day-parley-annual-sessions-switched-from-lake.html | MAYORS OF STATE IN 4-DAY PARLEY; Annual Sessions, Switched From Lake Placid Club, Are Held in Resort Arena | True | Special To The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/athletics-score-over-indians-62-herbert-is-victor-as-mates-tally-5.html | ATHLETICS SCORE OVER INDIANS, 6-2; Herbert Is Victor as Mates Tally 5 Unearned Runs Off McLish in First | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/pirates-turn-back-braves-51-toppling-milwaukee-to-second.html | Pirates Turn Back Braves, 5-1, Toppling Milwaukee to Second | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/clock-workers-at-mass-communion-breakfast-is-held-commission-aides.html | CLOCK WORKERS AT MASS; Communion Breakfast Is Held -- Commission Aides Attend | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/francis-m-justis.html | FRANCIS M. JUSTIS | True | Special To The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/samuel-ring.html | SAMUEL RING | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/heads-fundraising-counsel.html | Heads Fund-Raising Counsel | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/4-students-cited-in-housing-study-city-commends-them-for-fostering.html | 4 STUDENTS CITED IN HOUSING STUDY; City Commends Them for Fostering Neighborliness at La Guardia Project | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/de-gaulle-aide-hailed-bonn-welcomes-appointment-of-couve-de.html | DE GAULLE AIDE HAILED; Bonn Welcomes Appointment of Couve de Murville | True | Special To The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/farrell-lines-is-opening-office-in-ontario-today.html | Farrell Lines Is Opening Office in Ontario Today | True | | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/new-church-maps-healing-ministry-united-presbyterians-panel-calls.html | NEW CHURCH MAPS HEALING MINISTRY; United Presbyterians' Panel Calls for Joint Effort by Physicians and Clergy | True | By George Dugan special To the New York Special. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/transport-news-help-for-pilots-american-airlines-to-install.html | TRANSPORT NEWS: HELP FOR PILOTS; American Airlines to Install Mathematics Aid on Jets -- New Freight Official | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/frederick-l-cadman.html | FREDERICK L CADMAN | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/stocks-firm-on-zurich-market-traders-wary-of-french-crisis.html | Stocks Firm on Zurich Market; Traders Wary of French Crisis | True | By George H. Morison special To the New York Times | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/brazil-beats-milan-in-soccer.html | Brazil Beats Milan in Soccer | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/swedish-election-backs-socialists.html | SWEDISH ELECTION BACKS SOCIALISTS | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/six-major-league-scouts-watch-negro-nines-split-in-twin-bill.html | Six Major League Scouts Watch Negro Nines Split in Twin Bill | True | By Louis Effrat | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/powell-burman.html | Powell -- Burman | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/new-city-taxes-by-59-are-forecast-by-crisona.html | New City Taxes by '59 Are Forecast by Crisona | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/gambling-with-polio.html | GAMBLING WITH POLIO | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/australian-g-m-notes-record-profit-for-57.html | Australian G. M. Notes Record Profit for '57 | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/taxpayer-is-sold-to-realty-group-4138-broadway-at-175th-st-in-deal.html | TAXPAYER IS SOLD TO REALTY GROUP; 4138 Broadway, at 175th St., in Deal -- Building Is Bought at 6 Fulton St. | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/alice-sheldon-becomes-bride-of-an-engineer-lawrence-l-i-girl-wed-to.html | Alice Sheldon Becomes Bride Of an Engineer; Lawrence, L. I., Girl Wed to Kenneth Kanrich, Graduate of M.I.T. | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/hospital-deficits-increase-with-advance-in-medicine-hospital.html | Hospital Deficits Increase With Advance in Medicine; Hospital Deficits Rise With Medical Gains | True | By Emma Harrison | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/nancy-rubin-bride-of-physician-here.html | Nancy Rubin Bride Of Physician here | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/president-joins-prayer.html | President Joins Prayer | True | By Felix Belair Jr. special To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/de-gaulle-shuns-assembly-debate-strides-out-after-he-makes-brief.html | DE GAULLE SHUNS ASSEMBLY DEBATE; Strides Out After He Makes Brief Statement -- Anger and Fear Mark Session DE GAULLE SHUNS ASSEMBLY DEBATE | True | By Henry Giniger special To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/soviet-fishing-fleet-off-canada-causing-concern-in-washington.html | Soviet Fishing Fleet Off Canada Causing Concern in Washington; Vessels Anchored Near Grand Banks -- Each Departing Craft Always Replaced SOVIET VESSELS VEX WASHINGTON | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/montagu-odder-inglish-teagher-professor-at-dickinson-dies-writer.html | MONTAGU ODDER, INGLISH TEAGHER; Professor at Dickinson Dies: --Writer and Illustrator of I Books Was a Cartoonist | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/soviet-conductor-leaves.html | Soviet Conductor Leaves | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/british-honor-u-s-war-dead.html | British Honor U. S. War Dead | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/woman-dies-in-reducing-unit.html | Woman Dies in Reducing Unit | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/foreign-affairs-how-the-diplomats-cased-the-general.html | Foreign Affairs; How the Diplomats Cased the General | True | By C. L. Sulzberger | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/school-merger-opposed-need-seen-for-both-performing-arts-and-a-west.html | School Merger Opposed; Need Seen for Both Performing Arts and a West Side High School | True | DOROTHY SUMIN, | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/paris-study-director-barbara-m-clough-to-head-reid-hall-third-year.html | PARIS STUDY DIRECTOR; Barbara M. Clough to Head Reid Hall Third Year Plan | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/students-give-in-accept-diplomas-at-bradford-durfee-after-protest.html | STUDENTS GIVE IN; Accept Diplomas at Bradford Durfee After Protest | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/u-s-s-gratified-at-french-action-white-house-gives-de-gaulle-warm.html | U. S. IS 'GRATIFIED' AT FRENCH ACTION; White House Gives de Gaulle Warm Welcome -- Capital Hopes He Can Visit Soon U. S. IS 'GRATIFIED,' WHITE HOUSE SAYS | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/senators-defeat-orioles-loes-52-pitcher-throws-ball-away-letting.html | SENATORS DEFEAT ORIOLES' LOES, 5-2; Pitcher Throws Ball Away, Letting Run Score -- Club Fines, Suspends Him | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/1955-debutante-engaged-to-wed-r-h-thompson-vita-p-cowperthwaite-to.html | 1955 Debutante Engaged to Wed R. H. Thompson; Vita P. Cowperthwaite to Be Bride of Former Penn State Student | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/business-is-good-in-youths-ranks-jersey-junior-achievement-unit.html | BUSINESS IS GOOD IN YOUTHS RANKS; Jersey Junior Achievement Unit Pays 8.2% Dividend -- Sales Up 42% in Year | True | By Milton Honigspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/expert-sketches-air-safety-gaps-weather-human-factors-injuries.html | EXPERT SKETCHES AIR SAFETY GAPS; Weather, Human Factors, Injuries Called Neglected Fields for Research | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/contracts-expire-at-2-auto-plants-ford-and-chrysler-fail-to-reach.html | CONTRACTS EXPIRE AT 2 AUTO PLANTS; Ford and Chrysler Fail to Reach Accord With U.A.W. -- Work to Continue | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/meeting-is-postponed-again.html | Meeting Is Postponed Again | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/irelands-best-lose-2-to-county-new-york-kilkenny-is-beaten-in.html | Ireland's Best Lose 2 to County New York; Kilkenny Is Beaten in Hurling,30-15,Louth in Football, 24-14 28,235 See O'Meara and 2 O'Sullivans Pace Victories | True | By William J. Briordy | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/u-s-art-shown-in-israel.html | U. S. Art Shown in Israel | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/to-keep-pastry-flat.html | To Keep Pastry Flat | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/iss-hrazdilova-ride-in-chapel-at-mt-holyoke-acher-there-wed-to.html | iss Hrazdilova ride in Chapel At Mt. Holyoke; acher There Wed to dward Emerson 3d of Law Firm Here | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/harriman-urges-u-s-act-in-south-tells-bnai-brith-rogers-has-ignored.html | HARRIMAN URGES U. S. ACT IN SOUTH; Tells B'nai Brith Rogers Has Ignored Bombings of Houses of Worship | True | By Irving Spiegelspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/advertising-harrington-leaves-richards.html | Advertising Harrington Leaves Richards | True | By Carl Spielvogel | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/maxine-e-rosenthal-married-in-trenton.html | Maxine E. Rosenthal Married in Trenton | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/small-skillet-for-crepes.html | Small Skillet for Crepes | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/seagoing-jeep-ends-10year-world-tour.html | SEAGOING JEEP ENDS 10-YEAR WORLD TOUR | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/stadium-concerts.html | STADIUM CONCERTS | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/vatican-church-consecrated.html | Vatican Church Consecrated | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/algiers-is-displeased-by-cabinet-choices-junta-aide-bitter-not-the.html | ALGIERS IS DISPLEASED BY CABINET CHOICES; JUNTA AIDE BITTER 'Not the Government We Hoped For,' Civil Leader Declares Algiers Is Displeased by de Gaulle's Choices for Cabinet JUNTA AIDE BITTER AT EXPERTS ROLE 'Not the Government Hoped For,' Civilian Insurgent Leader Declares | True | By Thomas F. Bradyspecial to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/miss-susan-shulman-wed.html | Miss Susan Shulman Wed | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mrs-charles-f-aue.html | MRS. CHARLES F. AUE | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/u-s-names-2-health-aides.html | U. S. Names 2 Health Aides | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/held-on-gun-charge-engineer-accused-of-firing-at-policeman-is.html | HELD ON GUN CHARGE; Engineer Accused of Firing at Policeman Is Jailed | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/stocks-subdued-on-london-board-traders-watch-the-french-political.html | STOCKS SUBDUED ON LONDON BOARD; Traders Watch the French Political Situation and Industrial Unrest INDEX FALLS SLIGHTLY Union Studies an Extension of Greater London Bus Strike to Subways | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/dorothy-d-henry-dies-founder-of-womens-bureau-of-cleveland-police.html | DOROTHY D. HENRY DIES; Founder of Women's Bureau of Cleveland Police, 63 | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/subsummit-parley-urged.html | 'Sub-Summit' Parley Urged | True | | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/text-of-general-de-gaulles-statement-to-assembly.html | Text of General de Gaulle's Statement to Assembly | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/about-new-york-museums-decide-against-removing-relic-of-ship-in.html | About New York; Museums Decide Against Removing Relic of Ship in Downtown Excavation | True | By Meyer Berger | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/u-srussian-amity-called-vital-task.html | U. S.-RUSSIAN AMITY CALLED VITAL TASK | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/gordon-klein.html | Gordon — Klein | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/5-drop-is-forecast-for-58-paint-sales.html | 5% DROP IS FORECAST FOR '58 PAINT SALES | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/l-i-girl-places-second-again-in-national-contest-in-french-scores.html | L. I. Girl Places Second Again In National Contest in French; Scores for Second Year in Competition That Drew 75,000 From Schools | True | By Roy R. Silverspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/rightwing-party-gains-in-belgium.html | RIGHT-WING PARTY GAINS IN BELGIUM | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/gleason-program-is-taking-shape-comedian-expected-back-as-star-on.html | GLEASON PROGRAM IS TAKING SHAPE; Comedian Expected Back as Star on C.B.S.-TV Oct. 3 -- 'Ruble War' Listed | True | By Val Adams | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/politics-and-religion-the-big-issue-discusses-whether-a-catholic.html | Politics and Religion; 'The Big Issue' Discusses Whether a Catholic Should Be President | True | By Jack Gould | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/a-simpler-constitution.html | A SIMPLER CONSTITUTION | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/leo-gerngross-73-exdistiller-retired-whisky-executive-is-deadformer.html | LEO GERNGROSS, 73; EX-DISTILLER, Retired Whisky Executive Is Dead--Former Owner and Breeder of Race Horses | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/peruvian-cabinet-resigns.html | Peruvian Cabinet Resigns | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/two-algerians-beat-exg-i-by-mistake.html | TWO ALGERIANS BEAT EX-G. I. BY MISTAKE | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mao-praises-poverty-red-chinese-says-it-inspires-people-to.html | MAO PRAISES POVERTY; Red Chinese Says it Inspires People to Revolution | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/sack-look-goes-oriental.html | Sack Look Goes Oriental | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/sales-net-fall-for-store-chain-federateds-figures-down-for-quarter.html | SALES, NET FALL FOR STORE CHAIN; Federated's Figures Down for Quarter but Up for 52-Week Period | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/profit-seen-in-pain-sockman-says-man-can-learn-as-result-of.html | 'PROFIT' SEEN IN PAIN; Sockman Says Man Can Learn as Result of Suffering | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/macmillans-visit-set-prime-ministers-wife-will-accompany-him-here.html | MACMILLAN'S VISIT SET; Prime Minister's Wife Will Accompany Him Here | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/paris-of-tourists-goes-its-own-way-louvre-has-slack-day-but-mona.html | PARIS OF TOURISTS GOES ITS OWN WAY; Louvre Has Slack Day, but 'Mona Lisa' Smiles at Many -- Folies Bergere Busy | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/burke-stresses-faith-naval-chief-is-speaker-at-annapolis-services.html | BURKE STRESSES FAITH; Naval Chief Is Speaker at Annapolis Services | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/city-calls-for-bids-on-parking-garage.html | CITY CALLS FOR BIDS ON PARKING GARAGE | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/municipal-financing-to-drop.html | Municipal Financing to Drop | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/500000-is-given-to-lincoln-center-anonymous-donor-specifies-money.html | $500,000 IS GIVEN TO LINCOLN CENTER; Anonymous Donor Specifies Money Is to Be Used for Chamber, Recital Hall GIFTS NOW $29,300,000 New Facility Is Designed to Seat 600 Separated From Concert Area | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/scientists-find-clue-to-sleeping-sickness.html | Scientists Find Clue To Sleeping Sickness | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/briton-find-frozen-dis-differs-her.html | Briton Frozen Dis Differs Her | True | By June Owen | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/stepinac-improved-yugoslav-cardinal-suffering-from-rare-ailment.html | STEPINAC IMPROVED; Yugoslav Cardinal Suffering From Rare Ailment | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/sanders-winner-in-golf-with-275-he-shoots-68-in-final-round-to-take.html | SANDERS WINNER IN GOLF WITH 275; He Shoots 68 in Final Round to Take Western Open - Finsterwald Second | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/5500-get-rise-in-paper-mills.html | 5,500 Get Rise in Paper Mills | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/celler-pressing-u-s-over-judge-insists-on-appeals-post-for-kaufman.html | CELLER PRESSING U. S. OVER JUDGE; Insists on Appeals Post for Kaufman Before Backing Expansion of Bench | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/clearer-charter-urged-for-state-group-of-legal-scholars-is-amazed.html | CLEARER CHARTER URGED FOR STATE; Group of Legal Scholars Is 'Amazed' by Amount of Useless, Outmoded Data HEAVY CUTTING IS URGED Only Fourth of Constitution Is Analyzed, but 23 of 54 Sections Are Condemned | True | By Richard Amper | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/book-cost-study-set-at-yale.html | Book Cost Study Set at Yale | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/b-f-goodrich-division-names-a-vice-president.html | B. F. Goodrich Division Names a Vice President | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/rama-by-wilder-cited-as-parable.html | RAMA BY WILDER CITED AS PARABLE | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mrs-c-j-crowley.html | MRS. C. J. CROWLEY | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/westhampton-arrest-made.html | Westhampton Arrest Made | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/man-gets-sage-degree-inventor-cluett-83-honored-175-are-graduated.html | MAN GETS SAGE DEGREE; Inventor Cluett, 83, Honored -- 175 Are Graduated | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/national-city-bank-warns-on-economy.html | NATIONAL CITY BANK WARNS ON ECONOMY | True | | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/study-of-an-areas-vegetation-supplies-data-for-climate-maps.html | Study of an Area's Vegetation Supplies Data for Climate Maps; VEGETATION USED FOR MAP STUDIES | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/south-africans-invite-un-group-committee-is-asked-to-visit-pretoria.html | SOUTH AFRICANS INVITE U.N. GROUP; Committee Is Asked to Visit Pretoria on Mandate Issue -- Shift in Policy Seen | True | By Kathleen Teltschspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/retailers-step-up-payment-of-bills.html | RETAILERS STEP UP PAYMENT OF BILLS | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/khrushchev-asks-wider-atom-talk-u-s-not-expected-to-object-to.html | KHRUSHCHEV ASKS WIDER ATOM TALK; U. S. Not Expected to Object to Inclusion of Two More Red Lands and Neutrals | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/tribute-to-nazi-victims-interfaith-testimony-to-memory-of-jewish.html | Tribute to Nazi Victims; Interfaith Testimony to Memory of Jewish Dead Recalled | True | MANFRED GEORGE, | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/miss-green-wed-to-marvin-kalb-in-south-orange-wellesley-graduate-is.html | Miss Green Wed To Marvin Kalb In South Orange; Wellesley Graduate Is Bride in Her Home of C.B.S. Newsman | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/700-in-capital-ask-end-of-atom-tests.html | 700 IN CAPITAL ASK END OF ATOM TESTS | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/supporters-of-foreign-aid-hope-for-senate-passage-this-week-senate.html | Supporters of Foreign Aid Hope For Senate Passage This Week; SENATE BACKERS SEE AID PASSAGE | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/giants-win-antonelli-downs-cardinals-7-to-2-giants-mount-11hit.html | Giants Win; ANTONELLI DOWNS CARDINALS, 7 TO 2 Giants Mount 11-Hit Attack in Regaining First Place -- Green Clouts Homer | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/oil-pact-approved-iran-gives-green-light-for-indiana-standard-unit.html | OIL PACT APPROVED; Iran Gives Green Light for Indiana Standard Unit | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/homage-paid-stritch-chicago-mourners-pass-bier-at-rate-of-9000-an.html | HOMAGE PAID STRITCH; Chicago Mourners Pass Bier at Rate of 9,000 an Hour | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/sharp-rise-likely-for-steel-output-production-is-expected-to-reach.html | SHARP RISE LIKELY FOR STEEL OUTPUT; Production Is Expected to Reach 6-Month High Some Time in June 65% RATE FORESEEN Order Volume Again Shows Gain for Week -- Some Rush Requests Noted | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/cecil-m-hewitt.html | CECIL M. HEWITT | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mao-on-sidelines-polish-reds-think-they-say-dispute-in-chinese.html | MAO ON SIDELINES, POLISH REDS THINK; They Say Dispute in Chinese Party Is Behind Sharpness of Attack on Yugoslavs | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/capetown-cleric-hits-segregation-anglican-archbishop-scores-dutch.html | CAPETOWN CLERIC HITS SEGREGATION; Anglican Archbishop Scores Dutch Church in Sermon Here Opening Tour | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/miss-marilyn-herman-is-married-to-officer.html | Miss Marilyn Herman Is Married to Officer | True | | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/french-end-news-curb-de-gaulle-lifts-censorship-as-he-assumes-power.html | FRENCH END NEWS CURB; De Gaulle Lifts Censorship as He Assumes Power | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/brooklyn-gives-degrees-to-2511-4000-attend-ceremonies-on-campus.html | BROOKLYN GIVES DEGREES TO 2,511; 4,000 Attend Ceremonies on Campus -- Marshall Delivers Address | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/airline-strike-ends-western-to-resume-flights-june-10-pilots-return.html | AIRLINE STRIKE ENDS; Western to Resume Flights June 10 -- Pilots Return | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/memory-wins-class-d-honors-in-200mile-race-sloop-shows-way-in.html | Memory Wins Class D Honors in 200-Mile Race; SLOOP SHOWS WAY IN CRUISING TEST Memory Leads Trysail Club Division -- Golliwogg Is Victor in Class C | True | By John Rendel special To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mahoney-wins-upstate-support-as-gops-choice-for-governor-mahoney.html | Mahoney Wins Upstate Support As G.O.P.'s Choice for Governor; Mahoney Wins Upstate Support As G.O.P.'s Choice for Governor | True | By Douglas Dales | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/khrushchev-and-tito.html | KHRUSHCHEV AND TITO | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/white-plains-to-open-hearing-tonight-on-new-shopping-area.html | White Plains to Open Hearing Tonight on New Shopping Area | True | By John W. Stevens special To the New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/hudson-tubes-sees-danger-of-tax-ruin.html | HUDSON TUBES SEES DANGER OF TAX RUIN | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/3-killed-in-headon-collision.html | 3 Killed in Head-On Collision | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/taiwan-reports-boats-sunk.html | Taiwan Reports Boats Sunk | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/helen-d-drazenovich-bride-in-chapel-here.html | Helen D. Drazenovich Bride in Chapel Here | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/patterson-ordered-to-defend-title-by-sept-30-fight-or-forfeit.html | Patterson Ordered to Defend Title by Sept. 30; FIGHT OR FORFEIT, CHAMPION IS TOLD Patterson's Manager Says He Won't Be Pushed by World Boxing Group | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/school-to-study-19-health-plans-columbia-will-examine-blue-cross.html | SCHOOL TO STUDY 19 HEALTH PLANS; Columbia Will Examine Blue Cross and Others and Set Rule for Fair Rates | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/6-feared-dead-in-air-crash.html | 6 Feared Dead in Air Crash | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/de-gaulle-causes-little-stir.html | De Gaulle Causes Little Stir | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/recession-fear-strikes-france-fall-outlook-is-pessimistic-studies.html | RECESSION FEAR STRIKES FRANCE; Fall Outlook Is Pessimistic -- Studies Show Declines for Some Ordering | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/random-notes-in-washington-president-lined-up-for-alaska-seaton.html | Random Notes in Washington: President Lined Up for Alaska; Seaton Convinced Him to Back Statehood Despite Some Grumbling in G. O. P. | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/one-street-at-a-time-manhattan-to-ask-diggers-to-coordinate-repairs.html | ONE STREET AT A TIME; Manhattan to Ask Diggers to Coordinate Repairs | True | | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/arab-group-gets-beiruts-charges-nasser-regime-accused-of-stirring.html | ARAB GROUP GETS BEIRUT'S CHARGES; Nasser Regime Accused of Stirring Riots in Lebanon -- U. N. Delay Planned | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/life-of-von-braun-to-be-told-in-film-columbia-planning-story-on.html | LIFE OF VON BRAUN TO BE TOLD IN FILM; Columbia Planning Story on Missile Expert-- Kerouac Novel Will Be a Movie | True | By Thomas M. PryorspecialTo The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/rev-rudolf-lenko.html | REV. RUDOLF LENKO | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/ernst-report-on-galindez-clears-dominican-dictator-inquiry-for.html | Ernst Report on Galindez Clears Dominican Dictator; Inquiry for Trujillo Hints That Missing Columbia Scholar May Be Alive -Anti-Franco Activities Cited Figures in the Morris Ernst Report GALINDEZ INQUIRY CLEARS TRUJILLO | True | By Peter Kihss | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/rough-seas-mar-regatta-off-rye-dismastings-collisions-and-capsizals.html | ROUGH SEAS MAR REGATTA OFF RYE; Dismastings, Collisions and Capsizals Are Frequent as 3-Day Event Ends | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/irish-football-hurling.html | IRISH FOOTBALL, HURLING | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/martine-janney-wed-to-a-flight-surgeon.html | Martine Janney Wed To a Flight Surgeon | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/tammany-challenged-village-democrats-plan-own-slate-in-aug-12.html | TAMMANY CHALLENGED; Village Democrats Plan Own Slate in Aug. 12 Primary | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/rail-explosion-kills-2-tank-car-blast-in-illinois-injures-at-least.html | RAIL EXPLOSION KILLS 2; Tank Car Blast in Illinois Injures at Least 26 | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/caa-is-considering-fourth-safety-lane.html | C.A.A. IS CONSIDERING FOURTH SAFETY LANE | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/degree-is-conferred-on-marian-anderson.html | DEGREE IS CONFERRED ON MARIAN ANDERSON | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/propeller-club-golf-outing.html | Propeller Club Golf Outing | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/berger-at-festival-weightlifter-takes-part-in-maccabiah-event-here.html | BERGER AT FESTIVAL; Weightlifter Takes Part in Maccabiah Event Here | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/plot-laid-to-u-s-syria-trying-sauds-kin-says-aim-was-to-kill-nasser.html | PLOT LAID TO U. S.; Syria, Trying Saud's Kin, Says Aim Was to Kill Nasser | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/drowned-girls-body-found.html | Drowned Girl's Body Found | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/stravinsky-and-bartok-over-cold-beer.html | Stravinsky and Bartok Over Cold Beer | True | EDWARD DOWNES. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/stevenson-scores-primaries-system-very-questionable-method-of.html | STEVENSON SCORES PRIMARIES SYSTEM; 'Very Questionable Method of Choosing Presidential Nominees, He Says | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/iss-ann-r-wexler-s-wed-to-physician.html | iss Ann R. Wexler s Wed to Physician | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/187-million-urged-for-city-schools-73-projects-are-planned-over.html | 187 MILLION URGED FOR CITY SCHOOLS; 73 Projects Are Planned Over Three Budgets to House 74,740 Pupils 187 MILLION URGED FOR CITY SCHOOLS | True | By Gene Currivan | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/joseph-e-chandler.html | JOSEPH E. CHANDLER | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/tiger-game-washed-out.html | Tiger Game Washed Out | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/25-golden-anniversaries-celebrated.html | 25 Golden Anniversaries Celebrated | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/cross-of-lorraine-blazes-anew-as-symbol-of-de-gaulles-regime.html | Cross of Lorraine Blazes Anew As Symbol of de Gaulle's Regime; Leaders Revived It to Inspire French in World War II -- It Invokes Joan of Arc | True | Special to The New York Times. | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/5-inventors-get-award-3-britons-included-in-annual-philadelphia.html | 5 INVENTORS GET AWARD; 3 Britons Included in Annual Philadelphia Honor | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-02 | 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288582 | B00000714153 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/shipping-events-cuba-edict-scored-commerce-chamber-here-protests.html | SHIPPING EVENTS: CUBA EDICT SCORED; Commerce Chamber Here Protests Rule Covering Cargo Insurance | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/petrillo-silent-on-election-only-has-wouldbe-successors-as-union.html | PETRILLO SILENT ON ELECTION ONLY; Has Would-Be Successors as Union Head Guessing -- Nominations Today | True | By A. H. Raskinspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/bonn-asked-to-spend-billion-on-schools.html | BONN ASKED TO SPEND BILLION ON SCHOOLS | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/actors-fund-head-to-be-cited.html | Actors Fund Head to Be Cited | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/recreation-group-named.html | Recreation Group Named | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/dr-jansens-fifty-years.html | DR. JANSEN'S FIFTY YEARS | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/text-of-eisenhowers-address-at-mount-st-marys.html | Text of Eisenhower's Address at Mount St. Mary's | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/tra-admits-charles-town.html | T.R.A. Admits Charles Town | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/port-offered-to-west.html | Port Offered to West | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/president-plans-copter-flight.html | President Plans 'Copter Flight | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/4-expremiers-abstain-in-vote.html | 4 Ex-Premiers Abstain in Vote | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/12-giant-cameras-track-satellites-smithsonian-organization.html | 12 GIANT CAMERAS TRACK SATELLITES; Smithsonian Organization Completes Network With Installation in Hawaii | True | By Harold M. Schmeck Jr. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/turnpike-record-set.html | Turnpike Record Set | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/first-italian-immigrant-to-new-york-honored.html | First Italian Immigrant To New York Honored | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/mrs-g-s-zimbel-has-son.html | Mrs. G. S. Zimbel Has Son | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/east-river-spectator-spots-runaway-barges.html | East River Spectator Spots Runaway Barges | True | | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/quiz-show-flunks-the-test-of-time-64000-challenge-will-be-ended-in.html | QUIZ SHOW FLUNKS THE TEST OF TIME; $64,000 Challenge' Will Be Ended in September -- 'Hit Parade' Future in Doubt | True | By Val Adams | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/tool-maker-buys-british-unit.html | Tool Maker Buys British Unit | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/in-the-war-on-trachoma.html | IN THE WAR ON TRACHOMA | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/u-s-road-deaths-set-holiday-mark-371-died-over-threeday-weekend-all.html | U. S. ROAD DEATHS SET HOLIDAY MARK; 371 Died Over Three-Day Week-End -- All Accidents Claimed 589 Lives | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/andrews-victor-on-british-links-leads-9-other-u-s-players-into-2d.html | ANDREWS VICTOR ON BRITISH LINKS; Leads 9 Other U. S. Players Into 2d Round -- Ridgley, 1957 Runner-Up, Bows | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/board-member-added-by-fixtures-producer.html | Board Member Added By Fixtures Producer | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/mens-store-adds-unit-weber-heilbroner-to-have-shop-at-garden-city.html | MEN'S STORE ADDS UNIT; Weber &. Heilbroner to Have Shop at Garden City | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/commonwealth-talks-planned.html | Commonwealth Talks Planned | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/moon-landing-seen-by-62.html | Moon Landing Seen by '62 | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/ywca-names-head-for-350000-campaign.html | Y.W.C.A. Names Head For $350,000 Campaign | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/youth-drowns-in-newark-bay.html | Youth Drowns in Newark Bay | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/president-expects-atom-talk-in-june-eisenhower-sees-june-atom-talks.html | President Expects Atom Talk in June; EISENHOWER SEES JUNE ATOM TALKS | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/economic-unit-elects-16-new-trustees-chosen-by-committee-for.html | ECONOMIC UNIT ELECTS; 16 New Trustees Chosen by Committee for Development | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/brewery-talks-fail-mediations-bogs-down-in-labor-contract-dispute.html | BREWERY TALKS FAIL; Mediations Bogs Down in Labor Contract Dispute | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/chinese-faces-ouster-nearly-blind-iowan-came-to-u-s-as-stowaway-in.html | CHINESE FACES OUSTER; Nearly Blind Iowan Came to U. S. as Stowaway in 1918 | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/nursery-school-will-be-aided-by-fall-event-fete-for-unit-of-central.html | Nursery School Will Be Aided By Fall Event; Fete for Unit of Central Presbyterian Church to Be Planned Today | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/de-gaulle-blends-skill-and-politics-mixture-in-the-cabinet-aims-at.html | DE GAULLE BLENDS SKILL AND POLITICS; Mixture in the Cabinet Aims at Giving It Full Backing, Unlike Old Regimes | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/redlegs-nuxhall-trips-pirates-82-hurls-7hitter-and-collects-three.html | REDLEGS' NUXHALL TRIPS PIRATES, 8-2; Hurls 7-Hitter and Collects Three Blows -- Hoak Gets Homer With One On | True | | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/church-gets-plea-to-fight-drinking-united-presbyterians-may-act-on.html | CHURCH GETS PLEA TO FIGHT DRINKING; United Presbyterians May Act on Issue Today -- Loan for New Edifices Voted | True | By George Dugansspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/pupils-ono___rr-tritch-2000-in-tribute-to-cardinal-k-chicago-rites.html | PUPILS "ONO . . . .RR ? TRITCH; [2,000 in Tribute to Cardinal k -- Chicago Rites Today | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/work-is-normal-at-auto-plants-union-members-carry-on-as-usual-on.html | WORK IS NORMAL AT AUTO PLANTS; Union Members Carry On as Usual on First Full Day Without a Contract | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/putnam-orphans-take-bus-to-city-beat-trains-time.html | Putnam 'Orphans' Take Bus to City, Beat Train's Time | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/success-of-womens-style-is-manufacturers-gamble.html | Success of Women's Style Is Manufacturer's Gamble | True | By Gloria Emerson | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/briton-goes-to-nato-talks.html | Briton Goes to NATO Talks | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/veteran-rule-stands-high-court-refuses-to-act-in-job-preference.html | VETERAN RULE STANDS; High Court Refuses to Act in Job Preference Challenge | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sponges-straws-glass-inspire-crafts-designer.html | Sponges, Straws, Glass Inspire Crafts Designer | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/filchock-to-coach-in-canada.html | Filchock to Coach in Canada | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/40000-gems-stolen-hampshire-house-suite-of-ad-executive-is-looted.html | $40,000 GEMS STOLEN; Hampshire House Suite of Ad Executive Is Looted | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/winners-are-few-for-dick-thomas-westburys-top-driver-in-54-now.html | WINNERS ARE FEW FOR DICK THOMAS; Westbury's Top Driver in '54, Now Rebuilding Stable, Has Had 3 This Season | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/new-cotton-exchange-president.html | New Cotton Exchange President | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/first-landing-outraces-watch-your-step-in-juvenile-at-belmont.html | First Landing Outraces Watch Your Step in Juvenile at Belmont; ARCARO'S MOUNT WINS BY A LENGTH First Landing, 9-10, Takes $35,025 Test -- Noureddin Out of Belmont Stakes | True | By William R. Conklin | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/210-state-towns-setting-up-bingo-commissioner-expects-big-business.html | 210 STATE TOWNS SETTING UP BINGO; Commissioner Expects Big Business for Games - He Cautions Mayors | True | By Bayard Webstersspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/dr-ogden-f-conke-y.html | DR. OGDEN F. CONKE, Y | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/west-germany-urged-to-increase-imports.html | West Germany Urged To Increase Imports | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/profits-last-year-on-venezuelan-oil-put-at-829-million.html | Profits Last Year On Venezuelan Oil Put at 829 Million | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/major-auto-liability-insurers-took-147-million-loss-in-1957.html | Major Auto Liability Insurers Took 147 Million Loss in 1957 | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/soviet-aid-policy-is-scored-in-india-withdrawing-pledge-to-tito.html | SOVIET AID POLICY IS SCORED IN INDIA; Withdrawing Pledge to Tito Because of Ideology Split Viewed as Ominous | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/disturbances-in-ceylon.html | DISTURBANCES IN CEYLON | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/ngidi-outpoints-brown.html | N'Gidi Outpoints Brown | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/steels-lead-rise-in-active-market-nonferrous-metals-also-up.html | STEELS LEAD RISE IN ACTIVE MARKET; Nonferrous Metals Also Up -- Turnover Expands to 2,770,000 Shares INDEX GAINS 1.20 POINTS Big Oils Climb Fractions -Rails Weak -- Polaroid Drops 1 1/4 to 56 7/8 STEELS LEAD RISE IN ACTIVE MARKET | True | By Burton Crane | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/port-body-fights-jersey-rail-bill-scores-plan-to-have-it-take-over.html | PORT BODY FIGHTS JERSEY RAIL BILL; Scores Plan to Have It Take Over Commuter Lines -Favors Transit District | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/booksellers-role-defined.html | Booksellers' Role Defined | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/los-angeles-votes-on-dodgers-today-but-results-are-expected-to-be.html | LOS ANGELES VOTES ON DODGERS TODAY; But Results Are Expected to Be Inconclusive, With Law Suits Still Possible | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/pope-marks-name-day-vatican-celebrates-event-on-feast-of-st-eugene.html | POPE MARKS NAME DAY; Vatican Celebrates Event on Feast of St. Eugene | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/schaffer-beats-keane-gori-and-oldham-also-score-in-brooklyn-tennis.html | SCHAFFER BEATS KEANE; Gori and Oldham Also Score in Brooklyn Tennis | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/mrsm-_s-taylor-dies-womans-editor-for-chicago-daily-news-since.html | ,'MRSM._.S TAYLOR DIES; Woman's Editor for Chicago! ! Daily News Since 1945 I | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/pricefixing-charge-denied.html | Price-Fixing Charge Denied | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/176-women-graduated-judge-mary-h-donlon-speaks-at-new-rochelle.html | 176 WOMEN GRADUATED; Judge Mary H. Donlon Speaks at New Rochelle College | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/navy-tests-jet-interceptor.html | Navy Tests Jet Interceptor | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/queens-gasoline-leak-traced.html | Queens Gasoline Leak Traced | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/furman-is-confirmed-new-jersey-senate-ratifies-him-as-attorney.html | FURMAN IS CONFIRMED; New Jersey Senate Ratifies Him as Attorney General | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/columbia-to-hold-exercises-today-more-than-than-6000-degrees-to-be.html | COLUMBIA TO HOLD EXERCISES TODAY; More Than 6,000 Degrees to Be Conferred -- Dr. Kirk to Deliver Main Address | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/chase-bank-subsidiary-appoints-new-officer.html | Chase Bank Subsidiary Appoints New Officer | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/summer-camps-for-teenagers.html | Summer Camps for Teen-Agers | True | HENRY CLAY SMITH, | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/lisbon-is-accused-of-vote-drive-bars.html | LISBON IS ACCUSED OF VOTE DRIVE BARS | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/free-buses-planned-in-londons-strike.html | FREE BUSES PLANNED IN LONDON'S STRIKE | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/food-specialists-meet-eleven-home-economists-from-eight-countries.html | Food: Specialists Meet; Eleven Home Economists From Eight Countries Gather to Study Ways Here | True | By June Owen | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/rotary-head-installed-randall-takes-office-as-58-convention-opens.html | ROTARY HEAD INSTALLED; Randall Takes Office as '58 Convention Opens in Dallas | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/fox-to-overhaul-video-subsidiary-manulis-of-playhouse-90-to.html | FOX TO OVERHAUL VIDEO SUBSIDIARY; Manulis of 'Playhouse 90' to Supervise T. C. F.-TV -Dodgers Get Big Bill | True | By Oscar Godboutspecial To The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/premier-receives-stream-of-visitors-at-his-hotel-office-premier.html | Premier Receives Stream of Visitors At His Hotel Office; PREMIER GREETS VISITORS ALL DAY | True | By Paul Hofmannspecial To The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sidelights-market-makes-wrong-guess.html | Sidelights; Market Makes Wrong Guess | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/excerpts-from-debate-in-the-security-council-on-the-tunisianfrench.html | Excerpts From Debate in the Security Council on the Tunisian-French Dispute | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/maureen-dempsey-to-be-wed-nov-15.html | Maureen Dempsey To Be Wed Nov. 15 | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/cocoa-prices-dip-in-heavy-trading-futures-off-30-to-53-points.html | COCOA PRICES DIP IN HEAVY TRADING; Futures Off 30 to 53 Points -- Coffee, Copper Rise -- Sugar, Wool Drop | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/transport-group-to-meet.html | Transport Group to Meet | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/lumber-yard-fires-bring-city-warning.html | LUMBER YARD FIRES BRING CITY WARNING | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/potato-crisis-ends-french-shortage-alleviated-by-shipment-from.html | POTATO 'CRISIS' ENDS; French Shortage Alleviated by Shipment From Spain | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/public-transit-seen-as-traffic-solution.html | PUBLIC TRANSIT SEEN AS TRAFFIC SOLUTION | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/chapmans-136-leads-17-metropolitan-qualifiers-for-national-open.html | Chapman's 136 Leads 17 Metropolitan Qualifiers for National Open Golf; FEMINELLI SECOND WITH CARD OF 138 He and Chapman Qualify at Rye -- Francis and Riviere Post 142's in Glen Cove | True | By Lincoln A. Werden | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/3-win-u-n-poster-contest.html | 3 Win U. N. Poster Contest | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/3-flee-czechoslovakia-in-plane.html | 3 Flee Czechoslovakia in Plane | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sales-officer-for-froedtert.html | Sales Officer for Froedtert | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/essex-grand-jury-gets-sewer-case.html | ESSEX GRAND JURY GETS SEWER CASE | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/congress-candidate-drowns.html | Congress Candidate Drowns | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/christmas-fair-of-brick-church-set-nov-2021-presbyterian-womens.html | Christmas Fair Of Brick Church Set Nov. 20-21; Presbyterian Women's Association Planning 15th Annual Event | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/missing-nato-plane-is-in-east-germany.html | MISSING NATO PLANE IS IN EAST GERMANY | True | | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/housing-agencies-seek-103-million-83-units-subsidized-by-the-u-s.html | HOUSING AGENCIES SEEK 103 MILLION; 83 Units, Subsidized by the U. S., State Financing - Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/cotton-declines-by-6-to-33-points-new-october-the-weakest-on.html | COTTON DECLINES BY 6 TO 33 POINTS; New October the Weakest on Reports of Congressional Action Affecting Staple | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/u-s-ready-to-help-world-fund-u-s-will-aid-brazil.html | U. S. Ready to Help; WORLD FUND, U. S. WILL AID BRAZIL | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/president-appointed-by-scientists-church.html | President Appointed By Scientists' Church | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/westchester-asks-more-toll-takers-board-lets-parkway-policies-stand.html | WESTCHESTER ASKS MORE TOLL TAKERS; Board Lets Parkway Policies Stand, but Hopes to Cut Rise in 'Shun-Piking' HOLIDAY RECEIPTS SOAR But the Total of Fee-Paying Cars Declines -- Action Against Speeders Urged | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/scouts-to-aid-antijaywalk-drive.html | Scouts to Aid Anti-Jaywalk Drive | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/one-hat-in.html | ONE HAT IN | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/house-group-opens-latin-inquiry-today.html | HOUSE GROUP OPENS LATIN INQUIRY TODAY | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/jordanian-wounded-in-mt-scopus-clash.html | JORDANIAN WOUNDED IN MT. SCOPUS CLASH | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/mistral-listed-as-finisher.html | Mistral Listed as Finisher | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/l-i-u-appoints-aide-dr-james-m-hester-named-vice-president-of.html | L. I. U. APPOINTS AIDE; Dr. James M. Hester Named Vice President of School | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/154-get-drew-degrees-u-s-doesnt-impede-quest-for-truth-class-is.html | 154 GET DREW DEGREES; U. S. Doesn't Impede Quest for Truth, Class Is Told | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/big-store-chain-sets-new-marks-first-nationals-sales-and-earnings.html | BIG STORE CHAIN SETS NEW MARKS; First National's Sales and Earnings Best Yet -- Thirty New Supermarkets Slated COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/thirtyfive-women-to-compete-for-25000-in-sewing-contest.html | Thirty-five Women to Compete For $25,000 in Sewing Contest | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/borings-for-span-progress.html | Borings for Span Progress | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sara-durmashkin-dead-pianist-and-musicteacherwas-47served-in-wac.html | SARA DURMASHKIN DEAD; , Pianist and MusicTeacherWas 47-- Served in WAC | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/ceylon-is-reported-all-quiet.html | Ceylon Is Reported All Quiet | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/judge-for-surgeons-trial.html | Judge for Surgeon's Trial | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/swiss-drop-jet-plan-bern-stops-home-order-for-100-army-planes.html | SWISS DROP JET PLAN; Bern Stops Home Order for 100 Army Planes | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/brainwash-road-to-safety-urged-traffic-head-would-stress-driving-in.html | 'BRAINWASH ROAD TO SAFETY URGED; Traffic Head Would Stress Driving in Kindergarten -Attitude Emphasized | True | By Bill Becker | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/quick-sausage-meal.html | Quick Sausage Meal | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/harvey-is-honored-for-army-athletics.html | HARVEY IS HONORED FOR ARMY ATHLETICS | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/peru-to-get-new-cabinet.html | Peru to Get New Cabinet | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/logan-u-reavisvt1-industrial-artist.html | LOGAN U. REAVISvT1, INDUSTRIAL ARTIST | True | Special to The ew York Tlm. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/quito-opposition-leads-government-forces-set-back-in-chamber.html | QUITO OPPOSITION LEADS; Government Forces Set Back in Chamber Elections | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/shes-on-a-120000-shopping-spree-duluth-buyer-puts-in-a-long-and.html | She's on a $120,000 Shopping Spree; Duluth Buyer Puts In a Long and Busy Day Here SHE WORKS HARD TO SPEND $120,000 | True | By John S. Tompkins | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/new-newspaper-plant.html | New Newspaper Plant | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/power-on-corsica-called-advisory.html | POWER ON CORSICA CALLED ADVISORY | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/samuel-s-gutkin.html | SAMUEL S. GUTKIN | True | special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/theatre-unit-formed-actors-stage-company-will-operate-at-the-gate.html | THEATRE UNIT FORMED; Actors Stage Company Will Operate at the Gate | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/nitroparaffin-cars-banned.html | Nitro-Paraffin Cars Banned | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/controls-maker-names-a-new-vice-president.html | Controls Maker Names A New Vice President | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/calm-restored-to-paris-streets-with-no-sign-of-new-outbreak-few.html | Calm Restored to Paris Streets, With No Sign of New Outbreak; Few Traces of Red Rioting Discernible -- People Discuss Food Prices, Visit Cafes and Rush for Subways | True | By W. Granger Blairspecial To The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/90to1-winner-sets-up-2788-detroit-double.html | 90-to-1 Winner Sets Up $2,788 Detroit Double | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/water-blocks-traffic-west-side-area-closed-for-hours-by-break-in.html | WATER BLOCKS TRAFFIC; West Side Area Closed for Hours by Break in Main | True | | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/lynch-outpoints-archer-in-upset-local-welterweight-receives.html | LYNCH OUTPOINTS ARCHER IN UPSET; Local Welterweight Receives Unanimous Verdict Before Noisy St. Nicks Crowd | True | By Gay Talese | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/de-gaulle-wins-reform-power-after-he-threatens-to-resign-tunis-in-u.html | DE GAULLE WINS REFORM POWER AFTER HE THREATENS TO RESIGN;; TUNIS IN U. N. PLEA Council Halts Debate in Hope of Direct Talks With Paris Security Council Begins Debate On Tunis Charge, but Adjourns | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/4-queens-players-on-allstar-nine-knickerbocker-conference-picks-dc.html | 4 QUEENS PLAYERS ON ALL-STAR NINE; Knickerbocker Conference Picks De Bole, Janata, Selden and Ziegler | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/holiday-reduced-auto-production-industry-however-reported-that.html | HOLIDAY REDUCED AUTO PRODUCTION; Industry, However, Reported That Output in May Was Higher Than in April | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/school-religion-called-divisive-bnai-brith-is-told-major-faiths-are.html | SCHOOL RELIGION CALLED DIVISIVE; Bnai Brith Is Told Major Faiths Are 'Intolerant' of Others' Viewpoints | True | By Irving Spiegelspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/railroads-cleared-16-million-in-april.html | RAILROADS CLEARED 16 MILLION IN APRIL | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/house-approves-civilian-agency-on-outer-space-militarys.html | HOUSE APPROVES CIVILIAN AGENCY ON OUTER SPACE; Military's Responsibility Cut -- A World Astronautics Agreement Is Urged HOUSE APPROVES OUTER SPACE UNIT | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/leon-psaty.html | LEON PSATY | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/blue-cross-plea-for-rise-opposed-legislative-committee-joins-labor.html | BLUE CROSS PLEA FOR RISE OPPOSED; Legislative Committee Joins Labor in Resisting It as State Hearing Opens 29% DEFICIT STRESSED Opponents Call for Increase in Benefits and a Stricter Check on Hospitals | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/tip-for-skillet.html | Tip for Skillet | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/soap-antitrust-suit-reinstated-by-court-soap-trust-case-revived-by.html | Soap Antitrust Suit Reinstated by Court; SOAP TRUST CASE REVIVED BY COURT | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/arms-hope-is-voiced-munro-is-commencement-speaker-at-syracuse.html | ARMS HOPE IS VOICED; Munro Is Commencement Speaker at Syracuse | True | | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/miss-goddard-of-providence-will-be-bride-she-is-fiancee-of-robert.html | Miss Goddard Of Providence Will Be Bride; She Is Fiancee of Robert Leeson Jr., a 1955 Harvard Alumnus | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/de-gaulle-hailed-in-outpost-isles-people-of-st-pierre-near.html | DE GAULLE HAILED IN OUTPOST ISLES; People of St. Pierre, Near Newfoundland, Celebrate General's Victory | True | By Raymond Daniellspecial To The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/briton-to-direct-film-on-ireland-michael-anderson-named-for-shake.html | BRITON TO DIRECT FILM ON IRELAND; Michael Anderson Named for 'Shake Hands With Devil' -- Goetz Signs Writer | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/mrs-harry-g-kessler.html | MRS. HARRY G. KESSLER! | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/3-insurgents-win-penntexas-seats-opposition-holds-onethird-of-9man.html | 3 INSURGENTS WIN PENN.-TEXAS SEATS; Opposition Holds One-Third of 9-Man Board -- Meeting Adjourned Until June 16 | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/paul-green-play-slated-in-south-confederacy-will-open-in-virginia.html | PAUL GREEN PLAY SLATED IN SOUTH; 'Confederacy' Will Open in Virginia Beach July 1 - Helen Menken May Return | True | By Sam Zolotow | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/europes-socialists-meet-on-de-gaulle.html | EUROPE'S SOCIALISTS MEET ON DE GAULLE | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/orioles-to-train-in-florida.html | Orioles to Train in Florida | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/armenteron-stops-inagaki.html | Armenteron Stops Inagaki | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/inflationary-crisis-near.html | Inflationary Crisis Near | True | By Brendan M. Jones | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/u-s-and-british-ship-owners-resist-3-surcharge-for-suez-operators-s.html | U. S. and British Ship Owners Resist 3% Surcharge for Suez; Operators Say Additional Levy to Pay for Clearing Canal Could Mean Net Loss -- Compromise Is Sought | True | By Edward A. Morrow | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sports-of-the-times-one-for-the-birds.html | Sports of The Times; One for the Birds | True | By Arthur Daley | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/merging-branching-of-banks-continues.html | MERGING, BRANCHING OF BANKS CONTINUES | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/lebanese-leader-said-to-hold-firm-chamoun-appears-to-win-fight.html | LEBANESE LEADER SAID TO HOLD FIRM; Chamoun Appears to Win Fight Against Insurgents, Diplomats Report | True | By Sam Pope Brewerspecial To The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/high-court-to-act-on-reciprocal-law.html | HIGH COURT TO ACT ON RECIPROCAL LAW | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/bank-study-is-slated-group-to-investigate-role-of-holding-companies.html | BANK STUDY IS SLATED; Group to Investigate Role of Holding Companies | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/1795-sports-car-shown.html | $1,795 Sports Car Shown | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/san-simeon-open-500-visit-hearsts-estate-on-first-day-as-state-park.html | SAN SIMEON OPEN; 500 Visit Hearst's Estate on First Day as State Park | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/rockaways-work-delayed.html | Rockaways Work Delayed | True | | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/prominent-figures-intervened-on-tv-licenses-inquiry-hears-prominent.html | Prominent Figures Intervened On TV Licenses, Inquiry Hears; Prominent Figures Intervened On TV Licenses, Inquiry Hears | True | By W. H. Lawrencespecial To The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/increase-of-10-in-federal-wage-voted-by-house-more-than-million.html | INCREASE OF 10% IN FEDERAL WAGE VOTED BY HOUSE; More Than Million Covered by $542,000,000 Measure Retroactive to Jan. 1 COMPROMISE EXPECTED Senate Had Voted a Rise of 7 1/2% to Civil Service and Other U. S. Employes 10% RISE BACKED IN FEDERAL PAY | True | By C. P. Trussellspecial To The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/meany-pledges-aid-for-puerto-ricans.html | MEANY PLEDGES AID FOR PUERTO RICANS | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/bottle-tosser-fined.html | Bottle Tosser Fined | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/galindez-report-is-called-biased-porter-of-oregon-dismisses-ernst.html | GALINDEZ REPORT IS CALLED BIASED; Porter of Oregon Dismisses Ernst Study as Lawyer's 'Brief for a Client' | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/phillips-loses-round-one-in-his-battle-to-delay-seating-of-pennsy.html | Phillips Loses Round One in His Battle To Delay Seating of Pennsy Directors | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/assembly-ballot-on-reform-bill.html | Assembly Ballot On Reform Bill | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/patrolman-resigns-in-bridalgift-theft.html | PATROLMAN RESIGNS IN BRIDAL-GIFT THEFT | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/lasker-grant-awarded.html | Lasker Grant Awarded | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/fred-a-hacker.html | FRED A. HACKER | True | SlCial to The New York | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/no-money-in-fordham-shell-game-volunteer-coach-and-crew-progress-in.html | No Money in Fordham Shell Game; Volunteer Coach and Crew Progress in Poverty | True | By Thomas Buckley | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/khrushchev-prods-canada-on-arctic.html | KHRUSHCHEV PRODS CANADA ON ARCTIC | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/walter-p-townsend.html | WALTER P. TOWNSEND | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/police-officers-finish-course.html | Police Officers Finish Course | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/a-a-berle-to-get-award.html | A. A. Berle to Get Award | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/makarios-and-nasser-confer.html | Makarios and Nasser Confer | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/nkrumah-to-visit-u-s-ghanas-prime-minister-due-july-23-by.html | NKRUMAH TO VISIT U. S; Ghana's Prime Minister Due July 23 by Invitation | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/penney-to-stress-style-more-penney-revising-operations-policy.html | Penney to Stress Style More; PENNEY REVISING OPERATIONS POLICY | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/pension-data-sought-reuss-offers-bill-to-disclose-payments-to-u-s.html | PENSION DATA SOUGHT; Reuss Offers Bill to Disclose Payments to U. S. Aides | True | | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/stage-party-canceled-barter-award-presentation-to-bellamy-in-south.html | STAGE PARTY CANCELED; Barter Award Presentation to Bellamy in South Dropped | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/gail-manacher-fiancee.html | Gail Manacher Fiancee | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/bellanca-delisted-by-s-e-c-order-albert-denounced-bellanca-ouster.html | Bellanca Delisted By S. E. C. Order; Albert Denounced; BELLANCA OUSTER ORDERED BY S.E.C. | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/france-the-economic-side.html | FRANCE: THE ECONOMIC SIDE | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/shanley-resumes-old-post.html | Shanley Resumes Old Post | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/architects-award-goes-to-mies-van-der-rohe.html | Architects' Award Goes To Mies van der Rohe | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/general-bronze-aide-on-board.html | General Bronze Aide on Board | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/u-n-meeting-thursday.html | U. N. Meeting Thursday | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sloganeer-for-de-gaulle-andre-malraux.html | Sloganeer for de Gaulle, Andre Malraux | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/french-tourist-traffic-rises.html | French Tourist Traffic Rises | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/in-the-nation-a-certain-attitude-toward-de-gaulle.html | In The Nation; A Certain Attitude Toward de Gaulle | True | By Arthur Krock | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/arab-union-army-head-named.html | Arab Union Army Head Named | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/new-orleans-calm-as-racial-ban-ends.html | NEW ORLEANS CALM AS RACIAL BAN ENDS | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/bill-to-aid-dairying-pressed-at-hearing.html | BILL TO AID DAIRYING PRESSED AT HEARING | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/aaron-freigh-amathematiian-former-department-head-at-lafayettehigh.html | AARON FREIGH, AMATHEMATI(IAN; Former Department Head at Lafayiette.High Diesm Author of Textbooks | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/heuss-gives-thanks-for-canadians-aid.html | HEUSS GIVES THANKS FOR CANADIANS' AID | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sydney-i-schaefer.html | SYDNEY I. SCHAEFER | True | Specta[ to The New York | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/mthias-j-moe.html | M/THIAS J. MOE | True | Specta[ to The New York Tlmu. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/all-grain-options-take-sharp-drop-march-corn-down-3-58c-is-biggest.html | ALL GRAIN OPTIONS TAKE SHARP DROP; March Corn, Down 3 5/8c, Is Biggest Loser — Helpful Rains Are Blamed | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/a-break-in-the-deadlock.html | A BREAK IN THE DEADLOCK? | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/russians-cut-u-s-trip-two-cartoonists-return-here-after-running.html | RUSSIANS CUT U. S. TRIP; Two Cartoonists Return Here After Running Short of Funds | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/hall-announces-gop-candidacy-partys-exchairman-first-to-enter.html | HALL ANNOUNCES G.O.P. CANDIDACY; Party's Ex-Chairman First to Enter Governor Race - He Attacks Harriman | True | By Leo Egan | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/tigers-deny-report-on-incentive-bonus.html | TIGERS DENY REPORT ON INCENTIVE BONUS | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/chrysler-gets-army-order.html | Chrysler Gets Army Order | True | | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sid-luft-wins-court-action.html | Sid Luft Wins Court Action | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/fighting-in-cuba-flaring-anew-batista-bolsters-forces-in-east.html | Fighting in Cuba Flaring Anew; Batista Bolsters Forces in East | True | By R. Hart Phillipsspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/boys-10-and-13-held-in-theft.html | Boys, 10 and 13, Held in Theft | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/revere-names-distributor.html | Revere Names Distributor | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/miss-chadwick-accepts-post.html | Miss Chadwick Accepts Post | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/british-life-raft-presented-here-demonstration-of-inflatable-boat.html | BRITISH LIFE RAFT PRESENTED HERE; Demonstration of Inflatable Boat Impresses High U. S. and Shipping Officials | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/none-hurt-as-airliner-skids.html | None Hurt as Airliner Skids | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sister-agnes-claire.html | 'SISTER AGNES CLAIRE | True | Special to "ne New York Ttmes. | | | |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/joan-e-williams-engaged.html | Joan E. Williams Engaged | True | Special to The New York Times. I | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/wood-field-and-stream-wise-old-heads-regard-pollock-reports-as.html | Wood, Field and Stream; Wise Old Heads Regard Pollock Reports as Proof Game Fish Have Returned | True | By John W. Randolph | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/traffic-awards-given-detroit-east-lansing-cited-by-national-safety.html | TRAFFIC AWARDS GIVEN; Detroit, East Lansing Cited by National Safety Council | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/improved-mill-opens-armco-steel-calls-its-new-facility-most.html | IMPROVED MILL OPENS; Armco Steel Calls Its New Facility 'Most Powerful' | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/jefferson-bayley-wrote-play.html | Jefferson Bayley Wrote Play | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/music-brotherly-love-philadelphia-orchestra-men-strike-up.html | Music: Brotherly Love; Philadelphia Orchestra Men Strike Up Friendships With Russian Players | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/krupp-aide-honored-in-soviet.html | Krupp Aide Honored in Soviet | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/gerlach-may-quit-gop-post.html | Gerlach May Quit G.O.P. Post | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/miss-spurrier-betrothed.html | Miss Spurrier Betrothed | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/champions-rally-to-win-in-bridge-kaplan-team-enters-finals-for-curt.html | CHAMPIONS RALLY TO WIN IN BRIDGE; Kaplan Team Enters Finals for Curt Reisinger Cup Against Sobel Unit | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/pearl-berger-sings-her-debut-recital.html | PEARL BERGER SINGS HER DEBUT RECITAL | True | EDWARD DOWNES. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/triple-play-helps-senators-win-21-orioles-beaten-in-10-innings-on.html | TRIPLE PLAY HELPS SENATORS WIN, 2-1; Orioles Beaten in 10 Innings on Pearson Hit -- Harridge Bars Loes for 6 Days | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/richard-truman-felix-marries-ellen-turner.html | Richard Truman Felix Marries Ellen Turner | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/u-s-youths-irked-by-tour-of-soviet-3-editors-here-say-they-had-few.html | U. S. YOUTHS IRKED BY TOUR OF SOVIET; 3 Editors Here Say They Had Few Opportunities To Talk With Ordinary Students | True | | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/noncitizen-rejected-germanborn-girl-is-denied-award-voted-by-school.html | NON-CITIZEN REJECTED; German-Born Girl Is Denied Award Voted by School | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/ruth-mohr-fiancee-of-cyril-tukeman.html | Ruth Mohr Fiancee Of Cyril Tukeman | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/primary-prices-steady-in-week-index-is-unchanged-despite-rise-in.html | PRIMARY PRICES STEADY IN WEEK; Index Is Unchanged Despite Rise in Farm Products, Processed Foods | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/commodities-off-a-bit-index-fell-to-864-thursday-from-865-wednesday.html | COMMODITIES OFF A BIT; Index Fell to 86.4 Thursday From 86.5 Wednesday | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/norway-sees-difficulties.html | Norway Sees Difficulties | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/apartment-house-in-bronx-is-taken-university-avenue-building.html | APARTMENT HOUSE IN BRONX IS TAKEN; University Avenue Building Purchased by Operators -- Resale in 152d St. | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/trujillos-wrath-is-cited.html | Trujillo's Wrath Is Cited | True | By Peter Kihss | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/nephrosis-fight-gains-ruth-nichols-cites-progress-on-arrival-here.html | NEPHROSIS FIGHT GAINS; Ruth Nichols Cites Progress on Arrival Here | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/reid-nieman.html | Reid -- Nieman | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/fireman-wounded-here-shot-by-police-in-harlem-climbing-a-fire.html | FIREMAN WOUNDED HERE; Shot by Police in Harlem Climbing a Fire Escape | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/financier-faces-arrest-warrant-for-new-york-stock-promoter-issued.html | FINANCIER FACES ARREST; Warrant for New York Stock Promoter Issued in Toronto | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/lwilliam-dennis-85-conservation-aide.html | LWILLIAM DENNIS, 85, CONSERVATION AIDE | True | pedal to The lew York Tlm. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/herb-braverman.html | HERB BRAVERMAN | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/casals-stops-here-cellist-delayed-at-idlewild-on-way-to-france.html | CASALS STOPS HERE; Cellist Delayed at Idlewild on Way to France | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/big-stores-here-show-sales-rise-average-gain-of-1-in-may-over-57.html | BIG STORES HERE SHOW SALES RISE; Average Gain of 1% in May Over '57 Levels Indicated by 8 Establishments | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/niarchos-accused-of-coercion-as-landlord-on-sutton-place.html | Niarchos Accused of Coercion As Landlord on Sutton Place | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/to-avoid-zoo-accidents-adults-carelessness-insufficient.html | To Avoid Zoo Accidents; Adults' Carelessness, Insufficient Restrictions on Feeding Noted | True | BETTY F. MELONE. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/professor-to-end-50-years-at-nyu.html | Professor to End 50 Years at N.Y.U. | True | | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/rezoning-hearing-held-white-plains-debates-new-shopping-center-plan.html | REZONING HEARING HELD; White Plains Debates New Shopping Center Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/13-top-executives-oppose-a-tax-cut-13-top-executives-oppose-a-tax.html | 13 Top Executives Oppose a Tax Cut; 13 TOP EXECUTIVES OPPOSE A TAX CUT | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/treasury-bill-rate-rose-slightly-in-week.html | Treasury Bill Rate Rose Slightly in Week | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/wartime-profile-of-gen-de-gaulle-he-was-man-with-mission-that-of.html | WARTIME PROFILE OF GEN. DE GAULLE; He Was Man With Mission, That of Saving France Following Defeat | True | By Drew Middletownspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/id-keeners-mother-104-die.html | Sid Keener's Mother, 104, D'ieS! | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/jesse-s-wainright.html | JESSE S., WAINRIGHT | True | Specla[ to *ae New York Ttmew | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/india-soviet-sign-air-service-pact.html | INDIA, SOVIET SIGN AIR SERVICE PACT | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/blood-donation-set-employes-of-pfizer-co-in-brooklyn-to-give-today.html | BLOOD DONATION SET; Employes of Pfizer & Co. in Brooklyn to Give Today | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/state-police-win-cut-in-work-week-harriman-backs-proposals-of.html | STATE POLICE WIN CUT IN WORK WEEK; Harriman Backs Proposals of Special Committee -Schedule Starts June 28 | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/deborah-kerr-husband-split.html | Deborah Kerr, Husband Split | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/thomas-a-collins.html | THOMAS A. 'COLLINS | True | Special to.te New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/judith-turino-bride-of-hendrik-gideonse.html | Judith Turino Bride Of Hendrik Gideonse | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/pilot-dispute-hearings-end.html | Pilot Dispute Hearings End | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/son-to-mrs-maurice-golub.html | Son to Mrs. Maurice Golub | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/r-rivera-zaya-73-expu_erto-rico-aide.html | 'R. RIVERA ZAYAS, 73, EX.PU_ERTO RICO AIDE | True | Special to The New York 'lmelL | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/philharmonic-tour-praised.html | Philharmonic Tour Praised | True | MONTGOMERY S. BRADLEY. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/housing-output-up.html | Housing Output Up | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/aid-sought-on-missing-man.html | Aid Sought on Missing Man | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/soviet-writer-in-argentina.html | Soviet Writer in Argentina | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/william-h-witzer.html | WILLIAM H. SWITZER | True | sPecta[ to The ew' York '2'Jmes. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/tunisians-report-renewed-battle-french-patrols-in-remada-said-to.html | TUNISIANS REPORT RENEWED BATTLE; French Patrols in Remada Said to Have Broken Out -- Bizerte Stand Eased | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/morocco-expresses-hope.html | Morocco Expresses Hope | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sir-louis-sterling-industrialist-born-on-lower-east-side-dead.html | Sir Louis Sterling, Industrialist Born on Lower East Side, Dead; Retired Head of E. M. I., Huge Phonogrnph Concern, Was Noted as Philanthropist | True | Speelal to The New York 'Imes. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/indonesians-find-dissidence-costly-loss-in-foreign-exchange-is-put.html | INDONESIANS FIND DISSIDENCE COSTLY; Loss In Foreign Exchange Is Put at $300,000,000 in Trade, Military Revolts | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/socialists-to-enter-major-party-races.html | SOCIALISTS TO ENTER MAJOR PARTY RACES | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/liberals-endorse-brown-for-house.html | LIBERALS ENDORSE BROWN FOR HOUSE | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/canada-asks-larger-budget.html | Canada Asks Larger Budget | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/changes-are-few-in-london-stocks-british-funds-gain-5s-but-most.html | CHANGES ARE FEW IN LONDON STOCKS; British Funds Gain 5s. but Most Other Groups Are Mixed at the Close | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/mrs-wagner-honored-receives-plaque-for-aid-to-disturbed-children.html | MRS. WAGNER HONORED; Receives Plaque for Aid to Disturbed Children | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/lucille-anne-rogers-to-marry-in-summer.html | Lucille Anne Rogers To Marry in Summer | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/civil-air-body-cuts-assessment-of-u-s.html | CIVIL AIR BODY CUTS ASSESSMENT OF U. S. | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/disabled-institute-graduates-185-here.html | DISABLED INSTITUTE GRADUATES 185 HERE | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/world-fund-u-s-will-aid-brazil-rio-facing-crisis-plans-big.html | WORLD FUND, U. S. WILL AID BRAZIL; Rio, Facing Crisis, Plans Big Withdrawal of Currency, Delay on Repayment MORATORIUM IS SOUGHT Export-Import Bank to Be Asked for New Loan -Austerity Promised | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/new-production-chief-is-named-for-jersey-standard-affiliates.html | New Production Chief Is Named For Jersey Standard Affiliates; Vazquez Is First Venezuelan to Hold the Position -- Succeeds Wright | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/indian-land-bill-advances.html | Indian Land Bill Advances | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/governors-invited-to-aid-youth-talks.html | GOVERNORS INVITED TO AID YOUTH TALKS | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/yankees-behind-ford-beat-white-sox-on-home-runs-by-bauer-and-mantle.html | Yankees, Behind Ford, Beat White Sox on Home Runs by Bauer and Mantle; SOUTHPAW HURLS SIXTH VICTORY, 3-0 Ford Fans 10, Tying League Record With 6 Straight - Bauer Connects Twice | True | By Louis Effrat | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/marriage-bureau-dressed-in-white-flowers-at-license-window-mark.html | MARRIAGE BUREAU DRESSED IN WHITE; Flowers at License Window Mark Opening of Annual June Bridal Parade | True | By Milton Esterow | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/advertising-charles-martin-revson-part.html | Advertising Charles, Martin Revson Part | True | By Carl Spielvogel | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/pravda-reports-paris-events.html | Pravda Reports Paris Events | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/nepal-king-on-way-to-soviet.html | Nepal King on Way to Soviet | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/19-pacifists-lose-air-drill-appeal-court-backs-conviction-for.html | 19 PACIFISTS LOSE AIR DRILL APPEAL; Court Backs Conviction for Refusing to Take Shelter -- Defense Act Upheld | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/murray-wins-in-iowa-defeats-nicholas-for-g-o-p-nomination-for.html | MURRAY WINS IN IOWA; Defeats Nicholas for G. O. P. Nomination for Governor | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/the-proceedings-iin-the-u-n-.html | The Proceedings[ :iin the U. N. [ | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/tv-quiz-winnings-mark-set.html | TV Quiz Winnings Mark Set | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/balky-assembly-yields-350161-decree-rule-set-sixmonth-authority.html | BALKY ASSEMBLY YIELDS, 350-161; DECREE RULE SET Six-Month Authority Granted for France and for Algeria DE GAULLE WINS REFORM POWERS | True | By Robert C. Dotyspecial To The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/t-w-u-backs-plan-for-union-merger.html | T. W. U. BACKS PLAN FOR UNION MERGER | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/state-is-defended-on-aid-to-schools-allen-cites-action-not-talk-by.html | STATE IS DEFENDED ON AID TO SCHOOLS; Allen Cites Action, Not Talk, by New York -- 1,500 Hail Jansen at Dinner Here | True | By Leonard Buder | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/kennedy-offers-a-new-labor-bill-secret-measure-goes-before.html | KENNEDY OFFERS A NEW LABOR BILL; Secret Measure Goes Before Subcommittee Today -Provisions Relaxed | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/luxurious-tanker-launched.html | Luxurious Tanker Launched | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/catholic-party-gains-in-belgium.html | Catholic Party Gains in Belgium | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/appraising-de-gaulle-future-of-constitutionalism-under-rule-by.html | Appraising de Gaulle; Future of Constitutionalism Under Rule by Decree Weighed | True | PAUL DOLAN, | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/markel-feder.html | Markel -Feder | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/long-island-banks-to-merge.html | Long Island Banks to Merge | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/mrs-paul-m-pope.html | MRS. PAUL M. POPE | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/newspaper-strike-continues-3d-day.html | NEWSPAPER STRIKE CONTINUES 3D DAY | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/orville-c-compton.html | ORVILLE C. COMPTON | True | Special o The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/louis-s-dery.html | LOUIS S. DERY | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/new-liner-faces-a-storm-ashore-rival-unions-dispute-over-crew-of.html | NEW LINER FACES A 'STORM' ASHORE; Rival Unions Dispute Over Crew of American Banner Vessel En Route Here | True | | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/richard-a-seid-weds-miss_joan-mclennan.html | Richard A. Seid Weds Miss_Joan McLennan | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/swedens-election-hinges-on-mail-vote.html | SWEDEN'S ELECTION HINGES ON MAIL VOTE | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/juves-victory-in-mile-helps-bayside-take-p-sal-track-title-senior.html | Juve's Victory in Mile Helps Bayside Take P. S.A.L. Track Title; SENIOR TRIUMPHS ON 4:29.2 EFFORT Juve Takes Mile Race by 15 Yards -- Jackson Second to Bayside for Team Title | True | By Howard M. Tuckner | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/elizabeths-rule-5-years-old.html | Elizabeth's Rule 5 Years Old | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/room-on-the-boards-bowlers-task-is-to-aim-at-right-spot-in-an-area.html | Room on the Boards; Bowler's Task Is to Aim at Right Spot in an Area 42 Inches Wide | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/shop-talk-costume-gem-array-with-real-look.html | Shop Talk; Costume Gem Array With Real Look | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/u-s-dam-barred-for-hells-canyon-house-unit-kills-measure-passed-by.html | U. S. DAM BARRED FOR HELLS CANYON; House Unit Kills Measure Passed by the Senate -New Fight Promised | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/salt-producer-borrows.html | Salt Producer Borrows | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/city-schools-plea-for-funds-scored-felt-calls-demand-for-extra.html | CITY SCHOOLS' PLEA FOR FUNDS SCORED; Felt Calls Demand for Extra $187,600,000 Unrealistic in View of Tight Finances CITY SCHOOLS' BID FOR FUND SCORED | True | By Charles G. Bennett | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/school-of-social-work-names-dean-emeritus.html | School of Social Work Names Dean Emeritus | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/bulgarian-sees-french-fascism-red-leader-extends-battle-greetings.html | BULGARIAN SEES FRENCH 'FASCISM'; Red Leader Extends 'Battle Greetings' to Paris Party as Sofia Congress Opens | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/bonn-pledges-tie-to-paris-regime-will-continue-to-cooperate-on.html | BONN PLEDGES TIE TO PARIS REGIME; Will Continue to Cooperate on Basis of Present Pacts, Government Declares | True | By Arthur J. Olsenspecial To The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/fate-of-school-bill.html | Fate of School Bill | True | GLADYS F. CAHN, | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/niagara-contracts-let-two-awards-made-by-state-power-authority.html | NIAGARA CONTRACTS LET; Two Awards Made by State Power Authority | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/custom-perfume-is-taking-cover-in-exotic-wraps.html | Custom Perfume Is Taking Cover In Exotic Wraps | True | By Agnes Ash | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/steel-output-up-by-44000-tons-operations-last-week-were-at-581-of.html | STEEL OUTPUT UP BY 44,000 TONS; Operations Last Week Were at 58.1% of Capacity -New Rise Expected STEEL OUTPUT UP BY 44,000 TONS | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/pennsylvania-picks-mediator.html | Pennsylvania Picks Mediator | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/iceland-extends-curbs-on-fishing.html | ICELAND EXTENDS CURBS ON FISHING | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/two-haitians-made-outlaws-by-regime.html | TWO HAITIANS MADE OUTLAWS BY REGIME | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/de-gaulle-sends-appeal-to-tunis-writes-to-bourguiba-asking-help-to.html | DE GAULLE SENDS APPEAL TO TUNIS; Writes to Bourguiba Asking Help to End Disputes -Moroccan Gets Note DE GAULLE SENDS PLEA TO TUNISIA | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/family-in-portraits-is-reunited-though-temporarily-for-exhibits.html | Family in Portraits Is Reunited, Though Temporarily, for Exhibits | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/jet-explodes-in-air-pilot-dies-in-florida-crash-two-houses-set.html | JET EXPLODES IN AIR; Pilot Dies in Florida Crash -- Two Houses Set Afire | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/u-s-players-win-in-english-tennis-misses-fageros-and-gibson-gain.html | U. S. PLAYERS WIN IN ENGLISH TENNIS; Misses Fageros and Gibson Gain -- Frost, Quillian and Golden Also Advance | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/two-die-in-lowell-fire.html | Two Die in Lowell Fire | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/summit-talk-outlook-western-ambassadors-indicate-progress-in-their.html | Summit Talk Outlook; Western Ambassadors Indicate Progress In Their Negotiations With Gronyko | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/armstrong-taylor.html | Armstrong -Taylor | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/bmi-gives-11750-to-11-composers-ramiro-cortes-leads-list-of-the.html | B.M.I. GIVES $11,750 TO 11 COMPOSERS; Ramiro Cortes Leads List of the Award-Winning Student Musicians | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/rent-curbs-held-bar-to-pay-rises-landlords-say-they-cannot-pass-on.html | RENT CURBS HELD BAR TO PAY RISES; Landlords Say They Cannot Pass on Costs to Tenants -- Ask Revision of Law | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/algiers-is-bitter-massu-concedes-but-he-tells-crowd-visit-by-de.html | ALGIERS IS BITTER, MASSU CONCEDES; But He Tells Crowd Visit by de Gaulle Tomorrow Will Assuage Feelings ALGIERS IS BITTER, MASSU CONCEDES | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/six-months-to-go.html | SIX MONTHS TO GO | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/dog-captures-suspect-german-shepherd-praised-by-judge-for-seizing.html | DOG CAPTURES SUSPECT; German Shepherd Praised by Judge for Seizing Youth | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/arkadia-arrives-at-quebec.html | Arkadia Arrives at Quebec | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/new-goodwill-for-japan-balances-games-deficit.html | New Goodwill for Japan Balances Games Deficit | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/upstate-power-normal.html | Upstate Power Normal | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/n-y-life-elevates-aides.html | N. Y. Life Elevates Aides | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/patman-again-asks-inquiry.html | Patman Again Asks Inquiry | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/william-i-comstock.html | WILLIAM I. COMSTOCK | True | Slecisl to The qew.York Ttmes. | 1986-04-02 | RE0000288599 | B00000715254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/canadian-national-has-3586000-loss.html | CANADIAN NATIONAL HAS $3,586,000 LOSS | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/william-r-hopkins.html | WILLIAM R. HOPKINS | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/de-gaulles-reform-bill.html | De Gaulle's Reform Bill | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/aid-called-tonic-and-bankruptcy-wiley-talmadge-and-javits-in-senate.html | AID CALLED 'TONIC' AND 'BANKRUPTCY'; Wiley, Talmadge and Javits in Senate Debate -- Cut Asked by Proxmire | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/california-vote-today-knowland-and-brown-will-vie-in-primary-fight.html | CALIFORNIA VOTE TODAY; Knowland and Brown Will Vie in Primary Fight | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/global-strategy-discussed.html | Global Strategy Discussed | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/tss-sr-lawyer-dies-unse-in-rosentha-and-ther-noted-caies-aided-i.html | t.s.s sR,?,[ '/ LAWYER, DIES,[ unse! in Rosentha! and 'ther Noted Caies Aided I ,Refugees From Hitler -1 | True | | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-03 | 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/us-fails-to-oust-an-alien-exred-supreme-court-rules-second-entry.html | U.S. FAILS TO OUST AN ALIEN EX-RED; Supreme Court Rules Second Entry After Quitting Party Met Requirement of Law | True | Special to The New York Times. | 1986-04-02 | RE0000288599 | B00000715254 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/188-children-hit-by-food-poisoning.html | 188 CHILDREN HIT BY FOOD POISONING | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/phone-financing-revamped.html | Phone Financing Revamped | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/anaconda-president-on-bank-directorate.html | Anaconda President On Bank Directorate | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/reading-is-extolled-dr-jones-tells-booksellers-they-are-vital-to.html | READING IS EXTOLLED; Dr. Jones Tells Booksellers They Are Vital to Education | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/excited-algiers-to-see-de-gaulle-europeans-and-moslems-are-flocking.html | EXCITED ALGIERS TO SEE DE GAULLE; Europeans and Moslems Are Flocking Into City to Hear New Premier Today | True | By Thomas F. Brady | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/khrushchev-upholds-purge-of-tito-in-1948-48-purge-right-khrushchev.html | Khrushchev Upholds Purge of Tito in 1948; '48 PURGE RIGHT, KHRUSHCHEV SAYS | True | By Max Frankel | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/washington-quits-coast-conference-founding-of-new-group-looms.html | Washington Quits Coast Conference; Founding of New Group Looms; HUSKIES FOLLOW CALIFORNIA TRIO | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/va-to-help-state-in-antibias-fight-builders-who-discriminate.html | V.A. TO HELP STATE IN ANTI-BIAS FIGHT; Builders Who Discriminate Against Veterans Will Lose Housing Loan Benefits | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/cohu-electronics.html | Cohu Electronics | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/sylvester-garfield-49-i-lawyer-in-red-bank-stricken-arguing-case-in.html | SYLVESTER GARFIELD, 49 I ......; [Lawyer in Red Bank Stricken/ ] Arguing Case in Newark | True | / $1ial to The New York Time. J | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/f-c-russell-promotes-aide.html | F. C. Russell Promotes Aide | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/shipping-events-seaway-is-eyed-lowe-says-europe-weighs-effects-on.html | SHIPPING EVENTS: SEAWAY IS EYED; Lowe Says Europe Weighs Effects on New York -Line Adds a Vessel | True | | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/gail-tolles-baldwin-to-wed-next-month.html | Gail Tolles Baldwin To Wed Next Month | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/frenchmen-fear-austerity-trend-parisians-questioned-believe-de.html | FRENCHMEN FEAR AUSTERITY TREND; Parisians Questioned Believe de Gaulle Will Impose Economic Restrictions | True | By Paul Hofmann | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/yuba-consolidated-indus.html | Yuba Consolidated Indus. | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ellen-carey-day-is-wed-in-chapel-to-r-b-hedberg-wellesley-exstudent.html | Ellen Carey Day Is Wed in Chapel To R. B. Hedberg, Wellesley Ex-Student Married in Concord, Mass., to Banker | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/knowland-trails-brown-in-primary-for-governorship-both-win-party.html | KNOWLAND TRAILS BROWN IN PRIMARY FOR GOVERNORSHIP; Both Win Party Nomination but Democrat Is Ahead on Combined Total | True | By Lawrence E. Davies | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/de-gaulle-goes-to-algeria-today-to-calm-dissidents-names-ely.html | DE GAULLE GOES TO ALGERIA TODAY TO CALM DISSIDENTS; NAMES ELY MILITARY CHIEF; TALKS WITH SALAN | True | By Robert C. Doty | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/computer-control-corrects-mistakes.html | COMPUTER CONTROL CORRECTS MISTAKES | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/narcotics-trial-of-9-begins.html | Narcotics Trial of 9 Begins | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/new-postmaster-takes-oath-here-christenberry-is-hailed-as-well.html | NEW POSTMASTER TAKES OATH HERE; Christenberry Is Hailed as Well Qualified -- U. S. Aims to Improve Service | True | By Douglas Dales | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ship-pact-is-signed-by-japan-and-soviet.html | SHIP PACT IS SIGNED BY JAPAN AND SOVIET | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/beach-preview-june-18-for-song-of-norway.html | Beach Preview June 18 For 'Song of Norway' | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/new-zealand-plans-to-raise-15000000.html | NEW ZEALAND PLANS TO RAISE 15,000,000 | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/state-asks-talks-on-delinquency-harriman-regents-head-35.html | STATE ASKS TALKS ON DELINQUENCY; Harriman, Regents Head, 35 Organizations to Meet in Albany on Tuesday | True | By Leonard Buder | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/rocca-perez-at-garden.html | Rocca, Perez at Garden | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/u-s-school-aid-said-to-sap-local-pride.html | U. S. SCHOOL AID SAID TO SAP LOCAL PRIDE | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/lawyer-pleads-not-guilty.html | Lawyer Pleads Not Guilty | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/chzef-of-a-rthrltls-clinic-here-sydenham-official-wus-jailed-for.html | Chzef of A rthrltls Clinic Here; Sydenham Official Wus Jailed for Contempt of Congress as AntbFranco Group Aide 1 | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/w-86th-st-parcel-sold-to-seminary.html | W. 86TH ST. PARCEL SOLD TO SEMINARY | True | | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/red-sox-triumph-over-indians-73-gemert-belts-3run-homer-for-boston.html | RED SOX TRIUMPH OVER INDIANS, 7-3; Gernert Belts 3-Run Homer for Boston -- Wall Checks Tribe Rally in 9th | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/bonn-refuses-aid-on-us-troop-costs.html | BONN REFUSES AID ON U.S. TROOP COSTS | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/pinay-is-bearish-on-freer-trade-says-france-may-not-be-able-to.html | PINAY IS BEARISH ON FREER TRADE; Says France May Not Be Able to Fulfill Obligations to Common Market | True | By W. Granger Blair | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/about-new-york-laboratory-technicians-perplexity-leads-to-report-in.html | About New York; Laboratory Technician's Perplexity Leads to Report in a Learned Journal | True | By Meyek Berger | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/hammarskjold-extols-un-for-diplomatic-role.html | Hammarskjold Extols U.N. for Diplomatic Role | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/9-americans-win-in-amateur-golf-holland-and-frank-strafaci-among.html | 9 AMERICANS WIN IN AMATEUR GOLF; Holland and Frank Strafaci Among Victors in Second Round of British Play | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/lebanese-to-race-in-us-raifchehab-to-start-tour-at-lime-rock.html | Lebanese to Race in U.S.; Raifchehab to Start Tour at Lime Rock | True | By Frank M. Blunk | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/air-force-asks-billion-half-would-go-for-new-base-facilities-for-s.html | AIR FORCE ASKS BILLION; Half Would Go for New Base Facilities for S. A. C. | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/saunders-wins-in-dakota.html | Saunders Wins in Dakota | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/yanks-swamp-white-sox-130-3-homers-back-kucks-2hitter-mantle.html | Yanks Swamp White Sox, 13-0; 3 Homers Back Kucks' 2-Hitter; Mantle, Skowron and Berra Connect Before 30,970 -2 Doubles for Bauer | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/james-h-bailey.html | JAMES H. BAILEY | True | Iealal to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ftc-ruling-gives-merger-criteria-consolidation-of-companies-having.html | F.T.C. RULING GIVES MERGER CRITERIA; Consolidation of Companies Having Half of Market Is Held Not Illegal Per Se | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/15th-airline-gets-space-on-5th-ave-avianca-is-latest-taking-2.html | 15TH AIRLINE GETS SPACE ON 5TH AVE; Avianca Is Latest, Taking 2 Stores at No. 608 - Other Rental Deals | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/leaf-six-gets-bower-exranger-goalie-is-drafted-hawks-acquire-2-men.html | LEAF SIX GETS BOWER; Ex-Ranger Goalie Is Drafted -- Hawks Acquire 2 Men | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ties-burn-in-jersey-city.html | Ties Burn in Jersey City | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/allstar-game-tickets-4.html | All-Star Game Tickets $4 | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dr-samuel-g-barton.html | DR. SAMUEL G. BARTON | True | SpeCial to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/pen-pals-make-up-after-dog-crisis-pet-given-to-japanese-boy.html | PEN PALS MAKE UP AFTER DOG CRISIS; Pet Given to Japanese Boy Restores Harmony With Bronx Youth and Mutt | True | By Anna Petersen | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/use-of-carillons-commended.html | Use of Carillons Commended | True | WALTON RUBY. | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/2-democrats-win-judgeships.html | 2 Democrats Win Judgeships | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/u-s-voices-faith-in-ties-to-france-expects-de-gaulle-to-back-nato.html | U. S. VOICES FAITH IN TIES TO FRANCE; Expects de Gaulle to Back NATO and Other Alliances, Elbrick Tells Senators | True | By Allen Drury | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/henry-e-hallborg.html | HENRY E. HALLBORG | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/yugoslavs-reply-to-note.html | Yugoslavs Reply to Note | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/congress-presses-10-pay-rise-bill.html | CONGRESS PRESSES 10% PAY RISE BILL | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/f-c-c-to-hold-off-on-network-curb-doerfer-tells-senators-his-agency.html | F. C. C. TO HOLD OFF ON NETWORK CURB; Doerfer Tells Senators His Agency Will Await Formal U. S. Antitrust Opinion | True | By Anthony Lewis | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/heikkila-inquiry-seen-u-s-reported-to-be-studying-alleged-trips-to.html | HEIKKILA INQUIRY SEEN; U. S. Reported to Be Studying Alleged Trips to Soviet | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/clubwomen-back-alaska-as-state-immediate-passage-of-bill-is-urged.html | CLUBWOMEN BACK ALASKA AS STATE; Immediate Passage of Bill is Urged -- International Delegates Are Greeted | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/bing-crosby-signs-pact-with-a-b-c-singer-to-star-on-radio-and-tv.html | BING CROSBY SIGNS PACT WITH A. B. C.; Singer to Star on Radio and TV Shows and Be Producer -- Godfrey Plans Change | True | By Val Adams | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/choate-school-gets-million.html | Choate School Gets Million | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/anthony-olis.html | ANTHONY OLIS | True | Special to The New York 'rims, | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/churches-asked-to-seek-negroes-presbyterian-official-urges-they-be.html | CHURCHES ASKED TO SEEK NEGROES; Presbyterian Official Urges They Be Invited to Move to White Neighborhoods | True | By George Dugan | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/auto-dealer-is-held-in-financial-fraud.html | AUTO DEALER IS HELD IN FINANCIAL FRAUD | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/communist-chinas-troubles.html | Communist China's Troubles | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mutual-security-scored-by-jenner-riddled-with-stupidity-he-says.html | MUTUAL SECURITY SCORED BY JENNER; ' Riddled With Stupidity,' He Says, Asking Its End - Urges Limited Aid Pacts | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/vote-on-trade-bill-delayed-in-house.html | VOTE ON TRADE BILL DELAYED IN HOUSE | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/new-bank-unit-in-venezuela.html | New Bank Unit in Venezuela | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/atlas-fired-in-test-icbm-in-8th-experimental-shot-over-short-range.html | ATLAS FIRED IN TEST; ICBM in 8th Experimental Shot Over Short Range | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/bonn-accepts-offer-legislative-group-will-make-moscow-visit-in-fall.html | BONN ACCEPTS OFFER; Legislative Group Will Make Moscow Visit in Fall | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/lebanese-rebels-bar-compromise-chiefs-said-to-be-willing-to.html | LEBANESE REBELS BAR COMPROMISE; Chiefs Said to Be Willing to Negotiate but Unable to Curb Terrorist Followers | True | By Sam Pope Brewer | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/aiding-college-students-cooperative-scholarship-practices-of.html | Aiding College Students; Cooperative Scholarship Practices of Institutions Explained | True | REXFORD G. MOON Jr., | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/doctor-quits-post-at-brooklyn-jail-calls-raymond-street-unit.html | DOCTOR QUITS POST AT BROOKLYN JAIL; Calls Raymond Street Unit 'Disgrace to Civilization' -- Overcrowding Cited | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/tritgh-is-buried-in-chicago-rites-2200-fill-cathedral-for-the.html | STRITGH IS BURIED IN CHICAGO RITES; 2,200 Fill Cathedral for the Requiem Mass-- Po.litical, Church Leaders Attend | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dr-wasserman-fiance-of-dr-geraldine-fink.html | Dr. Wasserman Fiance Of Dr. Geraldine Fink | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/rikers-plan-pressed-city-wants-prisonenlarging-begun-by-next-year.html | RIKERS PLAN PRESSED; City Wants Prison-Enlarging Begun by Next Year | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-r-w-hackett-has-son.html | Mrs. R. W. Hackett Has Son | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/minnesota-to-act-legislature-called-june-23-on-recession-plan.html | MINNESOTA TO ACT; Legislature Called June 23 on Recession Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/boy-tied-to-tracks-saved.html | Boy, Tied to Tracks, Saved | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/market-up-again-oil-issues-strong-meat-packers-also-draw-active.html | MARKET UP AGAIN; OIL ISSUES STRONG; Meat Packers Also Draw Active Buying -- Drugs Fall, Rails Advance | True | By Burton Crane | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/the-nixons-send-in-votes.html | The Nixons Send in Votes | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/algeria-rebels-say-fight-will-continue.html | ALGERIA REBELS SAY FIGHT WILL CONTINUE | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/lloyd-is-host-to-acheson.html | Lloyd Is Host to Acheson | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/senators-to-air-union-spy-charge-hoffa-friend-said-to-hire-a.html | SENATORS TO AIR UNION SPY CHARGE; Hoffa Friend Said to Hire a Detective to Seek Data Derogatory to Meany | True | By Joseph A. Loftus | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/m-rsjacob-diner.html | M RS.'JACOB DINER | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/opening-set-today-for-brooklyn-pier.html | OPENING SET TODAY FOR BROOKLYN PIER | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/an-ciec-uei-qdecla.html | AN CIEC UE.I -qDecla! | True | to The New York Time. { | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/sterling-drug-chooses-new-division-president.html | Sterling Drug Chooses New Division President | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ad-agency-gets-parcel.html | Ad Agency Gets Parcel | True | | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/trend-is-lower-in-commodities-wool-cottonseed-oil-lead-world-sugar.html | TREND IS LOWER IN COMMODITIES; Wool, Cottonseed Oil, Lead, World Sugar, Potatoes, Rubber, Coffee Dip | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/paperboard-orders-up-but-output-last-week-was-56-below-1957-level.html | PAPERBOARD ORDERS UP; But Output Last Week Was 5.6% Below 1957 Level | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/weeks-stirs-spring-cleanup.html | Weeks Stirs Spring Clean-up | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/strauss-seeking-heir-to-a-e-c-job-chairman-reported-unable-to-find.html | STRAUSS SEEKING HEIR TO A. E. C. JOB; Chairman Reported Unable to Find a Successor -Democrats Suspicious | True | By John W. Finney | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/69-lose-driving-licenses.html | 69 Lose Driving Licenses | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/columbia-to-keep-its-adult-school-kirk-cites-obligation-in-talk-at.html | COLUMBIA TO KEEP ITS ADULT SCHOOL; Kirk Cites Obligation in Talk at Graduation Exercises -6,511 Degrees Conferred | True | By Homer Bigart | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/redlegs-victors-over-dodgers-83-tally-6-runs-in-third-inning-on-one.html | REDLEGS VICTORS OVER DODGERS, 8-3; Tally 6 Runs in Third Inning on One Hit -- Snider Poles Four-Bagger for Losers | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/realty-board-elects.html | Realty Board Elects | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/tva-board-backs-its-tax-payments-eisenhowers-choices-deny-that.html | T.V.A. BOARD BACKS ITS TAX PAYMENTS; Eisenhower's Choices Deny That Authority Fails to Contribute Equitably | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/commodities-decline-mondays-level-was-862-off-02-from-last-thursday.html | COMMODITIES DECLINE; Monday's Level Was 86.2, Off 0.2 From Last Thursday | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/tyler-going-to-benton-bowles.html | Tyler Going to Benton & Bowles | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mexican-crash-kills-45-15-americans-included.html | Mexican Crash Kills 45, 15 Americans Included | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/indonesia-reports-key-town-captured.html | INDONESIA REPORTS KEY TOWN CAPTURED | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mt-st-vincent-graduates.html | Mt. St. Vincent Graduates | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/peter-v-cloke-jr-insuranc___e-officiali-mecia-to-tb-new-york-time-.html | PETER V. CLOKE JR., iNSURANC___E OFFICIAL; Smecia] to Tb, New York Time. / | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/inventory-woes-still-unsolved-poll-finds-most-concerns-dissatisfied.html | INVENTORY WOES STILL UNSOLVED; Poll Finds Most Concerns Dissatisfied With Systems of Control Over Pile-Ups | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/town-home-rule-in-plan-assailed-meeting-of-mayors-is-told-albany.html | TOWN HOME RULE IN PLAN ASSAILED; Meeting of Mayors Is Told Albany Move Means Curb on Powers of Villages | True | By Bayard Webster | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/suffolk-democrats-name-2.html | Suffolk Democrats Name 2 | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/barnard-college-gives-315-diplomas-35-women-graduated-with-honors.html | Barnard College Gives 315 Diplomas; 35 Women Graduated With Honors | True | | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/court-backs-state-on-car-bids.html | Court Backs State on Car Bids | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mr-farley-announces.html | Mr. Farley Announces | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/aides-of-bag-division-named.html | Aides of Bag Division Named | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/8-hurt-in-ind-mishap-sudden-stop-at-59th-street-throws-some-riders.html | 8 HURT IN IND MISHAP; Sudden Stop at 59th Street Throws Some Riders to Floor | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/jury-gets-land-case-two-in-suffolk-accused-in-delinquenttax-sales.html | JURY GETS LAND CASE; Two in Suffolk Accused in Delinquent-Tax Sales | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/british-bar-curb-on-fishing-rights-warn-iceland-against-plan-to.html | BRITISH BAR CURB ON FISHING RIGHTS; Warn Iceland Against Plan to Extend Offshore Limit From 4 to 12 Miles | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/j-dawson-cards-70-in-senior-golf-californian-takes-3stroke-lead-at.html | J. DAWSON CARDS 70 IN SENIOR GOLF; Californian Takes 3-Stroke Lead at Rye -- Wells and McAlvin Next at 73 | True | By Lincoln A. Werden | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mack-artesi.html | Mack -- Artesi | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/taiwan-delegate-opposed.html | Taiwan Delegate Opposed | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/jewish-survey-hailed-dropsie-head-welcomes-it-as-start-of-new-trend.html | JEWISH SURVEY HAILED; Dropsie Head Welcomes It as Start of New Trend | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/newspapers-urged-to-lead-in-debate.html | NEWSPAPERS URGED TO LEAD IN DEBATE | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/miss-gibson-gains-in-english-tennis.html | MISS GIBSON GAINS IN ENGLISH TENNIS | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ship-loan-bill-passed-senate-authorizes-lending-of-43-navy-reserve.html | SHIP LOAN BILL PASSED; Senate Authorizes Lending of 43 Navy Reserve Craft | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/27-hurt-in-portugal-in-election-rioting.html | 27 HURT IN PORTUGAL IN ELECTION RIOTING | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/otto-j-tellato.html | OTTO J. STELLATO | True | Special to The New Norh Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-john-e-donahue.html | MRS. JOHN E. DONAHUE | True | Special to TOe New York TLes. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/firmer-fabric-prices-seen.html | Firmer Fabric Prices Seen | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/utica-case-continues-immigration-service-seeking-deportation.html | UTICA CASE CONTINUES; Immigration Service Seeking Deportation Possibilities | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/wheaton-club-plans-a-benefit-at-hamlet.html | Wheaton Club Plans A Benefit at 'Hamlet' | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/cubs-led-by-banks-crush-phillies-124.html | CUBS, LED BY BANKS, CRUSH PHILLIES, 12-4 | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/newman-weighs-return-to-stage-star-may-act-in-williams-sweet-bird.html | NEWMAN WEIGHS RETURN TO STAGE; Star May Act in Williams' 'Sweet Bird of Youth' - Marchant Script Plans | True | By Sam Zolotow | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/state-university-degrees.html | State University Degrees | True | | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/quarterton-birthday-cake.html | Quarter-Ton Birthday Cake | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/senators-subdue-as-54-and-109-washington-moves-from-tie-for-sixth.html | SENATORS SUBDUE A'S, 5-4 AND 10-9; Washington Moves From Tie for Sixth to Deadlock for Third With Red Sox | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/roy-martin-boyd.html | ROY MARTIN BOYD | True | Special to The New York Time. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/court-pondering-what-is-majority-disputed-council-election-in.html | COURT PONDERING WHAT IS MAJORITY; Disputed Council Election in Newark Brings Question to Jersey Tribunal | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/overseas-minister-named.html | Overseas Minister Named | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/gloria-grahame-sues-studio.html | Gloria Grahame Sues Studio | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/howard-a-gray-expwil-official-193739-diesserved-in-federal-posts-10.html | HOWARD A. GRAY, EX*P.W.iL OFFICIAL; 1937-39 Dies--Served in Federal .Posts 10 Years | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/building-is-taken-in-paramus-park-federal-electric-corp-rents-space.html | BUILDING IS TAKEN IN PARAMUS PARK; Federal Electric Corp. Rents Space -- Millburn Plaza Store Lease Arranged | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/food-fat-consumption-off.html | Food Fat Consumption Off | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/franklin-e-vilas-jr-weds-joyce-hoinacki.html | Franklin E. Vilas Jr. Weds Joyce Hoinacki | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/jersey-bank-wins-award.html | Jersey Bank Wins Award | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/busso-to-fight-ortiz-here.html | Busso to Fight Ortiz Here | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/braves-5-homers-trip-giants-7-to-6-covington-and-aaron-clout-two.html | BRAVES 5 HOMERS TRIP GIANTS, 7 TO 6; Covington and Aaron Clout Two Apiece -- Milwaukee Regains League Lead | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/bnai-brith-aide-urges-a-u-n-forum-for-individuals-as-well-as.html | Bnai Brith Aide Urges a U. N. Forum For Individuals as Well as Governments | True | By Irving Spiegel | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/defenses-expert-warns-on-apathy-mahon-backing-38-billion-bill-in.html | DEFENSES EXPERT WARNS ON APATHY; Mahon, Backing 38 Billion Bill in House, Says Nation Lacks Will to Keep Lead | True | By John D. Morris | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/pipeline-registers-stock.html | Pipeline Registers Stock | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/producing-properties-inc.html | Producing Properties, Inc. | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/farley-in-democratic-race-for-us-senate-nomination-farley-is-in.html | Farley in Democratic Race For U.S. Senate Nomination; FARLEY IS IN RACE FOR U. S. SENATE | True | By Leo Egan | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/basement-in-a-penthouse.html | Basement' in a Penthouse | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/wawarsing-approves-bingo.html | Wawarsing Approves Bingo | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/princeton-plans-3500000-job-new-fieldhouse-and-allweather-track.html | Princeton Plans $3,500,000 Job; New Fieldhouse and All-Weather Track Arena Included | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/national-steel-to-acquire-mill-dealings-completed-with-crown-cork.html | NATIONAL STEEL TO ACQUIRE MILL; Dealings Completed With Crown Cork for Purchase of Tin Plate Facility | True | Special to The Ne York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/davis-anniversary-noted.html | Davis Anniversary Noted | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/delbecque-instigated-plot-algiers-conspirators-say-delbecque-held.html | Delbecque Instigated Plot, Algiers Conspirators Say; DELBECQUE HELD TOP CONSPIRATOR | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/pools-auctioned-again-negroes-protest-maneuver-in-greensboro-n-c.html | POOLS AUCTIONED AGAIN; Negroes Protest Maneuver in Greensboro, N. C. | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dr-bruno-s-teschner.html | DR. BRUNO S. TESCHNER | True | SI-clal to The New York Time. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/lead-price-is-cut-a-halfcent-custom-smelters-raise-copper.html | Lead Price Is Cut a Half-Cent; Custom Smelters Raise Copper | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/nice-weekend-and-deadly.html | Nice Week-End -- and Deadly | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/jupiter-ordered-fullscale-production-is-set-fro-armys-irbm.html | JUPITER ORDERED; Full-Scale Production Is Set fro Army's IRBM | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/use-of-seismographs-for-traffic-suggested.html | Use of Seismographs For Traffic Suggested | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/6-peronist-chiefs-pardoned.html | 6 Peronist Chiefs Pardoned | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mankiewicz-busy-on-screen-stage-buys-showcase-for-filming-doing.html | MANKIEWICZ BUSY ON SCREEN, STAGE; Buys 'Showcase' for Filming -- Doing 'Jefferson Selleck' Script for Broadway | True | By Thomas M. Pryor | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/trade-credit-group-sees-new-strength-in-french-economy-french.html | Trade Credit Group Sees New Strength In French Economy; FRENCH ECONOMY SEEN STRONGER | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/art-metal-sculpture-jose-de-riveras-aluminum-emblem-for-reynolds.html | Art: Metal Sculpture; Jose de Rivera's Aluminum Emblem for Reynolds Metal Company on View | True | By Dore Ashton | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/air-crash-inquiry-set-robert-bollinger-singer-died-in-smashup.html | AIR CRASH INQUIRY SET; Robert Bollinger, Singer, Died in Smashup Sunday | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/state-senator-to-quit-bauer-upstate-republican-in-facing-union.html | STATE SENATOR TO QUIT; Bauer, Upstate Republican, In Facing Union Charge | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/chinese-is-reassured-u-s-wont-deport-man-72-who-came-as-stowaway.html | CHINESE IS REASSURED; U. S. Won't Deport Man, 72, Who Came as Stowaway | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/gaitskell-warns-of-paris-fascists.html | GAITSKELL WARNS OF PARIS 'FASCISTS' | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/penn-exalumni-aide-killed.html | Penn Ex-Alumni Aide Killed | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/tunisian-wishes-luck-to-de-gaulle-bourguiba-replying-to-note-from.html | TUNISIAN WISHES LUCK TO DE GAULLE; Bourguiba, Replying to Note From General, Voices Hope of Avoiding Incidents | True | By Michael James | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/american-chosen-capuchin-leader-missionary-order-elects-father.html | AMERICAN CHOSEN CAPUCHIN LEADER; Missionary Order Elects Father Clement, Wisconsin Native, as Its Head | True | By Arnaldo Cortesi | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/realty-man-organizes-a-new-company-here.html | Realty Man Organizes A New Company Here | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/air-force-crash-kills-5-two-hurt-one-missing-as-c124-plunges-on.html | AIR FORCE CRASH KILLS 5; Two Hurt, One Missing as C-124 Plunges on Take-Off | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/tv-the-investigator-premiere-of-mystery-series-provides-a-weeks.html | TV: 'The Investigator'; Premiere of Mystery Series Provides a Week's Worth of Cliches of the Trade | True | By Jack Gould | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/french-deny-report-of-clash.html | French Deny Report of Clash | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/german-curb-denied.html | German Curb Denied | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/hauben-of-hunter-advances-in-tennis.html | HAUBEN OF HUNTER ADVANCES IN TENNIS | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/cliburn-delays-departure.html | Cliburn Delays Departure | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dynamite-direct-beats-adios-marge-in-roosevelt-raceway-pace-23to1.html | Dynamite Direct Beats Adios Marge in Roosevelt Raceway Pace; 23-TO-1 OUTSIDER SCORES BY A HEAD | True | By William J. Briordy | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/giants-pay-75000-for-hurler.html | Giants Pay $75,000 for Hurler | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/american-motors-extends-contract.html | AMERICAN MOTORS EXTENDS CONTRACT | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/finder-sues-for-gems-cabbie-says-police-refuse-to-give-up-30000.html | FINDER SUES FOR GEMS; Cabbie Says Police Refuse to Give Up $30,000 Items | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/news-of-food-sauces-three-interesting-dressings-suggested-for.html | News of Food: Sauces; Three Interesting Dressings Suggested For Seasonally Abundant Vegetables | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/warships-go-to-puerto-rico.html | Warships Go to Puerto Rico | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/people-are-his-choice-james-aloysius-farley.html | People Are His Choice; James Aloysius Farley | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/nehru-candidate-loses-rightwing-independent-wins-byelection-near.html | NEHRU CANDIDATE LOSES; Right-Wing Independent Wins By-Election Near Capital | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/lack-of-minority-criticism.html | Lack of Minority Criticism | True | STANLEY LAMBERT. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/japan-loses-sports-rival.html | Japan Loses Sports Rival | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/truman-reaches-italy-will-go-on-to-the-riviera-if-france-remains.html | TRUMAN REACHES ITALY; Will Go On to the Riviera if France Remains Calm | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mine-owners-greet-unity-call-of-lewis-ask-oil-import-curb-mine.html | Mine Owners Greet Unity Call Of Lewis, Ask Oil Import Curb; MINE OPERATORS HAIL LEWIS OFFER | True | By Austin C. Wehrwein | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/hoffman-birney-writer-67-dead-authority-on-west-wrote-nearly-30.html | HOFFMAN BIRNEY, WRITER, 67, DEAD; Authority on West Wrote Nearly 30 Books -Was Critic for The Times | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/canada-fills-quotas-u-s-import-limits-on-wheat-and-flour-met-may-29.html | CANADA FILLS QUOTAS; U. S. Import Limits on Wheat and Flour Met May 29 | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/sterns-elects-new-top-officers.html | Stern's Elects New Top Officers | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dday-general-to-be-feted.html | D-Day General to Be Feted | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/college-pay-held-inadequate-lure-nea-study-finds-potential.html | COLLEGE PAY HELD INADEQUATE LURE; N.E.A. Study Finds Potential Instructors Are Drawn to Higher-Salaried Work | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/schools-defend-budget-request-aide-sets-building-needs-at-100000000.html | SCHOOLS DEFEND BUDGET REQUEST; Aide Sets Building Needs at $100,000,000 a Year - Silver Backs Figure | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/other-sales-mergers-addressographmultigraph.html | OTHER SALES, MERGERS; Addressograph-Multigraph | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/james-warren-regan.html | JAMES WARREN REGAN | True | SPecJa! to The ew York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/classic-look-of-mccardell-to-continue.html | Classic Look Of McCardell To Continue | True | By Carrie Donovan | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/london-flattens-erskine-in-eighth-gains-empire-heavy-crown-charnley.html | LONDON FLATTENS ERSKINE IN EIGHTH; Gains Empire Heavy Crown -- Charnley Beats Lopes -Holt Outpoints Pompey | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/new-york-scored-on-income-taxes-brook-tells-trenton-board-state.html | NEW YORK SCORED ON INCOME TAXES; Brook Tells Trenton Board State Collects 23 Million From 174,000 in Jersey | True | By George Cable Wright | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/cotton-declines-by-11-to-23-points-commission-houses-sell-far.html | COTTON DECLINES BY 11 TO 23 POINTS; Commission Houses Sell Far Months -- Weather Report Is Termed Favorable | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/paramount-maps-pay-tv-networks-closedcircuit-systems-are-planned.html | PARAMOUNT MAPS PAY TV NETWORKS; Closed-Circuit Systems Are Planned for Two Areas in U. S., One in Canada | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/judge-schoolfield-turned-back-in-bid-for-a-new-8year-term-accused.html | Judge Schoolfield Turned Back In Bid for a New 8-Year Term; Accused Jurist in Tennessee Runs Well Behind Reform Candidate in Primary | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/brazil-gets-credit-at-monetary-fund.html | BRAZIL GETS CREDIT AT MONETARY FUND | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/to-regain-our-prestige-record-of-discrimination-is-declared-cause.html | To Regain Our Prestige; Record of Discrimination Is Declared Cause of Censure | True | RALPH OBER. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/miss-labouchere-will-be-married-to-b-t-clothier-bryn-mawr-graduate.html | Miss Labouchere Will Be Married To B. T. Clothier; Bryn Mawr Graduate and Princeton Senior Become Engaged | True | | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/blood-gifts-for-may-11629-pints-donated-in-month-red-cross-program.html | BLOOD GIFTS FOR MAY; 11,629 Pints Donated in Month, Red Cross Program Says | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/de-gaulle-to-algiers.html | De Gaulle to Algiers | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ship-opens-atlantic-run.html | Ship Opens Atlantic Run | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/rocket-testfired-in-japan.html | Rocket Test-Fired in Japan | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/khrushchev-asks-more-u-s-trade-letter-to-eisenhower-said-to-contain.html | KHRUSHCHEV ASKS MORE U. S. TRADE; Letter to Eisenhower Said to Contain Shopping List for Industrial Goods | True | By E. W. Kenworthy | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/saudi-rule-seen-in-drastic-shift-constitutional-monarchy-is.html | SAUDI RULE SEEN IN DRASTIC SHIFT; Constitutional Monarchy Is Forecast in Anti-Corruption Move to Save Economy | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/orioles-down-tigers-in-baltimore-2-to-0.html | ORIOLES DOWN TIGERS IN BALTIMORE, 2 TO 0 | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/brazilian-chief-writes-president-letter-is-said-to-voice-fear.html | BRAZILIAN CHIEF WRITES PRESIDENT; Letter Is Said to Voice Fear Anti-Nixon Riots in Latin America Might Hurt Ties | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/r-i-c-hr-de_-vernor.html | R I C H.R D'-E_ VERN--—OR | True | Special to The' New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/eunice-hefferan-harry-jewett-2d-engaged-to-wed-smith-alumna-fiancee.html | Eunice Hefferan, Harry Jewett 2d Engaged to Wed; Smith Alumna Fiancee of a Veteran -- Plan September Nuptials | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/french-aide-quits-in-protest.html | French Aide Quits in Protest | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/artur-rubinstein-in-poland.html | Artur Rubinstein in Poland | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/profitsharing-sought-uaw-gives-harvester-plan-as-contract-talks.html | PROFIT-SHARING SOUGHT; U.A.W. Gives Harvester Plan as Contract Talks Open | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dispute-before-u-n-today.html | Dispute Before U. N. Today | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/venezuelan-budget-called-a-stabilizer.html | VENEZUELAN BUDGET CALLED A STABILIZER | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/palm-beach-co-picks-chief-for-new-division.html | Palm Beach Co. Picks Chief for New Division | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/foreign-affairs-de-gaulle-i-the-role-of-giants.html | Foreign Affairs; De Gaulle: I -- The Role of Giants | True | By C. L. Sulzberger | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/brighter-fluorescent-lamp.html | Brighter Fluorescent Lamp | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/2-train-mishaps-delay-thousands-rushhour-traffic-here-is-slowed-by.html | 2 TRAIN MISHAPS DELAY THOUSANDS; Rush-Hour Traffic Here Is Slowed by Bridge Fire and Stalled Engine | True | | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/new-strains-seen-in-religious-area-catholics-and-noncatholics-urged.html | NEW STRAINS SEEN IN RELIGIOUS AREA; Catholics and Non-Catholics Urged to Cooperate on Church-State Issues | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/savitt-beats-2-foes-he-sets-back-duffy-and-ball-in-brooklyn-mens.html | SAVITT BEATS 2 FOES; He Sets Back Duffy and Ball in Brooklyn Men's Tennis | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/columbia-hailed-as-gem-of-ocean-at-launching-candidate-for-cup.html | Columbia Hailed as Gem of Ocean at Launching; Candidate for Cup Defense Passes Beauty Test | True | By John Rendel | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/un-doubts-slump-like-that-in-30s-but-study-says-full-effects-of.html | U.N. DOUBTS SLUMP LIKE THAT IN '30S; But Study Says Full Effects of Cuts in Outlays May Not Be Felt Until '5g | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/louisville-transit-co.html | Louisville Transit Co. | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/pirates-sign-tufts-infielder.html | Pirates Sign Tufts Infielder | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/fashion-tip.html | Fashion Tip | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/crash-driver-drunk-medical-tests-made-in-death-of-7-in-westchester.html | CRASH DRIVER 'DRUNK'; Medical Tests Made in Death of 7 in Westchester | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/72-police-get-scholarships.html | 72 Police Get Scholarships | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/school-plan-voted-new-rochelle-voters-adopt-7800000-expansion.html | SCHOOL PLAN VOTED; New Rochelle Voters Adopt $7,800,000 Expansion | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/miami-evicts-dodgers-marlins-wont-invite-them-for-1959-spring.html | MIAMI 'EVICTS' DODGERS; Marlins Won't Invite Them for 1959 Spring Training | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/nyu-graduating-6858-honoring-8-commencement-address-to-be-by-dr.html | N.Y.U. GRADUATING 6,858, HONORING 8; Commencement Address to Be by Dr. Conant Today -- 15,000 Are Expected | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/theatre-two-by-ionesco-bald-soprano-and-jack-downtown.html | Theatre: Two by Ionesco; 'Bald Soprano' and 'Jack' Downtown | True | By Brooks Atkinson | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/catholic-press-unit-elects.html | Catholic Press Unit Elects | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/frequent-use-of-excuses-seen-as-denial-of-reality.html | Frequent Use of Excuses Seen as Denial of Reality | True | By Dorothy Barclay | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/truant-officer-72-gets-her-bike-license.html | Truant Officer, 72, Gets Her Bike License | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/surety-merger-nears-close.html | Surety Merger Nears Close | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/3-czechs-who-fled-to-austria-jailed.html | 3 CZECHS WHO FLED TO AUSTRIA JAILED | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/petrillo-spurns-musicians-pleas-in-tearful-farewell-he-quits-union.html | PETRILLO SPURNS MUSICIANS PLEAS; In Tearful Farewell He Quits Union Post and Bestows Blessing on Coast Aide | True | By A. H. Raskin | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/chromium-tested-in-turbojet-blades.html | CHROMIUM TESTED IN TURBOJET BLADES | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/u-s-shuts-lebanese-library.html | U. S. Shuts Lebanese Library | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/sidelights-railroads-sing-the-blues.html | Sidelights; Railroads Sing the Blues | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/polish-reds-oust-17-of-membership.html | POLISH REDS OUST 17% OF MEMBERSHIP | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/cox-hampton.html | Cox -- Hampton | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/rotary-adds-6-countries.html | Rotary Adds 6 Countries | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mayor-praises-sanitation-men-for-cleaning-up-city.html | Mayor Praises Sanitation Men for Cleaning Up City | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/brazil-aide-to-quit-finance-minister-expected-to-resign-from-post.html | BRAZIL AIDE TO QUIT; Finance Minister Expected to Resign From Post Soon | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/joseph-harrington-chemical-engineer.html | JOSEPH HARRINGTON, CHEMICAL ENGINEER | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/text-of-the-citations-for-degrees-at-columbia.html | Text of the Citations for Degrees at Columbia | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/42foot-fossil-skeleton-of-prehistoric-marine-reptile-recreated.html | 42-Foot Fossil Skeleton of Prehistoric Marine Reptile Re-Created | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/polio-case-found-in-nassau.html | Polio Case Found in Nassau | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/record-attempt-fails-connolly-three-feet-short-of-mark-in-hammer.html | RECORD ATTEMPT FAILS; Connolly Three Feet Short of Mark in Hammer Throw | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/milwaukee-plans-17800000-issue-city-will-sell-serial-bonds-june-17.html | MILWAUKEE PLANS $17,800,000 ISSUE; City Will Sell Serial Bonds June 17 -- Norwalk, Conn., To Seek $5,800,000 | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/stamford-and-veterans-group-dispute-on-convention-finances.html | Stamford and Veterans Group Dispute on Convention Finances | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/italy-replies-to-soviet.html | Italy Replies to Soviet | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/miss-monette-carre-is-married-in-south.html | Miss Monette Carre Is Married in South | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/offerings-today-top-82000000-consolidated-edison-issue-priced-at.html | OFFERINGS TODAY TOP $82,000,000; Consolidated Edison Issue Priced at 102.655 to Yield 3.85% to Investors | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/board-member-named-by-greer-hydraulics.html | Board Member Named By Greer Hydraulics | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/chorale-sings-here-federation-ensemble-gives-its-annual-concert.html | CHORALE SINGS HERE; Federation Ensemble Gives Its Annual Concert | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/lefkowitz-favored-for-governor.html | Lefkowitz Favored for Governor | True | L. C. CARTER. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/britains-gold-dollar-reserves-rose-125000000-last-month.html | Britain's Gold, Dollar Reserves Rose $125,000,000 Last Month | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/gore-to-seek-reelection.html | Gore to Seek Re-election | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/power-rate-rise-asked-niagara-mohawk-schedules-10-million-increase.html | POWER RATE RISE ASKED; Niagara Mohawk Schedules 10 Million Increase | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/gaitskell-scores-macleod-on-strike.html | GAITSKELL SCORES MACLEOD ON STRIKE | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-bersin-has-son.html | Mrs. Bersin Has Son | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/kennedy-bill-on-labor-gains-senators-stiffen-three-curbs.html | Kennedy Bill on Labor Gains; Senators Stiffen Three Curbs | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/two-golfers-tie-at-79-miss-beinbrink-mrs-freeman-share-prize-at.html | TWO GOLFERS TIE AT 79; Miss Beinbrink, Mrs. Freeman Share Prize at Woodmere | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/arthritis-unit-gains-by-fete-at-st-regis.html | Arthritis Unit Gains By Fete at St. Regis | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/wood-field-and-stream-war-of-sexes-among-anglers-reveals-men-cant.html | Wood, Field and Stream; War of Sexes Among Anglers Reveals Men Can't Win Even When They Don't Lose | True | By John W. Randolph | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/john-hersey-remarries.html | John Hersey Remarries | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/joseph-b-winokur.html | JOSEPH B. WINOKUR | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/19-airports-slated-to-get-new-lights.html | 19 AIRPORTS SLATED TO GET NEW LIGHTS | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/colgate-senior-killed-l-i-victim-of-car-crash-was-to-get-diploma.html | COLGATE SENIOR KILLED; L. I. Victim of Car Crash Was to Get Diploma Next Week | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/nature-books-available.html | Nature Books Available | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dodgers-leading-in-vote-on-site-baseball-club-holds-edge-in-chavez.html | DODGERS LEADING IN VOTE ON SITE; Baseball Club Holds Edge in Chavez Ravine Test | True | By Gladwin Hill | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/the-city-and-new-schools.html | The City and New Schools | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/stetson-securities-elects.html | Stetson Securities Elects | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dr-a-v-weinberger.html | DR. A. V. WEINBERGER | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/u-s-man-missing-in-quebec.html | U. S. Man Missing in Quebec | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/travel-to-corsica-resumed.html | Travel to Corsica Resumed | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/durban-must-segregate-buses.html | Durban Must Segregate Buses | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/smithcorona-is-sued-machine-maker-asks-3-million-for-alleged.html | SMITH-CORONA IS SUED; Machine Maker Asks 3 Million for Alleged Damages | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/parkman-spare-those-trees.html | Parkman, Spare Those Trees | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/rye-prices-rise-wheat-shows-dip-corn-is-unchanged-to-38c-up-moves.html | RYE PRICES RISE; WHEAT SHOWS DIP; Corn is Unchanged to 3/8c Up -- Moves Mixed for Soybean Futures | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/gross-off-for-c-o-but-in-may-the-railway-had-a-profit-of-3700000.html | GROSS OFF FOR C. & O.; But in May the Railway Had a Profit of $3,700,000 | True | | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/pirates-bolster-two-farms.html | Pirates Bolster Two Farms | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/rising-steel-production.html | Rising Steel Production | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/disruption-seen-at-little-rock-leader-of-school-board-and-others.html | DISRUPTION SEEN AT LITTLE ROCK; Leader of School Board and Others Testify on Petition to Suspend Integration | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/five-companies-reduce-dividends-cerro-de-pasco-cuts-rate-to-20c.html | FIVE COMPANIES REDUCE DIVIDENDS; Cerro de Pasco Cuts Rate to 20c -- International Shoe Trims Payment | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/bridge-title-won-by-kaplan-team-reisinger-cup-is-retained-for-third.html | BRIDGE TITLE WON BY KAPLAN TEAM; Reisinger Cup Is Retained for Third Straight Year -- Sobel Group Loses | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mohamed-voices-hope-moroccan-king-sends-friendly-reply-to-de.html | MOHAMED VOICES HOPE; Moroccan King Sends Friendly Reply to de Gaulle's Note | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/bankers-unity-urged-jersey-group-head-requests-solidarity-on-law.html | BANKERS UNITY URGED; Jersey Group Head Requests Solidarity on Law Changes | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/bluechip-issues-higher-in-london-government-funds-advance-other.html | BLUE-CHIP ISSUES HIGHER IN LONDON; Government Funds Advance -- Other Sections Move Mostly in Pennies | True | Special to the New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/new-7c-airmail-stamp-unveiled-by-post-office.html | New 7c Airmail Stamp Unveiled by Post Office | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/paramount-sells-shorts-for-video-250-post48-pictures-and-cartoons.html | PARAMOUNT SELLS SHORTS FOR VIDEO; 250 Post-'48 Pictures and Cartoons Involved in Deal Pending for $1,700,000 | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-henach-singer.html | MRS. HENACH SINGER | True | :pecial to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/riot-squads-planned.html | Riot Squads Planned | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/rod-serling-accepts-c-b-s-contract-n-b-c-plans-for-shows-in-soviet.html | Rod Serling Accepts C. B. S. Contract; N. B. C. Plans for Shows in Soviet Gain | True | By Oscar Godbout | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/lingerie-stars-in-fine-batiste.html | Lingerie Stars In Fine Batiste | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/cross-freed-of-charge-illinois-drops-embezzlement-case-against.html | CROSS FREED OF CHARGE; Illinois Drops Embezzlement Case Against Union Chief | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/store-failures-dip-but-creditors-losses-in-may-increased-sharply.html | STORE FAILURES DIP; But Creditors' Losses in May Increased Sharply | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/degaulle-may-visit-allies.html | DeGaulle May Visit Allies | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/joint-talks-slated-in-strike-at-papers.html | JOINT TALKS SLATED IN STRIKE AT PAPERS | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mansfield-shows-strength.html | Mansfield Shows Strength | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-kirkland-gains-links-prize-with-79.html | MRS. KIRKLAND GAINS LINKS PRIZE WITH 79 | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/weisner-wasserman.html | Weisner -- Wasserman | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/kaufman-takes-bat-as-ivy-loop-leader.html | KAUFMAN TAKES BAT AS IVY LOOP LEADER | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/blue-gross-to-get-state-reply-soon-expeditious-action-pledged-as.html | BLUE GROSS TO GET STATE REPLY SOON; ' Expeditious Action' Pledged as Hearings End on Plea for 40% Rate Increase | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/us-airline-hostess-drowns.html | U.S. Airline Hostess Drowns | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/david-kasson.html | DAVID KASSON | True | Special to The New York Ttmel. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dogs-life-is-spared.html | Dog's Life Is Spared | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-roosevelt-gets-award.html | Mrs. Roosevelt Gets Award | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/f-h-l-b-offering-slated.html | F. H. L. B. Offering Slated | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/antiknock-compounds-cut-j.html | Anti-Knock Compounds Cut j | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/euratom-favors-u-s-help.html | Euratom Favors U. S. Help | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ploen-in-blue-bomber-fold.html | Ploen in Blue Bomber Fold | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/french-parliament-fades-away-leaving-government-to-de-gaulle.html | French Parliament Fades Away, Leaving Government to de Gaulle; PARLIAMENT ENDS QUIETLY IN PARIS | True | By Henry Giniger | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/jorgenson-is-victor-stops-flores-in-third-round-williams-beats.html | JORGENSON IS VICTOR; Stops Flores in Third Round -- Williams Beats Daniels | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/second-woman-chosen-as-city-court-justice.html | Second Woman Chosen As City Court Justice | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/terrence-reilly-dead-newark-democratic-leader-was-council-candidate.html | TERRENCE REILLY DEAD; Newark Democratic Leader Was Council Candidate | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/von-braun-on-crises-he-tells-st-louis-graduates-ethical-guidance-is.html | VON BRAUN ON CRISES; He Tells St. Louis Graduates Ethical Guidance Is Need | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/us-army-abroad-to-get-redstone-units-in-west-germany-to-receive.html | U.S. ARMY ABROAD TO GET REDSTONE; Units in West Germany to Receive 200-Mile Missile at End of This Month | True | By Jack Raymon | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/aude-nugent85t-ongwriter-dies-ogrdy-enjoyed-a-long-career-as.html | {AUDE NUGENT,85,t ONGWRITER, DIES[; ' O'Grzdy' Enjoyed a Long .. Career as Performer | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/benefit-football-set-sept-12.html | Benefit Football Set Sept. 12 | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/canada-to-observe-hblast.html | Canada to Observe H-Blast | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/soviet-for-parley-on-antarctic-plan.html | SOVIET FOR PARLEY ON ANTARCTIC PLAN | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/austin-austin.html | Austin -- Austin | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/curtis-high-wins-title-sets-back-bayside-by-41-in-public-school.html | CURTIS HIGH WINS TITLE; Sets Back Bayside by 4-1 in Public School Golf Test | True | | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/a-crisis-of-ideas-is-seen-in-world-canadian-at-columbias-alumni.html | A 'CRISIS OF IDEAS IS SEEN IN WORLD; Canadian, at Columbia's Alumni Fete, Urges Rise in Cultural Contacts | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/rowland-w-lassen.html | ROWLAND W. LASSEN | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/cuban-rebels-tell-of-new-fighting.html | CUBAN REBELS TELL OF NEW FIGHTING | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ernest-f-carter-dies-exgolf-star-was-manager-of-country-club-in.html | ERNEST F. CARTER DIES; Ex-Golf Star Was Manager of Country Club in Jersey I | True | Special to The New YOrk TIe/B. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-busch-left-4-millions.html | Mrs. Busch Left 4 Millions | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/old-hearns-store-to-be-office-of-px.html | OLD HEARN'S STORE TO BE OFFICE OF PX | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/parish-in-greenwich-to-gain-next-tuesday.html | Parish in Greenwich To Gain Next Tuesday | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/traffic-mishaps-drop-but-3-lost-lives-here-over-the-last-weekend.html | TRAFFIC MISHAPS DROP; But 3 Lost Lives Here Over the Last Week-End | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/two-payrolls-stolen-10000-is-taken-in-brooklyn-and-same-amount-in.html | TWO PAYROLLS STOLEN; $10,000 Is Taken in Brooklyn and Same Amount in Bronx | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/petrillo-accused-by-maddy-on-band.html | PETRILLO ACCUSED BY MADDY ON BAND | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/soap-coupons-to-buy-rides-on-city-transit-in-ad-deal-soap-tabs-to.html | Soap Coupons to Buy Rides On City Transit in Ad Deal; SOAP TABS TO BUY RIDES ON SUBWAY | True | By Stanley Levey | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/new-system-set-to-bring-x15-safely-out-of-space.html | New System Set to Bring X-15 Safely Out of Space | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/handsacrosstheborder-deal.html | Hands-Across-the-Border Deal | True | By Carl Spielvogel | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/margaret-halsted-will-marry-in-fall.html | Margaret Halsted Will Marry in Fall | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/oral-vaccine-held-up-dr-salk-quoted-as-opposing-mass-use-for-polio.html | ORAL VACCINE HELD UP; Dr. Salk Quoted as Opposing Mass Use for Polio Now | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/c-a-a-promotes-two-aides-here.html | C. A. A. Promotes Two Aides Here | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/reply-to-khrushchev-canada-denies-u-s-planes-crossed-to-soviet.html | REPLY TO KHRUSHCHEV; Canada Denies U. S. Planes Crossed to Soviet Border | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/longden-on-epsom-winner.html | Longden on Epsom Winner | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/homers-pace-cards.html | Homers Pace Cards | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mayors-elect-lister.html | Mayors Elect Lister | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/pupils-will-get-data-on-smoking-cancer-society-plans-to-tell.html | PUPILS WILL GET DATA ON SMOKING; Cancer Society Plans to Tell Teen-Agers of Evidence -- Project Studies Begun | True | By Robert K. Plumb | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/president-begins-review-of-policy-on-crises-abroad-meets-with.html | PRESIDENT BEGINS REVIEW OF POLICY ON CRISES ABROAD; Meets With National Safety Council on Defense Plans and Foreign Relations | True | By James Reston | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/canadian-hails-paris-solution.html | Canadian Hails Paris Solution | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/drdavidht58-chemist-teacher-i-pyrotechnic-irxpert-foravmy.html | DR.DAVIDHT,58, CHEMIST, TEACHER; I Pyrotechnic Irxpert forArmy Dies--Headed Department at Brooklyn College | True | Special to The ew YOrk Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-ar-cs-a-civic-lader-76.html | MRS. AR CS, A CiViC LADER, 76 | True | I Special to The New York TIme. 1 | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/patterson-gains-alabama-victory-wins-democratic-primary-runoff.html | PATTERSON GAINS ALABAMA VICTORY; Wins Democratic Primary Run-Off Against Wallace for the Governorship | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/pope-to-cut-audiences-fatigued-he-isadvised-by-doctors-to-rest-more.html | POPE TO CUT AUDIENCES; Fatigued, He Is-Advised by Doctors to Rest More | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/sally-w-wilcox-smith-graduate-is-future-bride-she-becomes-fiancee.html | Sally W. Wilcox, Smith Graduate, Is Future Bride; She Becomes Fiancee of Charles Jacob Jr., Dartmouth Alumnus | True | Special to The New York Times. | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/policeman-day-beats-langton-breeze-in-belmonts-forget-hurdle.html | Policeman Day Beats Langton Breeze in Belmont's Forget Hurdle Handicap; FAVORED CASTE 3D IN TWO-MILE RACE | True | By Louis Effrat | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-04 | 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/drop-in-net-seen-by-u-s-lines-co-1st-half-earnings-are-put-at-about.html | DROP IN NET SEEN BY U. S. LINES CO.; 1st Half Earnings Are Put at About $2.86 a Share -- Freight Lag Cited | True | | 1986-04-02 | RE0000288598 | B00000715255 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/gop-senate-race-is-tight-in-montana.html | G.O.P. SENATE RACE IS TIGHT IN MONTANA | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/poetnovelist-dies-of-a-bullet-wound.html | POET-NOVELIST DIES OF A BULLET WOUND | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dr-abraham-fine.html | DR. ABRAHAM FiNE | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/leave-spotlight-to-bride-wedding-guest-advised.html | Leave Spotlight to Bride, Wedding Guest Advised | True | By Phyllis Lee Levin | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/fourth-negro-in-house.html | Fourth Negro in House | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/800mile-hike-made-to-deliver-letter-here.html | 800-Mile Hike Made To Deliver Letter Here | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/norway-weighing-new-fishing-curb-aide-hints-at-12mile-limit-in.html | NORWAY WEIGHING NEW FISHING CURB; Aide Hints at 12-Mile Limit in Reaction to Moves by Iceland and Faeroes | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/cotton-futures-move-narrowly-final-prices-are-unchanged-to-4-points.html | COTTON FUTURES MOVE NARROWLY; Final Prices Are Unchanged to 4 Points Off -- Hedge Selling Is Reported | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/student-rejects-u-s-american-in-vienna-says-he-is-conscientious.html | STUDENT REJECTS U. S.; American in Vienna Says He Is Conscientious Objector | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/arms-halt-asked-by-presbyterians-but-church-group-defeats-stand.html | ARMS HALT ASKED BY PRESBYTERIANS; But Church Group Defeats Stand Against the Testing of Nuclear Weapons | True | By George Dugarspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/rival-unions-meet-motormen-discuss-merger-with-transport-workers.html | RIVAL UNIONS MEET; Motormen Discuss Merger With Transport Workers | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/u-s-would-accept-red-china-at-parley.html | U. S. WOULD ACCEPT RED CHINA AT PARLEY | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/hard-ridden-181-scores-at-epsom-wins-english-derby-by-five-lengths.html | HARD RIDDEN, 18-1, SCORES AT EPSOM; Wins English Derby by Five Lengths to Earn $56,196--Paddy's Point Is 2d | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/labor-curbs-bill-pushed-in-senate-subcommittee-acts-on-plan-to.html | LABOR CURBS BILL PUSHED IN SENATE; Subcommittee Acts on Plan to Guard Funds and Set Regular Secret Elections | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/kaplan-bridge-team-wins-title-3d-time.html | KAPLAN BRIDGE TEAM WINS TITLE 3D TIME | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/french-seek-delay-on-payment-to-u-s.html | FRENCH SEEK DELAY ON PAYMENT TO U. S. | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mount-st-michael-wins-diamond-title.html | MOUNT ST. MICHAEL WINS DIAMOND TITLE | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/text-of-presidents-address-to-annapolis-graduates.html | Text of President's Address to Annapolis Graduates | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/leningrad-halts-practice-of-renting-of-country-homes-by-private.html | Leningrad Halts Practice of Renting Of Country Homes by Private Owners | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/two-major-battles.html | Two Major Battles | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/children-in-summer.html | Children in Summer | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/838-jersey-graduates-fairleigh-dickinson-confers-degrees-at-15th.html | 838 JERSEY GRADUATES; Fairleigh Dickinson Confers Degrees at 15th Exercises | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/cards-fan-hit-by-ball.html | Cards' Fan Hit by Ball | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mrs-wesley-l-oaks.html | MRS. WESLEY L. OAKS | True | Special to The llew York Times. | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/powerful-engine-or-space-mapped-u-s-launchers-thrust-to-be-million.html | POWERFUL ENGINE OR SPACE MAPPED; U. S. Launcher's Thrust to Be Million Pound -- Big Satellite to Be Fired | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/revolt-heroes-draw-most-algiers-cheers-heroes-of-revolt-get-most.html | Revolt Heroes Draw Most Algiers Cheers; HEROES OF REVOLT GET MOST CHEERS | True | By Henry Tannerspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/women-prod-u-s-on-global-amity.html | WOMEN PROD U. S. ON GLOBAL AMITY | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/pope-greets-pilgrims-appears-pale-but-vigorous-as-he-receives-10000.html | POPE GREETS PILGRIMS; Appears Pale but Vigorous as He Receives 10,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/5-depart-on-tour-for-brotherhood-interfaith-group-hopes-to-visit.html | 5 DEPART ON TOUR FOR BROTHERHOOD; Interfaith Group Hopes to Visit Soviet Union but 2 Still Lack Visas | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/coffee-import-concern-in-saleleaseback-deal.html | Coffee Import Concern In Sale-Leaseback Deal | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/petrillos-choice-heads-musicians-h-d-kenin-elected-by-21-pledges.html | PETRILLO'S CHOICE HEADS MUSICIANS; H. D. Kenin Elected by 2-1 -- Pledges Drive to Halt Strife Within Union | True | By A. H. Raskinspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/negro-girl-graduated-josephine-boyd-was-admitted-to-carolina-school.html | NEGRO GIRL GRADUATED; Josephine Boyd Was Admitted to Carolina School in Fall | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/kennedys-brother-is-fined.html | Kennedy's Brother Is Fined | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/7yearold-trouper-helps-met-in-canada.html | 7-Year-Old Trouper Helps 'Met' in Canada | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dorothy-collins-has-child.html | Dorothy Collins Has Child | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/actor-sues-stratford-fete.html | Actor Sues Stratford Fete | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/brown-is-elected-president-of-itu-extennessean-leads-full.html | BROWN IS ELECTED PRESIDENT OF I.T.U.; Ex-Tennessean Leads Full Progressive Victory -- Takes Office June 15 | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/cholera-in-thailand-mounts.html | Cholera in Thailand Mounts | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/phils-get-school-hurler.html | Phils Get School Hurler | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/howard-w-flick.html | HOWARD W. FLICK | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/railroad-merger-set-absorption-by-union-pacific-approved-by-spokane.html | RAILROAD MERGER SET; Absorption by Union Pacific Approved by Spokane | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/plucky-roman-wins-top-flight-handicap-at-belmont-by-2-lengths.html | Plucky Roman Wins Top Flight Handicap at Belmont by 2 Lengths; VICTOR IN STAKES RIDDEN BY GRANT Jockey Gets First Triumph Here on Plucky Roman -- Outer Space Second | True | By Louis Effrat | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/u-s-i-a-appoints-staples.html | U. S. I. A. Appoints Staples | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/gasoline-stocks-off-supplies-below-57-level-for-first-time-in-9.html | GASOLINE STOCKS OFF; Supplies Below '57 Level for First Time in 9 Months | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/aoelhone-sd-j-ranfamojb-bi-place-of-americans-in-i-paris-for-35.html | AOELHONE )SD; J RAN,FAMOJB BI; Place of Americans in I Paris for 35 Years ] I | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/kuenn-is-injured-in-64-tiger-loss-suffers-face-lacerations-in.html | KUENN IS INJURED IN 6-4 TIGER LOSS; Suffers Face Lacerations in Attempt to Catch Homer That Wins for Orioles | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/beset-lives-forecast-pace-tells-adelphi-graduates-of-uneasy-peace.html | BESET LIVES FORECAST; Pace Tells Adelphi Graduates of Uneasy Peace and Peril | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/solid-western-from-hell-to-texas-at-r-k-o-theatres.html | Solid Western; 'From Hell to Texas' at R. K. O. Theatres | True | By Bosley Crowther | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/interfaith-parley-urged-as-peace-bid.html | INTERFAITH PARLEY URGED AS PEACE BID | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/democrats-call-california-vote-fall-victory-sign-say-knowland-bid.html | DEMOCRATS CALL CALIFORNIA VOTE FALL VICTORY SIGN; Say Knowland Bid Is Halted and Republicans Will Lose Control in the State G.O.P. BRACES FOR FIGHT All-Out Attempt to Reverse Primary Trend Charted -- Party Defections Noted DEMOCRATS HAIL CALIFORNIA VOTE | True | By Lawrence E. Daviesspecial to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/nepal-royalty-in-moscow.html | Nepal Royalty in Moscow | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/hrbr-her-68-long-a-nl-actor.html | HRBr HEr, 68,' LONG a nL ACTOR | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mack-trucks-elects-new-board-chairman.html | Mack Trucks Elects New Board Chairman | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/kanelfissell.html | Kane.-LFissell | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/harvard-triumphs-54-saias-triple-helps-crimson-turn-back-amherst.html | HARVARD TRIUMPHS, 5-4; Saia's Triple Helps Crimson Turn Back Amherst Nine | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/pan-american-oil-picks-a-new-vice-president.html | Pan American Oil Picks A New Vice President | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/electricity-output-up-a-bit-for-week.html | ELECTRICITY OUTPUT UP A BIT FOR WEEK | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/aluminum-industry-in-danger-if-not-protected-wilmot-says-alcoa.html | Aluminum Industry in Danger If Not Protected, Wilmot Says; Alcoa Officer Assails Low U. S. Tariffs for Foreign State-Owned Producers | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/tv-review-sing-along-is-called-an-offkey-affair.html | TV Review; 'Sing Along' Is Called an Off-Key Affair | True | By John P. Shanley | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/n-b-c-aide-scores-bill-for-controls.html | N. B. C. AIDE SCORES BILL FOR CONTROLS | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/philip-j-gale.html | PHILIP J. GALE | True | Special to The New' York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/i-frederick-d-tolchard.html | i FREDERICK D. TOLCHARD | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/new-york-plans-to-pay.html | New York Plans to Pay | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/arkell-smiths-raises-official-to-presidency.html | Arkell & Smiths Raises Official to Presidency | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/hill-to-join-eastman-dillon.html | Hill to Join Eastman Dillon | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/capital-assays-vote.html | Capital Assays Vote | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/a-e-c-sets-goals-for-atom-power-economically-feasible-u-s-reactor-s.html | A. E. C. SETS GOALS FOR ATOM POWER; Economically Feasible U. S. Reactor Seen by 1968 -- Foreign Aid Outlined Long-Range Plan For Atomic Power Offered by A.E.C | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/president-counsels-annapolis-58-class-to-work-for-peace-annapolis.html | President Counsels Annapolis '58 Class To Work for Peace; ANNAPOLIS CLASS HEARS PRESIDENT | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/24-former-cadets-take-lrides-in-3-post-chapels.html | 24 Former Cadets Take lrides .in 3 Post Chapels | True | By :Dwa_rd M&ltinspecial To the New Yori Times. I | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/eisenhower-greets-heuss-with-a-pledge-of-amity-president-greets.html | Eisenhower Greets Heuss With a Pledge of Amity; PRESIDENT GREETS HEUSS AT AIRPORT | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/west-p6it-sabers-borrowed-for-day.html | West P°6it Sabers 'Borrowed' for. Day | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/apartment-sold-on-west-end-ave-deal-involves-a-15story-house-at.html | APARTMENT SOLD ON WEST END AVE.; Deal Involves a 15-Story House at 75th Street -- Lexington Ave. Sale | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/chase-fund-issue-is-on-sale-today-boston-concern-in-process-of.html | CHASE FUND ISSUE IS ON SALE TODAY; Boston Concern in Process of Changing From Closed to Open-End Type | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/hauben-seltzer-gain-final.html | Hauben, Seltzer Gain Final | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/belgian-bank-rate-is-cut.html | Belgian Bank Rate Is Cut | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/morocco-disappointed.html | Morocco Disappointed | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/bonn-sets-missile-spending.html | Bonn Sets Missile Spending | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/building-safety-award-made.html | Building Safety Award Made | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/north-out-to-make-it-sticky-for-ten-collegiate-lacrosse-aces-map.html | North Out to Make It Sticky for Ten; Collegiate Lacrosse Aces Map Strategy Against South | True | By Gordon S. White Jr.special To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/de-sapio-backs-use-of-voting-machines-in-powell-primary.html | De Sapio Backs Use Of Voting Machines in Powell Primary | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/commodities-down-index-fell-to-858-tuesday-from-862-on-monday.html | COMMODITIES DOWN; Index Fell to 85.8 Tuesday, From 86.2 on Monday | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/daniel-webstei-cole.html | DANIEL WEBSTEI COLE | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/wood-field-and-stream-hunters-in-hurry-to-shoot-are-menaces-to.html | Wood, Field and Stream; Hunters in Hurry to Shoot Are Menaces to Others as Well as to Game | True | By John W. Randolph | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/sidelights-tourists-bid-up-the-franc.html | Sidelights; Tourists Bid Up the Franc | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/diors-trapeze-line-may-swing-softer.html | Dior's Trapeze Line May Swing Softer | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/publishing-house-leases-3-floors-popular-science-to-move-to-355.html | PUBLISHING HOUSE LEASES 3 FLOORS; Popular Science to Move to 355 Lexington Avenue -- Other Rental Deals | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/khruschevs-trojan-horse.html | Khruschev's Trojan Horse | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/test-of-drivers-asked-by-doctor-court-psychiatrist-tells-of.html | TEST OF DRIVERS ASKED BY DOCTOR; Court Psychiatrist Tells of Licenses Held by Mental Cases and the Infirm CAUTIONS PARLEY HERE Notes That Instability of Temporary Nature Can Make Autoist Unfit | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/conant-answers-school-criticism-at-n-y-u-commencement-he-asks-work.html | CONANT ANSWERS SCHOOL CRITICISM; At N. Y. U. Commencement He Asks Work for Best Possible Education | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/test-rocket-makes-man-like-gazelle.html | TEST ROCKET MAKES MAN 'LIKE GAZELLE' | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/pier-in-brooklyn-hailed-by-mayor-the-first-of-10-new-cargo-docks-is.html | PIER IN BROOKLYN HAILED BY MAYOR; The First of 10 New Cargo Docks Is Dedicated -- Maersk Line Rents It | True | By Werner Bamberger | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/prof-mark-h-greene.html | PROF. MARK H. GREENE | True | Special to The .ew York T rues. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/sunday-races-allowed-supervisors-of-southampton-nullify-blue-law.html | SUNDAY RACES ALLOWED; Supervisors of Southampton Nullify Blue Law | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/investor-acquires-fifth-ave-parcel.html | INVESTOR ACQUIRES FIFTH AVE. PARCEL | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/party-after-prom-to-charter-train-norwalk-plans-a-supervised.html | PARTY AFTER PROM TO CHARTER TRAIN; Norwalk Plans a Supervised Celebration to Begin in Hotel Here at 2 A. M. | True | By Richard H. Parkespecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/profit-dip-shown-by-brown-shoe-co-6month-net-equals-223-a-share.html | PROFIT DIP SHOWN BY BROWN SHOE CO.; 6-Month Net Equals $2.23 a Share, Against $2.70 -- Chain Expansion Cited | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/canadian-warns-on-trade.html | Canadian Warns on Trade | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/66-west-german-ships-idle.html | 66 West German Ships Idle | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/state-jobless-aid-declines-in-week-wider-hiring-and-exhaustion-of.html | STATE JOBLESS AID DECLINES IN WEEK; Wider Hiring and Exhaustion of Benefits Cut Roll by 13,000 to 420,500 | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/nepalese-invoke-rain-god.html | Nepalese Invoke Rain God | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/finnish-army-40-years-old.html | Finnish Army 40 Years Old | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/soap-and-the-subways.html | Soap and the Subways | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/w-warren-tandy.html | W. WARREN TANDY. | True | Slelal to Tle New York q. meg, | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/college-teachers-salaries.html | College Teachers' Salaries | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/the-best-laid-plans-free-worlds-economy-still-in-disarray-eleven.html | The Best Laid Plans . . .; Free World's Economy Still in Disarray Eleven Years After Marshall's Speech | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/52-algerian-rebels-slain.html | 52 Algerian Rebels Slain | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/trinity-alumnae-fete.html | Trinity Alumnae Fete | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/latinamerican-exports-plan-to-achieve-diversification-of.html | Latin-American Exports; Plan to Achieve Diversification of Commodities Offered | True | ALBERT O. HIRSCHMAN, ALAN S. MANNE | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/2-units-aim-to-rebuild-downtown-rockefeller-and-butt-lead-civic.html | 2 Units Aim to Rebuild Downtown; Rockefeller and Butt Lead Civic Bodies in Renovation Plans CIVIC UNITS MERGE TO AID DOWNTOWN | True | By Charles Grutzner | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/british-union-group-opposes-spread-of-bus-strike.html | British Union Group Opposes Spread of Bus Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/president-quits-at-mwilliams-robinson-yields-reins-to-former-proxy.html | PRESIDENT QUITS AT M'WILLIAMS; Robinson Yields Reins to Former Proxy Foes -- Bids Board Retire | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/some-drinks-seven-dead.html | Some Drinks, Seven Dead | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/eugene-warren.html | EUGENE WARREN | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/moslem-rebels-spurn-de-gaulle-liberation-front-aide-scoffs-at-his.html | MOSLEM REBELS SPURN DE GAULLE; Liberation Front Aide Scoffs at His Offer and Says War Will Go On -- Tunis Is Cool MOSLEM REBELS SPURN DE GAULLE | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/house-unit-backs-public-works-bill-but-two-billion-democratic-plan.html | HOUSE UNIT BACKS PUBLIC WORKS BILL; But Two Billion Democratic Plan for Loans to Combat Recession Faces a Veto HOUSE UNIT BACKS PUBLIC WORKS BILL | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/de-gaulles-algiers-talk.html | De Gaulle's Algiers Talk | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/loes-anxious-to-be-traded.html | Loes Anxious to Be Traded | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/50000000-issue-is-quickly-placed-owensillinois-debentures-priced-at.html | $50,000,000 ISSUE IS QUICKLY PLACED; Owens-Illinois Debentures, Priced at 100.50 to Yield 3.72%, Traded Higher | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/president-of-graver-named.html | President of Graver Named | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/16-fawns-enliven-bronx-zoo-childrens-area-adds-raccoon.html | 16 Fawns Enliven Bronx Zoo; Children's Area Adds Raccoon | True | By Murray Schumach | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/de-luca-levitt-to-be-nominated-de-sapio-calls-action-sure-farley.html | DE LUCA, LEVITT TO BE NOMINATED; De Sapio Calls Action Sure -- Farley Bid Poses Issue DE LUCA, LEVITT TO BE NOMINATED | True | By Leo Egan | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/court-bars-seating-of-6-on-prr-board.html | COURT BARS SEATING OF 6 ON P.R.R. BOARD | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/cornell-graduates-doctors-and-nurses.html | CORNELL GRADUATES DOCTORS AND NURSES | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mrs-mary-a-feeney.html | MRS. MARY A. FEENE. Y | True | Spectal to The New orh Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/bonn-accepts-canal-toll-rise.html | Bonn Accepts Canal Toll Rise | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/relics-source-queried-widow-of-painter-says-they-were-taken.html | RELICS' SOURCE QUERIED; Widow of Painter Says They Were Taken 'Illegally' | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/outdoor-concert-aids-israel.html | Outdoor Concert Aids Israel | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/president-orders-further-oil-curb-eisenhower-directs-ceilings-be.html | PRESIDENT ORDERS FURTHER OIL CURB; Eisenhower Directs Ceilings Be Placed on Imports of Unfinished Products ACTS TO PLUG LOOPHOLE Sets Rate at the 'Prevailing Level,' Listed at 20,000 to 30,000 Bbls. a Day | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/theatre-brussels-bow-city-centers-carousel-is-the-first-u-s-stage.html | Theatre: Brussels Bow; City Center's 'Carousel' Is the First U. S. Stage Presentation at World's Fair | True | By Howard Taubmanspecial To The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/de-gaulle-tells-algeria-all-will-have-equal-vote-gets-restrained.html | DE GAULLE TELLS ALGERIA ALL WILL HAVE EQUAL VOTE; GETS RESTRAINED WELCOME; REBELS INCLUDED Premier Offers Them Referendum Role -- Plan Startles Paris DE GAULLE GIVES PLANS IN ALGIERS | True | By Thomas F. Bradyspecial To The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/canadian-and-british-banks-join-forces-in-chain-of-branches-in.html | Canadian and British Banks Join Forces In Chain of Branches in Caribbean Area | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/grant-to-boston-u-institute.html | Grant to Boston U. Institute | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/senate-votes-rise-for-u-s-workers-backs-house-on-10-pay-increase.html | SENATE VOTES RISE FOR U. S. WORKERS; Backs House on 10% Pay Increase for White-Collar Aides -- Bill Is Delayed | True | By C. P. Trussellspecial To The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/miss-frank-triumphs-wins-gross-prize-on-draw-in-tricounty-links.html | MISS FRANK TRIUMPHS; Wins Gross Prize on Draw in Tri-County Links Opener | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/two-issues-slated-by-mansfield-tire.html | TWO ISSUES SLATED BY MANSFIELD TIRE | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/seven-u-s-players-eliminated-in-title-tennis-at-manchester-janet.html | Seven U. S. Players Eliminated In Title Tennis at Manchester; Janet Hopps Wins From Mimi Arnold -- Karel Fageros Also Advances, but Mrs. Knode and Buchholz Bow | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/illinois-jobless-decline.html | Illinois Jobless Decline | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/city-alumni-decline-lake-placid-parley-charging-club-bias.html | City Alumni Decline Lake Placid Parley, Charging Club Bias | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/blaustein-group-signed-at-mgm-producer-gets-2year-pact-for.html | BLAUSTEIN GROUP SIGNED AT M-G-M; Producer Gets 2-Year Pact for Independent Unit -- Greene, Rouse Contract | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/631-police-academy-graduates-told-of-vital-need-to-fight-juvenile.html | 631 Police Academy Graduates Told Of Vital Need to Fight Juvenile Crime | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/havana-steps-up-drive-on-rebels-builds-outposts-in-maestra-and.html | HAVANA STEPS UP DRIVE ON REBELS; Builds Outposts in Maestra and Moves in Recruits for Guerrilla Training | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/for-families.html | For Families | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/evinrude-lays-off-350.html | Evinrude Lays Off 350 | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/retail-sales-in-may-generally-declined.html | RETAIL SALES IN MAY GENERALLY DECLINED | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/platypuses-to-fly-here.html | Platypuses to Fly Here | True | Dispatch of The Times. London. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/arab-bullets-stir-jerusalem-flurry.html | ARAB BULLETS STIR JERUSALEM FLURRY | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dali-gives-a-view-of-tranquillity-60foot-fantasy-being-built-here.html | DALI GIVES A VIEW OF TRANQUILLITY; 60-Foot Fantasy Being Built Here Is Surrealist's Idea of Medicinal Peace | True | By Ira Henry Freeman | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/tunis-accepts-suspension.html | Tunis Accepts Suspension | True | By Thomas J. Hamiltonspecial To The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/raab-critical-of-u-s.html | Raab Critical of U. S. | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/president-signs-bill-measure-sets-aside-week-of-oct-13-as-olympic.html | PRESIDENT SIGNS BILL; Measure Sets Aside Week of Oct. 13 as Olympic Week | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dr-david-a-tucker.html | DR. DAVID A. TUCKER | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/smithcorona-replies-to-suit.html | Smith-Corona Replies to Suit | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/miceli-flattens-j-fullmer-in-3d-new-yorker-uses-left-hooks-to-snap.html | MICELI FLATTENS J. FULLMER IN 3D; New Yorker Uses Left Hooks to Snap Utah Fighter's Victory Skein at 13 | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/pakistani-heads-ilo-parley.html | Pakistani Heads I.L.O. Parley | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/u-n-shipping-unit-sets-first-talks-intergovernmental-group-of-21.html | U. N. SHIPPING UNIT SETS FIRST TALKS; Inter-Governmental Group of 21 Nations Will Meet in London Jan. 6 | True | By Kathleen Teltschspecial To The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/caton-hanover-defeats-lilac-time-by-head-in-westbury-pace-gelding.html | Caton Hanover Defeats Lilac Time by Head in Westbury Pace; GELDING CAPTURES CHAMPAGNE PURSE Hodgins Scores With Caton Hanover--Three Drivers Banned for Five Days | True | By William J. Briordyspecial To The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mrs-mason-gains-in-forsgate-golf-ridgewood-star-increases-margin-to.html | MRS. MASON GAINS IN FORSGATE GOLF; Ridgewood Star Increases Margin to 16 Points in Round-Robin Event | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/basketball-loop-sued-by-molinas-3000000-action-brought-against.html | BASKETBALL LOOP SUED BY MOLINAS; $3,000,000 Action Brought Against Circuit for Denying Reinstatement to Star | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/fire-sweeps-office-in-india.html | Fire Sweeps Office in India | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dane-makes-charge-bangjensen-declares-his-defense-is-hindered.html | DANE MAKES CHARGE; Bang-Jensen Declares His Defense Is Hindered | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/italy-buys-offshore-rig.html | Italy Buys Offshore Rig | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/620-honor-pupils-cited-at-city-hall.html | 620 HONOR PUPILS CITED AT CITY HALL | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/litter-bags-to-combat-litterbugs-on-parkway.html | Litter Bags to Combat Litterbugs on Parkway | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/citizen-unit-asks-state-pay-reform-5-advisers-bid-legislature-give.html | CITIZEN UNIT ASKS STATE PAY REFORM; 5 Advisers Bid Legislature Give Public Full Details of All Its Spending | True | By Clayton Knowles | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/timothy-oneil.html | TIMOTHY O'NEIL | True | Special to The New York TImeJ. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mrs-charles-henning.html | MRS. CHARLES HENNING | True | SIeIal to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/court-keeps-ban-on-airline-strike.html | COURT KEEPS BAN ON AIRLINE STRIKE | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/trumans-tour-naples-spend-the-day-sightseeing-before-sailing-for.html | TRUMANS TOUR NAPLES; Spend the Day Sightseeing Before Sailing for Riviera | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/bonns-payments-surplus-up.html | Bonn's Payments Surplus Up | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/u-s-aide-sees-captive-flier-shot-down-in-indonesia-says-he-is.html | U. S. AIDE SEES CAPTIVE; Flier Shot Down in Indonesia Says He Is Treated Well | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/rebels-in-beirut-fire-on-soldiers-moslem-quarter-is-scene-of-clash.html | REBELS IN BEIRUT FIRE ON SOLDIERS; Moslem Quarter Is Scene of Clash -- Mediation Bid to Envoys Reported | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mrs-jack-fried.html | MRS. JACK FRIED | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/podres-of-dodgers-beats-redlegs-30.html | PODRES OF DODGERS BEATS REDLEGS, 3-0 | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/new-fm-station-here-sought.html | New FM Station Here Sought | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/joseph-p-linehan.html | JOSEPH P. LINEHAN | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/de-gaullle-talk-surprises-paris-some-political-circles-are.html | DE GAULLLE TALK SURPRISES PARIS; Some Political Circles Are Disappointed by Backing for Algerian Integration | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/presidency-race-ends-in-portugal-salazar-urges-backing-for.html | PRESIDENCY RACE ENDS IN PORTUGAL; Salazar Urges Backing for Government's Candidate, Held Sure to Win Sunday | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/hawaii-bill-gains-house-unit-will-consider-it-in-move-to-help.html | HAWAII BILL GAINS; House Unit Will Consider It in Move to Help Alaska | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/wedding-in-autumn-for-miss-saunders.html | Wedding in Autumn For Miss Saunders | True | Special to The New York Times, | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/furniture-look-gets-to-kitchen-in-storage-unit.html | 'Furniture Look' Gets to Kitchen In Storage Unit | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/racket-witness-hears-playback-employe-of-labor-paper-is-confronted.html | RACKET WITNESS HEARS PLAYBACK; Employe of Labor Paper Is Confronted With His Pledge to Non-Union Employers | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/f-h-a-picks-mortgage-aide.html | F. H. A. Picks Mortgage Aide | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/shares-rise-a-bit-on-london-board-ford-hudsons-bay-british-american.html | SHARES RISE A BIT ON LONDON BOARD; Ford, Hudsons Bay, British American Tobacco Show the Biggest Gains | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/butcher-chiefs-meet.html | Butcher Chiefs Meet | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/louise-knoke-fiancee-of-army-lieutenant.html | Louise Knoke Fiancee Of Army Lieutenant | True | Special to The New York Timer. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dodger-margin-grows-and-victory-appears-certain-in-chavez-ravine.html | Dodger Margin Grows and Victory Appears Certain in Chavez Ravine Vote; CLUB STILL FACES LEGAL OBSTACLES Foes Push Plans for Court Action -- O'Malley Hopes to Start Work on Site Soon | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/representative-powell-backed.html | Representative Powell Backed | True | WALTER L. BLAIR | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/gains-foreseen-by-jessup.html | Gains Foreseen by Jessup | True | By Walter Sullivan | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/lille-feels-need-of-algeria-peace-15000-workers-from-north-africa.html | LILLE FEELS NEED OF ALGERIA PEACE; 15,000 Workers From North Africa Live in the City, de Gaulle's Birthplace | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/missmary-case-becomes-bride-in-c-ofinecticut-q-she-is-marriedto.html | MissMary Case Becomes Bride ,, In C Ofinecticut q; She Is Married.to Lieut. Waylor R. Durhami 3 .lq.av, y, in. Greenwich , | True | Special to Tho New' York TIM, | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/grains-are-mixed-in-narrow-trade-late-shortcovering-pushes-most.html | GRAINS ARE MIXED IN NARROW TRADE; Late Short-Covering Pushes Most Futures to Higher Ground -- Rye Gains | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/city-growth-seen-challenge-in-asia-possibility-of-either-slums-or.html | CITY GROWTH SEEN CHALLENGE IN ASIA; Possibility of Either Slums or Orderly Development Forecast by U. N. Aide | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/white-sox-defeat-yankees-72-despite-mantle-berra-homers-chicago.html | White Sox Defeat Yankees, 7-2, Despite Mantle, Berra Homers; Chicago Victor, Ending Streak of 32 Scoreless Innings With 2 Runs in Third | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/17-arrested-here-in-narcotics-ring-another-is-seized-on-coast-top.html | 17 ARRESTED HERE IN NARCOTICS RING; Another Is Seized on Coast -- Top Racketeers Among Those Held in High Bail | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/braves-triumph-over-giants-109-spahns-pinch-single-decides-in.html | BRAVES TRIUMPH OVER GIANTS, 10-9; Spahn's Pinch Single Decides in Eleventh -- Haney and Rice Are Ejected | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/ciba-denies-charges-chemicals-concern-says-it-does-not-fix-prices.html | CIBA DENIES CHARGES; Chemicals Concern Says It Does Not Fix Prices | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/saudi-arabia-curbs-imports.html | Saudi Arabia Curbs Imports | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/melroy-appeals-on-service-rifts-tells-west-point-graduates-fights.html | M'ELROY APPEALS ON SERVICE RIFTS; Tells West Point Graduates Fights Should Be Settled in the Executive Branch | True | By Philip Benjaminspecial To The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/two-soviet-imports-open-at-the-cameo.html | Two Soviet Imports Open at the Cameo | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/fireboat-in-collision-crashes-100-yards-off-battery-with-excursion.html | FIREBOAT IN COLLISION; Crashes 100 Yards Off Battery With Excursion Craft | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/aid-to-moslems-pledged.html | Aid to Moslems Pledged | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/savitt-gains-in-tennis-he-beats-lurie-and-reaches-semifinals-in.html | SAVITT GAINS IN TENNIS; He Beats Lurie and Reaches Semi-Finals in Brooklyn | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/nasser-supports-makarios.html | Nasser Supports Makarios | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dr-fairfax-hall-a-pediatrician-72.html | DR. FAIRFAX HALL, A PEDIATRICIAN, 72 | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/soviet-seizes-japanese-ships.html | Soviet Seizes Japanese Ships | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/golden-rule-seized-returned-to-hawaii.html | GOLDEN RULE SEIZED RETURNED TO HAWAII | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/united-fruit-acts-to-stop-rail-foes-announces-plan-to-abstain-then.html | UNITED FRUIT ACTS TO STOP RAIL FOES; Announces Plan to Abstain, Then Saves Management of International Line UNITED FRUIT ACTS TO STOP RAIL FOES | True | By Robert E. Bedingfieldspecial To The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/red-chinese-push-attacks-on-tito-say-communist-world-must-fight-to.html | RED CHINESE PUSH ATTACKS ON TITO; Say Communist World Must Fight to End Against His Revisionist Policies | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/11-nations-accept-u-s-plan-to-weigh-antarctic-treaty-proposed-pact.html | 11 NATIONS ACCEPT U. S. PLAN TO WEIGH ANTARCTIC TREATY; Proposed Pact Would Shelve Territorial Claims -- Soviet Insists on Rights 11 Nations Accept U. S. Proposal For Antarctic Treaty Parley | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/science-study-aid-set-for-negroes-urban-league-plans-10year-program.html | SCIENCE STUDY AID SET FOR NEGROES; Urban League Plans 10-Year Program to Encourage Technical Careers | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/pakistan-dispute-decried-by-nehru-he-terms-indias-relations-with.html | PAKISTAN DISPUTE DECRIED BY NEHRU; He Terms India's Relations With Neighbor Ill-Fated -- Offers High-Level Talks | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/in-the-nation-an-adage-undependable-in-politics.html | In The Nation; An Adage Undependable in Politics | True | By Arthur Krock | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/railroad-safety-record-cited.html | Railroad Safety Record Cited | True | ROBERT S. HENRY | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/38-billion-voted-in-military-funds-advocates-of-big-army-win.html | 38 BILLION VOTED IN MILITARY FUNDS; Advocates of Big Army Win Victory in House as Extra Appropriations Pass | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/khrushchev-wants-credits-from-us-to-finance-trade-khrushchev-asks-u.html | Khrushchev Wants Credits From U.S. To Finance Trade; KHRUSHCHEV ASKS U. S. TRADE CREDIT | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/aquacircus-signs-a-clown.html | 'Aquacircus' Signs a Clown | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/bank-clearings-up-last-weeks-turnover-is-put-at-92-above-57-level.html | BANK CLEARINGS UP; Last Week's Turnover Is Put at 9.2% Above '57 Level | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/advertising-niaa-revamping-is-put-off.html | Advertising N.I.A.A Revamping Is Put Off | True | By Carl Spielvogel | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/south-maps-move-for-1960-victory-seeks-a-decisive-role-in.html | SOUTH MAPS MOVE FOR 1960 VICTORY; Seeks a Decisive Role in Presidential Outcome by Controlling Electoral Vote | True | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/athletics-in-front-5-4.html | Athletics in Front, 5 -- 4 | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/utility-gets-credit-northern-natural-gas-banks-sign-40000000-pact.html | UTILITY GETS CREDIT; Northern Natural Gas, Banks Sign $40,000,000 Pact | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/deere-co-plans-a-modernization.html | DEERE & CO. PLANS A 'MODERNIZATION' | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/pro-happy-if-his-game-is-green-farrell-says-putting-decides-matches.html | Pro Happy if His Game Is Green; Farrell Says Putting Decides Matches | True | By Lincoln A. Werden | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/garter-trade-rises-with-shorter-hems.html | Garter Trade Rises With Shorter Hems | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/oils-up-drugs-off-in-mixed-market-session-ends-in-standoff-north.html | OILS UP, DRUGS OFF IN MIXED MARKET; Session Ends In Stand-Off -- North American, Piper Filtrol and Katy Strong FUND DENIES BIG BUYING Motor Products Rises 2 1/4, American Tobacco 1 1/8 - - Lorillard Unchanged OILS UP, DRUGS OFF IN MIXED MARKET | True | By Burton Crane | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/contributions-for-lehigh.html | Contributions for Lehigh | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/freed-denies-riot-role-disk-jockey-asks-dismissal-of-boston-fracas.html | FREED DENIES RIOT ROLE; Disk Jockey Asks Dismissal of Boston Fracas Indictment | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/burmas-premier-revamps-cabinet-acts-when-15-ministers-quit-over.html | BURMA'S PREMIER REVAMPS CABINET; Acts When 15 Ministers Quit Over Party Leadership -- Test Is Seen Today | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/to-finance-advanced-study-help-asked-in-continuing-program-for.html | To Finance Advanced Study; Help Asked in Continuing Program for Commonwealth Citizens | True | ARTHUR A. HOUGHTON Jr. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/u-s-aid-dispensers-preceded-to-moon-by-kilroy-j-f-d-bawl-st-journal.html | U. S. Aid Dispensers Preceded to Moon By Kilroy; J. F. D., Bawl St. Journal Says | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/argentine-imports-resumed.html | Argentine Imports Resumed | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mother-and-son-die-in-brooklyn-blaze.html | MOTHER AND SON DIE IN BROOKLYN BLAZE | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/commerce-aide-promoted.html | Commerce Aide Promoted | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/text-of-citations-with-n-y-u-degrees.html | Text of Citations With N. Y. U. Degrees | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/joseph-j-nelis.html | JOSEPH J. NELIS | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/theobald-confers-on-school-merger.html | THEOBALD CONFERS ON SCHOOL MERGER | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/j-dawson-retains-senior-golf-lead-californian-cards-a-73-for-36hole.html | J. DAWSON RETAINS SENIOR GOLF LEAD; Californian Cards a 73 for 36-Hole Total of 143 in Title Event at Rye | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/state-university-aide-picked.html | State University Aide Picked | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/a-negro-musical-due-in-november-the-blues-aint-by-prince-and-fields.html | A NEGRO MUSICAL DUE IN NOVEMBER; 'The Blues Ain't,' by Prince and Fields, Is Scheduled -- Role to Diane Cilento | True | By Louis Calta | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mrs-mike-gorman.html | MRS, MIKE 'GORMAN | True | Spectal to Th New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/rev-johnedliffy-bataan-hero-dies-survivor-of-death-march-wasa.html | REV. JOHNE:DLIFFY, BATAAN, HERO, DIES; Survivor of 'Death March' Was'a Former National Chaplain of the Legion | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/u-s-laws-sought-to-curb-vandals-bnai-brith-urges-congress-to-define.html | U. S. LAWS SOUGHT TO CURB VANDALS; Bnai Brith Urges Congress to Define Federal Right to Act in Bombing Attacks | True | By Irving Spiegelspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/2-new-yorkers-die-in-crash.html | 2 New Yorkers Die in Crash | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/veterans-tax-aid-held-inequitable-property-levy-exemptions-should.html | VETERANS' TAX AID HELD INEQUITABLE; Property Levy Exemptions Should Be Made Uniform, State's Mayors Are Told | True | By Bayard Websterspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/rhodesians-vote-today-rate-of-africans-progress-is-issue-in-white.html | RHODESIANS VOTE TODAY; Rate of Africans' Progress Is Issue in White Election | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/american-cables-net-rises.html | American Cable's Net Rises | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/haitian-guilty-in-plot-exofficer-jailed-for-year-cleared-of-treason.html | HAITIAN GUILTY IN PLOT; Ex-Officer Jailed for Year -- Cleared of Treason | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/port-authority-raises-35-million-sells-bonds-to-a-syndicate-at-a.html | PORT AUTHORITY RAISES 35 MILLION; Sells Bonds to a Syndicate at a Cost of 3.44378%--Other Municipals | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/big-atomsmasher-set-powerful-unit-to-be-built-on-the-campus-of-r-p.html | BIG ATOM-SMASHER SET; Powerful Unit to Be Built on the Campus of R. P. I. | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/missile-contract-awarded.html | Missile Contract Awarded | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/display-of-maritime-israel.html | Display of Maritime Israel | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/peron-statue-smashed-one-of-wife-also-beheaded-by-buenos-aires.html | PERON STATUE SMASHED; One of Wife Also Beheaded by Buenos Aires Mob | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/davfd-l-ferguson-weds-katharine-crowninshield.html | David L. Ferguson Weds Katharine Crowninshield | True | pecial to The New York Tmel. | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/walter-sets-new-hearings.html | Walter Sets New Hearings | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/tactical-thor-testfired.html | Tactical Thor Test-Fired | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/ind-escalators-go-in-use.html | IND Escalators Go in Use | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/tel-aviv-crowd-protest-pool.html | Tel Aviv Crowd Protest Pool | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/patterson-wins-in-alabama.html | Patterson Wins in Alabama | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/film-bow-to-aid-refugees.html | Film Bow to Aid Refugees | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/play-listed-by-tophatters.html | Play Listed by Tophatters | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/20000-riders-delayed-2-mishaps-slow-rushhour-traffic-at-grand.html | 20,000 RIDERS DELAYED; 2 Mishaps Slow Rush-Hour Traffic at Grand Central | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/us-postpones-trip-by-dr-eisenhower-u-s-defers-trip-by-dr-eisenhower.html | U.S. Postpones Trip By Dr. Eisenhower; U. S. DEFERS TRIP BY DR. EISENHOWER | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/arab-league-takes-no-side.html | Arab League Takes No Side | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/new-tariff-plea-voiced-in-canada-chief-of-big-industrial-group.html | NEW TARIFF PLEA VOICED IN CANADA; Chief of Big Industrial Group Urges 'Adequate' Tax to Bar Cheap Imports | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/hot-spot-registers-on-central-control-and-sounds-alarm.html | Hot Spot Registers On Central Control And Sounds Alarm | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/new-union-band-master-herman-david-kenin.html | New Union Band Master; Herman David Kenin | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/rutgers-awards-degrees-to-1823-dr-jones-tells-graduates-u-s-has-no.html | RUTGERS AWARDS DEGREES TO 1,823; Dr. Jones Tells Graduates U. S. Has No Alternative to World Leadership | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/holland-and-penrose-win-twice-in-british-golf-seven-americans-are.html | Holland and Penrose Win Twice in British Golf; SEVEN AMERICANS ARE ELIMINATED Penrose, One of 2 Survivors From U. S., Triumphs Over Reid Jack, 1957 Victor | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/general-foods-appoints-aide.html | General Foods Appoints Aide | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/r-marsh-i-charles.html | R. MARSH, I CHARLES | True | Special to The New York Times. [ | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/canadian-concern-in-shift.html | Canadian Concern in Shift | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/son-to-mrs-aprahamlan.html | Son to Mrs. Aprahamlan | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/troops-need-seen-by-little-rock-aide.html | TROOPS NEED SEEN BY LITTLE ROCK AIDE | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/205-are-graduated-at-the-cooper-union.html | 205 ARE GRADUATED AT THE COOPER UNION | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/27-louisiana-convicts-riot.html | 27 Louisiana Convicts Riot | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/head-of-elgin-pledges-fight-on-insurgents.html | Head of Elgin Pledges Fight on Insurgents | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/sports-of-the-times-man-with-the-miseries.html | Sports of The Times; Man With the Miseries | True | By Arthur Daley | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/racial-riot-squad-aim-denied.html | Racial Riot Squad Aim Denied | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/utica-aide-cleared-perjury-charges-against-police-official.html | UTICA AIDE CLEARED; Perjury Charges Against Police Official Dismissed | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/plan-to-widen-aid-to-red-bloc-dims-opposition-strong-in-senate.html | PLAN TO WIDEN AID TO RED BLOC DIMS; Opposition Strong in Senate -- Showdown Vote Nears on Authorization Bill | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/douglass-graduation-finletter-urges-world-law-as-vital-to-survival.html | DOUGLASS GRADUATION; Finletter Urges World Law as Vital to Survival | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/test-rates-camden-smokiest-in-jersey.html | TEST RATES CAMDEN SMOKIEST IN JERSEY | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/tourists-to-get-place-to-see-work-at-falls.html | Tourists to Get Place To See Work at Falls | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/5-in-sutton-place-sue-over-eviction.html | 5 IN SUTTON PLACE SUE OVER EVICTION | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/cubs-top-phils-115-as-banks-clouts-2.html | CUBS TOP PHILS, 11-5, AS BANKS CLOUTS 2 | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/very-rev-m-rippergeri-i.html | !VERY REV. M. RIPPERGERI I | True | Spectnl to The New York Tlme.- | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/steel-plant-set-to-reopen.html | Steel Plant Set to Reopen | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/rise-held-beneficial-moderate-increase-in-imports-termed-aid-to.html | RISE HELD BENEFICIAL; Moderate Increase in Imports Termed Aid to Consumer OIL IMPORTS RISE HELD DESIRABLE | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/aide-at-aircraft-radio-is-added-to-the-board.html | Aide at Aircraft Radio Is Added to the Board | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/interior-fund-bill-signed.html | Interior Fund Bill Signed | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/fort-tilden-to-get-hercules-missile.html | FORT TILDEN TO GET HERCULES MISSILE | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/south-vietnam-reports-clash.html | South Vietnam Reports Clash | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/jersey-bank-unit-approved.html | Jersey Bank Unit Approved | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/faeroes-leader-decries-pact.html | Faeroes Leader Decries Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/adeline-adler-is-dead-actress-who-appeared-ben-hur-in-99-was-76-.html | ADELINE ADLER IS DEAD; Actress Who Appeared 'Ben Hur' in '99 Was 76 ! | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/parties-are-made-of-sugar-spice-and-everything-nice-festive-but.html | Parties Are Made of Sugar, Spice and Everything Nice; Festive but Familiar Food Suggested for Children | True | By Mayburn Koss | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/116-school-essays-win-2840-in-prizes.html | 116 SCHOOL ESSAYS WIN $2,840 IN PRIZES | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/yanks-get-bonus-player.html | Yanks Get Bonus Player | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dresser-industries-sharp-declines-registered-in-sales-and-earnings.html | DRESSER INDUSTRIES; Sharp Declines Registered in Sales and Earnings | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/buchman-honored-on-80th-birthday.html | BUCHMAN HONORED ON 80TH BIRTHDAY | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/darling-chain-to-expand.html | Darling Chain to Expand | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/hebrew-union-given-20000.html | Hebrew Union Given $20,000 | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/looking-before-leaping.html | Looking Before Leaping | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/cement-workers-to-get-rise.html | Cement Workers to Get Rise | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/commodities-dip-on-a-broad-front-rubber-3-metals-potatoes-coffee.html | COMMODITIES DIP ON A BROAD FRONT; Rubber, 3 Metals, Potatoes, Coffee, Burlap, Hides and World Sugar Decline | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/soviettito-break-feared-by-poland-warsaw-thinks-khrushchev-attack.html | SOVIET-TITO BREAK FEARED BY POLAND; Warsaw Thinks Khrushchev Attack on Belgrade Was Forerunner of Split | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/hogan-condemns-2-balky-unionists-suggests-dismissal-of-block.html | HOGAN CONDEMNS 2 BALKY UNIONISTS; Suggests Dismissal of Block Brothers From Meat Jobs for Refusal to Testify | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/19-naval-academy-men-go-to-altar-after-graduation.html | 19 Naval Academy " Men Go to Altar After Graduation | True | ByPhilip H. Doughertyspecial To the New York Times | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/april-retail-sales-up-25-in-month-wholesale-gain-3.html | April Retail Sales Up 2.5% in Month; Wholesale Gain 3% | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/rossellini-case-adjourned.html | Rossellini Case Adjourned | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/norma-talmadges-will-filed.html | Norma Talmadge's Will Filed | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/bryan-in-monza-race-nine-other-u-s-drivers-are-named-for-500mile.html | BRYAN IN MONZA RACE; Nine Other U. S. Drivers Are Named for 500-Mile Run | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/indians-triumph-5-4.html | Indians Triumph, 5 -- 4 | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/bears-sign-purdue-back.html | Bears Sign Purdue Back | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/motorola-unit-picks-officer.html | Motorola Unit Picks Officer | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/moscow-offers-brazil-oil-deal-would-barter-200000-tons-of-crude-for.html | MOSCOW OFFERS BRAZIL OIL DEAL; Would Barter 200,000 Tons of Crude for Coffee and Other Farm Products | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/rangers-lose-5-in-hockey-draft-evans-gendron-creighton-lewicki.html | RANGERS LOSE 5 IN HOCKEY DRAFT; Evans, Gendron, Creighton, Lewicki Figure in Shifts -- Hawk Move Held Illegal | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/squeeze-hinders-longden.html | "Squeeze" Hinders Longden | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/strike-halts-bakelite-output.html | Strike Halts Bakelite Output | True | | 1986-04-02 | RE0000288597 | B00000715256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/only-honor-for-his-honor.html | Only Honor for His Honor | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/hempstead-blood-call-l-i-phone-office-and-life-insurance-workers-on.html | HEMPSTEAD BLOOD CALL; L. I. Phone Office and Life Insurance Workers on List | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/new-factoring-unit-started.html | New Factoring Unit Started | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dean-at-lafayette-resigns.html | Dean at Lafayette Resigns | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/student-wins-israel-tour.html | Student Wins Israel Tour | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/plan-unit-pushes-industrial-park-proposal-for-a-30000000-project-in.html | PLAN UNIT PUSHES INDUSTRIAL PARK; Proposal for a $30,000,000 Project in Flatlands Area Advanced Another Step BAY RIDGE HEARING SET All-Day Debate Is Expected June 30 on Moses Route for Narrows Bridge Link | True | By Charles G. Bennett | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/u-s-foreign-policy-called-bankrupt.html | U. S. FOREIGN POLICY CALLED BANKRUPT | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/french-resort-town-untouched-by-crisis.html | FRENCH RESORT TOWN UNTOUCHED BY CRISIS | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/industrial-loans-fall-141000000-new-york-city-accounts-for-66000000.html | INDUSTRIAL LOANS FALL $141,000,000; New York City Accounts for $66,000,000 of Drop -- Loans to Brokers Up | True | Special to The New York Times. | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/album-e-skinner-banker-dies-at-86-official-of-the-chautauqua.html | Album E. Skinner, Banker, Dies at 86; Official of the Chautauqua Institution | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/consumer-spending-is-held-encouraging.html | CONSUMER SPENDING IS HELD ENCOURAGING | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dutch-cruise-liner-visits-here-bringing-european-sightseers-455.html | Dutch Cruise Liner Visits Here, Bringing European Sight-Seers; 455 Aboard the 21,119-Ton Willem Ruys Reverse Usual Flow of Tourists -- 3-Day Stop Called Success | True | By George Horne | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-05 | 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/fernandez-draws-50-fine.html | Fernandez Draws $50 Fine | True | | 1986-04-02 | RE0000288597 | B00000715256 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/new-inspiration-cutback.html | New Inspiration Cut-Back | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-s-issue-is-oversubscribed-allotments-of-25-to-60-set.html | U. S. Issue Is Oversubscribed; Allotments of 25% to 60% Set | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/sales-chief-promoted-by-weston-biscuit-co.html | Sales Chief Promoted By Weston Biscuit Co. | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/art-collectors-items-unusual-fields-represented-in-special.html | Art: Collectors' Items; Unusual Fields Represented in Special Exhibition at Emmerich Gallery | True | By Dore Ashton | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/fbi-ends-kentucky-inquiry.html | F.B.I. Ends Kentucky Inquiry | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/nasser-muffles-soviet-bloc-voice-curbs-propaganda-in-cairo-as-he.html | NASSER MUFFLES SOVIET BLOC VOICE; Curbs Propaganda in Cairo as He Reviews Ties With East and Warms to West NASSER MUFFLES SOVIET BLOC VOICE | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/tigers-get-virgil-their-first-negro-club-calls-third-baseman-from.html | TIGERS GET VIRGIL, THEIR FIRST NEGRO; Club Calls Third Baseman From Charleston, Along With Moford, Hurler | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/charles-w-mitchell-of-acme-fire-alarm.html | CHARLES W. MITCHELL OF ACME FIRE ALARM | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/in-miami-its-the-angler-for-whom-the-fish-toll.html | In Miami It's the Angler For Whom the Fish Toll | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/senate-bars-rise-in-aid-to-red-bloc-proviso-beaten-4342-after.html | SENATE BARS RISE IN AID TO RED BLOC; Proviso Beaten 43-42 After President and Dulles Are Accused of a 'Run-Out' SENATE BARS RISE IN AID TO RED BLOC | True | By Allen Drupyspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/banker-in-finance-post-first-national-city-aide-joins-money-market.html | BANKER IN FINANCE POST; First National City Aide Joins Money Market Committee | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mrs-jane-latta-engaged-to-wedi-nupuals-june25-former-miss-morin-is.html | Mrs. Jane Latta Engaged to Wed;I Nupuals June.25; Former Miss Morin Is the Future Bride of Kenneth Collins Jr. | True | Special to The Hew-York TInt | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/aquarium-opens-five-new-tanks-fish-from-this-region-to-be-a.html | AQUARIUM OPENS FIVE NEW TANKS; Fish From This Region to Be a Highlight of Expanded Outdoor Collection | True | By Murray Schumach | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/trumans-arrive-at-cannes.html | Trumans Arrive at Cannes | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/upstate-voters-bar-school-fund-district-in-dutchess-county-again.html | UPSTATE VOTERS BAR SCHOOL FUND; District in Dutchess County Again Rejects Bond Issue -- Campaign Will Go On | True | By Leonard Buderspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/carter-wins-at-cheltenham.html | Carter Wins at Cheltenham | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/church-leader-asks-curb-on-atom-tests.html | CHURCH LEADER ASKS CURB ON ATOM TESTS | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/reds-said-to-fly-to-dew-line-daily.html | REDS SAID TO FLY TO DEW LINE DAILY | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/henry-chalmers-65-u-s-trade-adviser.html | HENRY CHALMERS, 65, U. S. TRADE ADVISER | True | svedal to The New York TIme. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/william-chryst-dies-coinventor-of-automotive-ignition-system-was-81.html | WILLIAM CHRYST DIES; Co-Inventor of Automotive Ignition System Was 81 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/l-i-horsey-era-wanes-railroad-wants-to-abandon-westbury-loading.html | L. I. HORSEY ERA WANES; Railroad Wants to Abandon Westbury Loading Ramp | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/burma-delays-debate-speaker-acts-in-cabinet-test-as-troops-guard.html | BURMA DELAYS DEBATE; Speaker Acts in Cabinet Test as Troops Guard House | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/new-christie-play-to-close.html | New Christie Play to Close | True | | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/golf-lead-taken-by-miss-wright-san-diego-shoots-69-one-under-par-in.html | GOLF LEAD TAKEN BY MISS WRIGHT; San Diego Shoots 69 One Under Par, in P.G.A. Event at Pittsburgh | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/fund-an-innovator-chase-of-boston-first-to-use-capital-gains-law.html | FUND AN INNOVATOR; Chase of Boston First to Use Capital Gains Law Change | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/lpsteinbressler.html | lpstein--Bressler | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/l0ula-ro-goode-1954-debutante-wed-in-virginia-bride-in-martinsville.html | L0ula Ro Goode,, 1954 Debutante, Wed in Virginia; Bride in Martinsville of John Fitzpatrick Jr., Real Estat an-1 .. i | True | Special to c!s iiw-Yorl rlmls, i] | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/reds-press-rio-strike-bus-tieup-may-spread-to-all-transportation.html | REDS PRESS RIO STRIKE; Bus Tie-Up May Spread to All Transportation | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/harles-s-rosensweig-editor-dead-publisher-of-insurance-advocate-75.html | harles S. Rosensweig, Editor, Dead; Publisher of Insurance Advocate, 75 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/ancestor-and-bureaucracy-triumph-in-belmont-races-smithwick-mount.html | Ancestor and Bureaucracy Triumph in Belmont Races; SMITHWICK MOUNT SCORES IN CHASE Ancestor Defeats Arywa in Meadow Brook -- Grass Test to Bureaucracy | True | By William R. Conklin | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/beirut-bolsters-guard.html | Beirut Bolsters Guard | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/tigers-grand-slam-downs-orioles-63.html | TIGERS GRAND SLAM DOWNS ORIOLES, 6-3 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/olympic-list-reaches-39.html | Olympic List Reaches 39 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/rheem-chairman-steps-down.html | Rheem Chairman Steps Down | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/a-new-downtown-manhattan.html | A New Downtown Manhattan | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/45hour-week-at-car-plant.html | 45-Hour Week at Car Plant | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/berle-deplores-u-s-latin-policy-urges-eisenhower-to-name-under.html | BERLE DEPLORES U. S. LATIN POLICY; Urges Eisenhower to Name Under Secretary of State for Western Hemisphere | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/ruce-aonae-i-iblicist-is-dead-xaide-of-merchant-marine-institute.html | RUCE AONAE, !I. IBLICIST, IS DEAD*; X-Aide of Merchant Marine Institute Led Campaign to 'See America First' | True | Declal to The-New Tork 'rlmeL | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/b-dorothy-a-yford-and-teacher-wed.html | B ! Dorothy A. yford And Teacher Wed | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/maritime-college-gives-degrees-to-75.html | MARITIME COLLEGE GIVES DEGREES TO 7S | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/brothers-die-dayapart-max-and-louis-eiison-were-residents-of.html | BROTHERS DIE DAYAPART; Max and Louis El!ison Were! Residents of Brooklyn | True | | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/new-election-ordered-jersey-high-court-upholds-reversal-of-newark.html | NEW ELECTION ORDERED; Jersey High Court Upholds Reversal of Newark Case | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/giants-nip-braves-in-12th-cepedas-4th-hit-wins-on-coast-54-finigan.html | Giants Nip Braves in 12th; CEPEDA'S 4TH HIT WINS ON COAST, 5-4 Finigan Doubles and Tallies on Single as Giants Down Braves Before 19,891 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/philadelphians-in-sweden.html | Philadelphians in Sweden | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/uss-columbus-to-be-retired.html | U.S.S. Columbus to Be Retired | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/3-atom-foes-jailed-crewmen-on-the-golden-rule-receive-60day-terms.html | 3 ATOM FOES JAILED; Crewmen on the Golden Rule Receive 60-Day Terms | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/democracy-in-france-factors-contributing-to-instability-of-cabinets.html | Democracy in France; Factors Contributing to Instability of Cabinets Are Discussed | True | LUTHER A. ALLEN | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/closed-book-95-first.html | Closed Book, 9-5, First | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/jackie-robinson-wins-labor-case-board-rejects-charge-that.html | JACKIE ROBINSON WINS LABOR CASE; Board Rejects Charge That Ex-Ballplayer Raised Race Issue in Union Vote | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/moderates-lead-in-rhodesia-vote-government-party-backing-the.html | MODERATES LEAD IN RHODESIA VOTE; Government Party, Backing the Middle-of-Road Racial Policy, Has Won 14 Seats | True | By Richard P. Huntspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/84-nurses-are-graduated.html | 84 Nurses Are Graduated | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/g-e-out-to-top-russia-in-power-race-transmission-line-designed-to.html | G. E. Out to Top Russia in Power Race; Transmission Line Designed to Carry 750,000 Volts 750,000-VOLT LINE TO BE BUILT BY G.E. | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mrs-milton-proctor.html | MRS. MILTON PROCTOR | True | SOecial to The New York TIme. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/29-students-ousted-for-dormitory-raid.html | 29 STUDENTS OUSTED FOR DORMITORY RAID | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/rate-provision-scored-weeks-criticizes-senate-rail-bill.html | Rate Provision Scored; WEEKS CRITICIZES SENATE RAIL BILL | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/interlake-iron-cuts-dividend.html | Interlake Iron Cuts Dividend | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/film-group-plans-move-to-london-hechthilllancaster-begins-temporary.html | FILM GROUP PLANS MOVE TO LONDON; Hecht-Hill-Lancaster Begins Temporary Stay in Summer -- Studio Sues Glenn Ford | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/machines-barred-in-city-primaries-ruling-by-elections-board.html | MACHINES BARRED IN CITY PRIMARIES; Ruling by Elections Board Precludes Use in Harlem as Urged by De Sapio | True | By Richard Amper | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/rail-revamping-halted-cuban-road-defers-action-on-recapitalization.html | RAIL REVAMPING HALTED; Cuban Road Defers Action on Recapitalization Plan | True | | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/harrimans-veto-impugned-by-ives-senator-tells-g-o-p-rally-that.html | HARRIMAN'S VETO IMPUGNED BY IVES; Senator Tells G. O. P. Rally That Leading Racketeer Is 'Pal' of Governor HARRIMAN'S VETO IMPUGNED BY IVES | True | By Leo Egan | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/all-grains-climb-but-soybeans-dip-wheat-up-38-to-34-cent-a-bushel.html | ALL GRAINS CLIMB BUT SOYBEANS DIP; Wheat Up 3/8 to 3/4 Cent a Bushel, Corn 1/2 to 1 1/4c and Rye 1/2 to 1 1/2c | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/registration-plans-of-the-lazard-fund-submitted-to-sec.html | Registration Plans Of the Lazard Fund Submitted to S.E.C. | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/quees-cousin-to-wed-irish-nurse-toe-bride-ofl-earl-of-strathmore-i.html | QUEE?S COUSIN TO WED; Irish ''Nurse' tO''--e Bride 'ofl /Earl of Strathmore I | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mississippi-police-seize-negro-seeking-to-enroll-at-university.html | Mississippi Police Seize Negro Seeking to Enroll at University | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/investor-takes-uptown-parcels-buildings-on-w-122d-street-contain-60.html | INVESTOR TAKES UPTOWN PARCELS; Buildings on W. 122d Street Contain 60 Suites - - Two Yorkville Houses Sold | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/-arthur-j-kane-jr.html | ' ARTHUR J. KANE JR. | True | Spec.! to The tew York Ttmes. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/blue-cross-give-and-take.html | Blue Cross Give and Take | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/presbyterians-elect-in-canada.html | Presbyterians Elect in Canada | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/bond-men-go-golfing-club-members-leave-street-for-sleepy-hollow.html | BOND MEN GO GOLFING; Club Members Leave 'Street' for Sleepy Hollow Links | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/paris-envoy-due-to-go-to-tunisia-prominent-return-indicates-france.html | PARIS ENVOY DUE TO GO TO TUNISIA; Prominent Return Indicates France Will Resume Talk on Troop Withdrawal | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/ftc-overrules-aide-on-timken-dismissal.html | F.T.C. Overrules Aide On Timken Dismissal | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/strauss-retires-as-head-of-aec-takes-new-post-to-help-president-on.html | STRAUSS RETIRES AS HEAD OF A.E.C.; TAKES NEW POST; To Help President on Atomsfor-Peace -- Successor to Be Appointed Soon CHOICE IS KEPT SECRET Chairman, Long Under Fire of Democrats, Says Shift on Board Is 'Advisable' STRAUSS RETIRES AS HEAD OF A. E. C. | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/a-a-a-chief-hits-traffic-policing-wants-enforcement-aimed-at.html | A. A. A. CHIEF HITS TRAFFIC POLICING; Wants Enforcement Aimed at Willful Violators and Not Minor Speeders | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/pot-salesmen-curbed-consent-order-forbids-health-claims-on-wearover.html | POT SALESMEN CURBED; Consent Order Forbids Health Claims on Wear-Ever Line | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/scottish-soccer-team-wins.html | Scottish Soccer Team Wins | True | | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/oceanside-concert-tonight.html | Oceanside Concert Tonight | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/israeli-exhibition-opens.html | Israeli Exhibition Opens | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/iran-seeks-u-n-council-seat.html | Iran Seeks U. N. Council Seat | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/churches-to-aid-poles-protestant-relief-agency-has-first-shipment.html | CHURCHES TO AID POLES; Protestant Relief Agency Has First Shipment Ready | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/st-regis-roof-opened-for-summer-season.html | St. Regis Roof Opened For Summer Season | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/judge-refuses-to-free-touhy.html | Judge Refuses to Free Touhy | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/negroes-to-be-cited-arkansas-woman-and-9-pupils-to-get-spingarn.html | NEGROES TO BE CITED; Arkansas Woman and 9 Pupils to Get Spingarn Medal | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/union-was-billed-310000-for-book-carpenters-paid-publisher-in.html | UNION WAS BILLED $310,000 FOR BOOK; Carpenters Paid Publisher in Yonkers for Volume on Deceased Leader | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/akins-85-choice-to-win-ring-title-st-louis-boxer-and-martinez-meet.html | AKINS 8-5 CHOICE TO WIN RING TITLE; St. Louis Boxer and Martinez Meet Tonight for Vacated Welterweight Crown | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/c-a-b-called-lax-on-air-collisions.html | C. A. B. CALLED LAX ON AIR COLLISIONS | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mrs-mason-sets-pace-she-leads-roundrobin-golf-at-forsgate-by-17.html | MRS. MASON SETS PACE; She Leads Round-Robin Golf at Forsgate by 17 Points | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/herman-fuch.html | HERMAN FUCHS | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/2-join-buffalo-forge-board.html | 2 Join Buffalo Forge Board | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mrs-nichols-jr-has-child.html | Mrs. Nichols Jr. Has Child | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/unionist-assails-bill-says-it-would-permit-roads-to-kill-passenger.html | UNIONIST ASSAILS BILL; Says It Would Permit Roads to Kill Passenger Service | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/no-corsica-trip-in-view.html | No Corsica Trip in View | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/nicaragua-budget-unchanged.html | Nicaragua Budget Unchanged | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/text-of-letters-on-strauss-retirement.html | Text of Letters on Strauss Retirement | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/glass-objects-on-view.html | Glass Objects on View | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/musicians-scrap-dictatorial-rule-kill-controversial-clause-on-union.html | MUSICIANS SCRAP DICTATORIAL RULE; Kill Controversial Clause on Union President's Powers -- Petrillo Concurs | True | By A. H. Raskinspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/opponent-for-senator-gore.html | Opponent for Senator Gore | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/food-shopping-guide-pot-roast-and-leg-of-lamb-best-buys-salad.html | Food: Shopping Guide; Pot Roast and Leg of Lamb Best Buys -- Salad Greens, Berries Are Plentiful | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/y-m-c-a-honors-desmond.html | Y. M. C. A. Honors Desmond | True | | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/bill-fights-bombings-javits-would-permit-u-s-to-act-in-racial.html | BILL FIGHTS BOMBINGS; Javits Would Permit U. S. to Act in Racial Incidents | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/blood-donors-listed-staffs-of-two-stores-among-those-slated-by-red.html | BLOOD DONORS LISTED; Staffs of Two Stores Among Those Slated by Red Cross | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/revenue-freight-off-211-in-week-aar-puts-carloadings-at-529547.html | REVENUE FREIGHT OFF 21.1% IN WEEK; A. A. R. Puts Carloadings at 529,547 Units, 141,498 Below 1957 Level | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/li-airman-accused-of-using-sentry-dog-as-his-lookout-in-a-series-of.html | L.I. Airman Accused of Using Sentry Dog As His Lookout in a Series of Burglaries | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mrs-andree-b-ryan-married-in-st-james.html | Mrs. Andree B. Ryan Married in St. James'! | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/designated-disaster-area.html | Designated Disaster Area | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mmullin-leads-on-64-coast-golfer-sets-a-course-record-in-dallas.html | M'MULLIN LEADS ON 64; Coast Golfer Sets a Course Record in Dallas Open | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/military-dictator-from-algiers-controlled-corsica-for-a-week-proud.html | Military Dictator From Algiers Controlled Corsica for a Week; Proud Island Accepted Junta Calmly, Visitor Found -- Role of Deputy Is Described | True | By R. L. Duffusspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/jean-laird-captures-8000-trot-at-westbury-and-returns-650-fair.html | Jean Laird Captures $8,000 Trot At Westbury and Returns $6.50; Fair Chance Stallion Wins From Favored Darn Safe -- Charming Barbara 3d | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/compromise-set-on-galindez-tax-surrogates-consent-asked-to-settle.html | COMPROMISE SET ON GALINDEZ TAX; Surrogate's Consent Asked to Settle $62,852 U. S. Claim for $2,855 | True | By Peter Kihss | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/cambridge-awards-honors.html | Cambridge Awards Honors | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/soviet-schools-visited-us-educators-to-report-on-what-they-saw.html | SOVIET SCHOOLS VISITED; U. S. Educators to Report on What They Saw | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/californias-primary.html | California's Primary | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/2-seminaries-planned-methodists-chart-expansion-in-12000000-program.html | 2 SEMINARIES PLANNED; Methodists Chart Expansion in $12,000,000 Program | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/15-are-appointed-nieman-fellows.html | 15 ARE APPOINTED NIEMAN FELLOWS | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/colombo-due-monday.html | Colombo Due Monday | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/head-of-board-elected-by-childrens-village.html | Head of Board Elected By Children's Village | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/london-dock-strike-perils-food-supply.html | LONDON DOCK STRIKE PERILS FOOD SUPPLY | True | Special to The New York Times | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/montana-vote-close-welch-leads-mrs-anderson-by-77-in-gop-senate.html | MONTANA VOTE CLOSE; Welch Leads Mrs. Anderson by 77 in G.O.P. Senate Race | True | | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/joseph-e-gillet-professor-dead-u-of-p-romance-languages-scholar.html | JOSEPH E. GILLET, PROFESSOR, DEAD; U. of P. Romance Languages Scholar Wrote on Moliere and Torres Naharro | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/old-stamps-bring-148658.html | Old Stamps Bring $148,658 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-s-trust-elevates-two.html | U. S. Trust Elevates Two | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/macmillan-off-today-prime-minister-to-visit-u-s-and-canada-for-8.html | MACMILLAN OFF TODAY; Prime Minister to Visit U. S. and Canada for 8 Days | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/george-hubbell-jr-exinsurance-aide.html | GEORGE HUBBELL JR., EX-INSURANCE AIDE | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/ban-on-russian-song-queried.html | Ban on Russian Song Queried | True | T. H. SCHAFER | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/great-lakes-biggest-ship-to-be-launched-tomorrow.html | Great Lakes' Biggest Ship to Be Launched Tomorrow | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/rally-by-red-sox-trips-indians-53.html | RALLY BY RED SOX TRIPS INDIANS, 5-3 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/gadsby-is-reappointed-as-s-e-c-chairman.html | Gadsby Is Reappointed As S. E. C. Chairman | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/de-gaulle-speech-viewed-as-cloudy-future-of-french-assembly-and.html | DE GAULLE SPEECH VIEWED AS CLOUDY; Future of French Assembly and Algeria Called Unclear -- Elections Held Likely | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/school-board-plans-plea-on-red-ruling.html | SCHOOL BOARD PLANS PLEA ON RED RULING | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/cancer-society-bars-joint-pleas-its-drives-are-educational-and.html | CANCER SOCIETY BARS JOINT PLEAS; Its Drives Are Educational and Life-Saving as Well as Fiscal, It Argues | True | By Robert K. Plumb | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/rollcall-vote-in-senate-on-aid-bill-provision.html | Roll-Call Vote in Senate On Aid Bill Provision | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/safeguards-added-to-atom-data-bill.html | SAFEGUARDS ADDED TO ATOM DATA BILL | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/nlrb-asks-for-more-tells-house-it-cant-do-all-work-on-present.html | N.L.R.B. ASKS FOR MORE; Tells House It Can't Do All Work on Present Budget | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/coalsteel-body-files-large-issue-european-community-plans-to-offer.html | COAL-STEEL BODY FILES LARGE ISSUE; European Community Plans to Offer $40,000,000 of Bonds, Serial Notes | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/children-parade-in-church-event-129th-sunday-school-march-in.html | CHILDREN PARADE IN CHURCH EVENT; 129th Sunday School March in Brooklyn Reviewed by Mayor and Governor | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/princeton-displays-early-art.html | Princeton Displays Early Art | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/leibowitz-scored-in-transfer-plea.html | LEIBOWITZ SCORED IN TRANSFER PLEA | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/park-inventory-is-set-for-region-new-recreation-committee-plans-it.html | PARK INVENTORY IS SET FOR REGION; New Recreation Committee Plans It as a First Step in Expansion Project | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/argentina-pushes-a-unification-law.html | ARGENTINA PUSHES A UNIFICATION LAW | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/advertising-merchandise-in-the-magazine.html | Advertising Merchandise in the Magazine | True | By Carl Spielvogel | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/swiss-wins-peace-essay-prize.html | Swiss Wins Peace Essay Prize | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/j-f-murray-jr-has-surgery.html | J. F. Murray Jr. Has Surgery | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/fiverun-rally-decides.html | Five-Run Rally Decides | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/nassau-pay-rise-proposed.html | Nassau Pay Rise Proposed | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/dvid-ames-tripp.html | DVID AMES TRIPP | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/hughes-heads-controllers.html | Hughes Heads Controllers | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/joan-heien-simons-engaged-to-marry.html | Joan Helen Simons Engaged to Marry' | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/british-insurers-big-losers-in-u-s-most-companies-blame-lag-in-rate.html | BRITISH INSURERS BIG LOSERS IN U. S.; Most Companies Blame Lag in Rate Increases -- Toll Worst in Auto Field | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/beverly-tockard-fiancee-of-georg-elinon-kandlb.html | Beverly St'ockard FianCee ':'"' Of Ge'org:,, Clin!on: Kandlb | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/alexander-sarnecky.html | ALEXANDER SARNECKY | True | Special to The' New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/british-circulation-up-notes-in-use-rose-4124000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 4,124,000 in Week to 2,038,032,000 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/marion-jbecker-pittsburghbride-of-b-h-miller-4-r-_1_954-debutante.html | Marion J:/Becker : Pitts:burghBride Of B. H. Miller; .4 ,.r ,... ,: 1_954 Debutante Mai.ed -to Senior at Yal"o~;'Father Escorts Her ,,, i | True | Ileal to Who New York Tlmeg. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/canal-zone-frees-students.html | Canal Zone Frees Students | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/yankees-divide-double-header-with-white-sox-bombers-rally-fails-in.html | Yankees Divide Double - Header With White Sox; BOMBERS' RALLY FAILS IN 3-2 LOSS Lollar Paces White Sox to Victory After Yank Power Wins Opener, 12 to 5 | True | By John Drebinger | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/more-alumni-shun-lake-placid-parley-over-bias-by-club.html | More Alumni Shun Lake Placid Parley Over Bias by Club | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/topping-says-he-offered-giants-2year-stadium-deal-to-remain.html | Topping Says He Offered Giants 2-Year Stadium Deal to Remain | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/maureen-van-dyke-wed-at-st-patricks.html | Maureen Van Dyke Wed at St. Patrick's | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/james-y-cleveland.html | JAMES Y. CLEVELAND | True | Special to The New York- | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/little-pickup-in-economy-seen-by-congress-aides-little-improvement.html | Little Pick-Up in Economy Seen by Congress Aides; Little Improvement in Economy Seen by a Congressional Staff | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/city-sifting-price-it-paid-for-land-rockaways-site-acquired-for.html | CITY SIFTING PRICE IT PAID FOR LAND; Rockaways Site Acquired for $1,496,564 Had Been Assessed at $150,000 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/diefenbaker-to-be-honored.html | Diefenbaker to Be Honored | True | | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/text-of-de-gaulles-speech.html | Text of de Gaulle's Speech | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/us-trails-thailand-in-badminton-4-to-0.html | U.S. TRAILS THAILAND IN BADMINTON, 4 TO 0 | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/red-weekly-seeks-to-be-a-daily-again.html | RED WEEKLY SEEKS TO BE A DAILY AGAIN | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/montana-woman-wins-clubs-post-mrs-carroll-e-miller-gets-job-leading.html | MONTANA WOMAN WINS CLUBS POST; Mrs. Carroll E. Miller Gets Job Leading to Presidency of General Federation | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/jewish-family-service-appoints-new-director.html | Jewish Family Service Appoints New Director | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/industrials-rise-on-london-board-good-dividend-statements-cause.html | INDUSTRIALS RISE ON LONDON BOARD; Good Dividend Statements Cause Widespread Gains -- Index Up 1.7 to 169.8 | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/third-levittown-gets-under-way-community-of-15000-units-on-4000.html | THIRD LEVITTOWN GETS UNDER WAY; Community of 15,000 Units on 4,000 Jersey Acres Is in Philadelphia Area SCHOOLS TO BE DONATED Designs of Homes Are Being Varied Within Groups -- Rule on Segregation Retained | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/dr-miltonwaldman-freeport-leader-61.html | DR. MILTONWALDMAN, FREEPORT LEADER, 61 | True | Special to The New York .Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/gortons-promotes-e-r-kinney-made-president-frederick-bundy-chairman.html | GORTON'S PROMOTES; E. R. Kinney Made President, Frederick Bundy, Chairman | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/british-unemployment-rises.html | British Unemployment Rises | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/trujillo-taking-leave-dominican-paper-says-he-will-be-absent-six.html | TRUJILLO TAKING LEAVE; Dominican Paper Says He Will Be Absent Six Months | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/coeds-defy-red-tape-us-girls-hitchhike-through-communist-germany.html | CO-EDS DEFY RED TAPE; U.S. Girls Hitch-Hike Through Communist Germany | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/james-h-gilbert.html | JAMES H. GILBERT | True | Special to The .ew York TI.RS. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/army-cuts-stripes-but-denies-pay-loss.html | ARMY CUTS STRIPES, BUT DENIES PAY LOSS | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/realty-concern-and-two-aides-indicted-in-theft-of-242785-realty.html | Realty Concern and Two Aides Indicted in Theft of $242,785; Realty Concern and Two Aides Indicted in Theft of $242,785 | True | By Jack Roth | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/english-booters-in-sweden.html | English Booters in Sweden | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/midwest-carbide-corp-picks-a-new-president.html | Midwest Carbide Corp. Picks a New President | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/great-lakes-expecting-no-early-boom-from-seaway-big-tanker-ordered.html | Great Lakes Expecting No Early Boom From Seaway -- Big Tanker Ordered | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-n-delays-lebanese-case.html | U. N. Delays Lebanese Case | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/girl-guilty-in-narcotics-case.html | Girl Guilty in Narcotics Case | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/new-york-life-agent-to-head-underwriters.html | New York Life Agent To Head Underwriters | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/aden-ruler-calls-for-western-aid-sultan-of-audhali-says-area-must.html | ADEN RULER CALLS FOR WESTERN AID; Sultan of Audhali Says Area Must Get Help to Resist Yemeni Subversion | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/adams-defended-in-influence-hint-lawyer-challenges-inquiry-to-prove.html | ADAMS DEFENDED IN INFLUENCE HINT; Lawyer Challenges Inquiry to Prove President's Aide Acted in Boston Case | True | By John H. Fentonspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/premier-on-tour-takes-conciliation-bid-to-moslem-regions-stresses.html | PREMIER ON TOUR; Takes Conciliation Bid to Moslem Regions -- Stresses Rights De Gaulle, in Algeria Hinterland, Renews His Offer of Conciliation | True | By Henry Tannerspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/de-gaulle-in-algeria.html | De Gaulle in Algeria | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/british-rocket-plane-explodes.html | British Rocket Plane Explodes | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/property-deals-closed-in-bronx-house-at-970-e-179th-st-changes.html | PROPERTY DEALS CLOSED IN BRONX; House at 970 E. 179th St. Changes Hands -- Parcel on 196th St. Is Sold | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/2-jakarta-aides-escape-ambush-rebel-attack-on-police-chief-and.html | 2 JAKARTA AIDES ESCAPE AMBUSH; Rebel Attack on Police Chief and Attorney General Is Reported in Sumatra | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/rift-with-church-widens-in-poland-primate-says-government-is.html | RIFT WITH CHURCH WIDENS IN POLAND; Primate Says Government Is Blocking Construction of Needed Buildings | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/dr-w-emory-hartman.html | DR. W. EMORY HARTMAN | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/starlight-ball-june-21-for-denver-hospital.html | Starlight Ball June 21 For Denver Hospital | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/senate-unit-backs-agencies-fund-bill.html | SENATE UNIT BACKS AGENCIES FUND BILL | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/business-loans-dip-105000000-borrowings-cut-50-million-in-week-by.html | BUSINESS LOANS DIP $105,000,000; Borrowings Cut 50 Million in Week by Transportation Concerns and Utilities | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/canada-to-resume-atom-job.html | Canada to Resume Atom Job | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/about-new-york-columbia-recalls-how-colonial-press-agent-publicized.html | About New York; Columbia Recalls How Colonial Press Agent Publicized First Graduation Here in 1758 | True | By Meyer Berger | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/manchester-city-on-top-91.html | Manchester City on Top, 9-1 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/store-sales-off-1-in-the-nation-volume-up-by-like-amount-in-new.html | STORE SALES OFF 1% IN THE NATION; Volume Up by Like Amount in New York-New Jersey Metropolitan Area | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/commodities-index-dipped-01-to-857.html | COMMODITIES INDEX DIPPED 0.1 TO 85.7 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/patterns-of-the-times-trapeze-line.html | Patterns of The Times: Trapeze Line | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/weeks-criticizes-senate-rail-bill-opposes-federal-credits-tax.html | WEEKS CRITICIZES SENATE RAIL BILL; Opposes Federal Credits, Tax Exemptions and Rate Regulation Provision | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/research-on-wardrobe-prerequisite-for-college.html | Research on Wardrobe Prerequisite for College | True | By Gloria Emerson | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/canada-navy-to-get-missiles.html | Canada Navy to Get Missiles | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/jerseyans-assail-death-for-crimes-capital-punishment-called-no.html | JERSEYANS ASSAIL DEATH FOR CRIMES; Capital Punishment Called No Deterrent to Murder at Assembly Hearing TWO BILLS ARE STUDIED Both Provide Life Terms -Only One Expert Urges Retention of Penalty | True | By George Cable Wrightspecial to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/lights-law-to-change-state-warns-drivers-beams-may-be-needed-in-day.html | LIGHTS LAW TO CHANGE; State Warns Drivers Beams May Be Needed in Day | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/emery-joins-phils-chain.html | Emery Joins Phils' Chain | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/study-group-planned-lead-zinc-industries-unit-would-seek-price.html | STUDY GROUP PLANNED; Lead, Zinc Industries Unit Would Seek Price Stability | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-s-shot-at-moon-opposed-as-stunt-developer-of-nazi-v2-urges.html | U. S. SHOT AT MOON OPPOSED AS STUNT; Developer of Nazi V-2 Urges Country to Concentrate on Space Weapons | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/brunswickbalke-predicts-big-gain.html | BRUNSWICK-BALKE PREDICTS BIG GAIN | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/federal-pay-rise-faces-new-delay-awaits-conferees-decision-next.html | FEDERAL PAY RISE FACES NEW DELAY; Awaits Conferees' Decision Next Week on Amendents on Related Issues | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/belgium-protests-to-iceland.html | Belgium Protests to Iceland | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/redlegs-purkey-tops-dodgers-84-he-notches-seventh-victory-of-year.html | REDLEGS' PURKEY TOPS DODGERS, 8-4; He Notches Seventh Victory of Year -- Phillies Rally to Defeat Cubs, 7-6 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/oil-import-curbs-may-receive-test-u-s-buying-jet-fuel-from-company.html | OIL IMPORT CURBS MAY RECEIVE TEST; U. S. Buying Jet Fuel From Company Said to Be Not Complying in Program NEXT MOVE UNCERTAIN Domestic Producing Group Terms the Government Set-Up Inadequate | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/5-given-jail-terms-in-turnpike-fraud.html | 5 GIVEN JAIL TERMS IN TURNPIKE FRAUD | True | | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/spoleto-festival-opens-with-opera-macbeth-is-first-work-of-two.html | SPOLETO FESTIVAL OPENS WITH OPERA; ' Macbeth' Is First Work of Two Worlds Event, an Idea Conceived by Menotti | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/ship-radio-union-opens-pact-talks-asks-east-and-gulf-coast.html | SHIP RADIO UNION OPENS PACT TALKS; Asks East and Gulf Coast Operators to Finance New Plan to Improve Safety | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/house-approves-tax-extensions-continues-corporation-and-excise.html | HOUSE APPROVES TAX EXTENSIONS; Continues Corporation and Excise Rates, Supporting Anti-Cutting Accord HOUSE APPROVES TAX EXTENSIONS | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/algerian-rebel-at-u-n-assails-de-gaulle-plan.html | Algerian Rebel at U. N. Assails De Gaulle Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/pay-tv-stock-barred.html | Pay TV Stock Barred | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/vehicle-total-rises-u-s-had-67135546-in-57-up-3-per-cent-over-56.html | VEHICLE TOTAL RISES; U. S. Had 67,135,546 in '57, Up 3 Per Cent Over '56 | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/state-subpoenas-2-gang-delegates.html | STATE SUBPOENAS 2 GANG DELEGATES | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mexican-experiment-ties-value-of-savings-bonds-to-price-index.html | Mexican Experiment Ties Value Of Savings Bonds to Price Index | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/-your-hit-parade-moving-to-c-b-s-show-will-be-presented-on-fridays-.html | ' YOUR HIT PARADE' MOVING TO C. B. S.; Show Will Be Presented on Fridays in Fall -- Skelton Gets 5 -- Year Extension | True | By Val Adams | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/heuss-says-u-s-and-germany-will-never-fight-each-other-again-heuss.html | Heuss Says U. S. and Germany Will Never Fight Each Other Again; HEUSS GIVES U. S. NO-WAR PROMISE | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/santangelo-rebuffed-liberals-pick-velasquez-for-his-seat-in.html | SANTANGELO REBUFFED; Liberals Pick Velasquez For His Seat in Congress | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/pirates-sign-pitcher-17.html | Pirates Sign Pitcher, 17 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/chute-rules-tightened-army-plans-safety-measures-after-drop-that.html | CHUTE RULES TIGHTENED; Army Plans Safety Measures After Drop That Killed 5 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/two-found-guilty-in-l-i-land-grab.html | TWO FOUND GUILTY IN L. I. 'LAND GRAB' | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/theatre-from-ulysses.html | Theatre: From 'Ulysses' | True | By Brooks Atkinson | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/fete-thursday-will-aid-clinic-in-hackensack-dr-menninger-to-speak.html | Fete Thursday Will Aid Clinic In Hackensack; Dr. Menninger to Speak at Dinner for Mental Health Center | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/niarchos-builds-yard.html | Niarchos Builds Yard | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/publishers-meet-in-tokyo.html | Publishers Meet in Tokyo | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/president-opposed-his-brothers-trip.html | PRESIDENT OPPOSED HIS BROTHER'S TRIP | True | | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mayors-aide-is-feted-high-state-and-city-officials-honor-stanley.html | MAYOR'S AIDE IS FETED; High State and City Officials Honor Stanley Lowell | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/navy-defiance-tied-to-fall-of-pflimlin-navys-defiance-of-pflimlin.html | Navy Defiance Tied To Fall of Pflimlin; NAVY'S DEFIANCE OF PFLIMLIN CITED | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/miss-decozen-gets-78-montclair-player-triumphs-by-shot-in-oneday.html | MISS DECOZEN GETS 78; Montclair Player Triumphs by Shot in One-Day Golf | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/dicipline-urged-for-little-rock-new-york-educator-says-he-could-run.html | DICIPLINE URGED FOR LITTLE ROCK; New York Educator Says He Could Run School Without Troops -- Hearing Ends | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/son-to-mrs-w-j-tishman.html | Son to Mrs. W. J. Tishman | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/magistrate-favors-psychiatric-clinics-on-problem-driver.html | Magistrate Favors Psychiatric Clinics On Problem Driver | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/to-send-books-abroad.html | To Send Books Abroad | True | ELIZABETH C. LANDWEHR | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mrs-mghie-is-victor-whipoorwill-golfer-wins-with-74-in-oneday.html | MRS. M'GHIE IS VICTOR; Whipoorwill Golfer Wins With 74 in One-Day Tournament | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/bonds-of-airport-in-tulsa-offered-20500000-of-4-12s-are-on-the.html | BONDS OF AIRPORT IN TULSA OFFERED; $20,500,000 of 4 1/2s Are on the Market at 100 -- Other Municipals | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-s-denies-report-of-red-china-role.html | U. S. DENIES REPORT OF RED CHINA ROLE | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-s-i-a-press-aide-named.html | U. S. I. A. Press Aide Named | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/raceway-dispute-is-taken-to-court-2-yonkers-stockholders-sue-to.html | RACEWAY DISPUTE IS TAKEN TO COURT; 2 Yonkers Stockholders Sue to Block Meeting and Halt Stock Reorganization | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/oxnard-paces-senior-golfers-par-72-leads-183-in-second-section.html | Oxnard Paces Senior Golfers; PAR 72 LEADS 183 IN SECOND SECTION Oxnard Ahead by 3 Strokes at Apawamis -- Knowles 2d in U.S. Senior Contingent | True | By Lincoln A. Werdenspecial To The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/landlord-scores-4-on-sutton-place-charges-tenants-in-luxury.html | LANDLORD SCORES 4 ON SUTTON PLACE; Charges Tenants in Luxury Duplexes Strive to Keep Their Rents Too Low | True | By George Barrett | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/member-banks-excess-reserves-fell-102000000-on-average-in-the-week.html | Member Banks' Excess Reserves Fell $102,000,000, on Average, in the Week | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/morocco-prods-france-premier-sees-envoys-of-paris-before-latter.html | MOROCCO PRODS FRANCE; Premier Sees Envoys of Paris Before Latter Flies Home | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/tibet-to-get-chinese-court.html | Tibet to Get Chinese Court | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/briton-assails-action.html | Briton Assails Action | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/moves-irregular-for-commodities-cocoa-copper-and-rubber-rise-world.html | MOVES IRREGULAR FOR COMMODITIES; Cocoa, Copper and Rubber Rise -- World Sugar, Zinc and Cottonseed Oil Dip | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/dissension-erupts-at-2-car-concerns.html | DISSENSION ERUPTS AT 2 CAR CONCERNS | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/evansstedman.html | Evans--Stedman | True | pecial to The New York TImel. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mortgage-brokers-take-large-space.html | MORTGAGE BROKERS TAKE LARGE SPACE | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/twisters-killed-30-in-wisconsin-red-cross-reports-350-hurt-and.html | TWISTERS KILLED 30 IN WISCONSIN; Red Cross Reports 350 Hurt and Estimates Damage Will Exceed 1.5 Million | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/5-in-putnam-valley-indicted-deny-guilt.html | 5 IN PUTNAM VALLEY INDICTED, DENY GUILT | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/regulus-ii-missile-in-300mile-flight.html | REGULUS II MISSILE IN 300-MILE FLIGHT | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/lomualdimuclnicks.html | lomualdi---Muclnieks | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-s-aide-is-promoted-katherine-bain-named-deputy-of-childrens.html | U. S. AIDE IS PROMOTED; Katherine Bain Named Deputy of Children's Bureau | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/sidelights-staid-bonds-get-lively-play.html | Sidelights; Staid Bonds Get Lively Play | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/wood-field-and-stream-striped-bass-taken-off-montauk-point-with-big.html | Wood, Field and Stream; Striped Bass Taken Off Montauk Point, With Big Run Due Any Day Now | True | By John W. Randolph | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/miss-gibson-gains-in-english-tennis-miss-fageros-maria-bueno-and.html | MISS GIBSON GAINS IN ENGLISH TENNIS; Miss Fageros, Maria Bueno and Miss Shilcock Also Reach Semi-Finals | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/athletics-score-in-13th-inning-20-triumph-over-senators-on-tworun.html | ATHLETICS SCORE IN 13TH INNING, 2-0; Triumph Over Senators on Two-Run Homer by Held --Terry Mound Victor | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/seltzer-tennis-victor-adelphi-player-trips-hauben-in-metropolitan.html | SELTZER TENNIS VICTOR; Adelphi Player Trips Hauben in Metropolitan Final | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/board-member-named-by-general-gas-corp.html | Board Member Named By General Gas Corp. | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/de-gaulle-ready-to-order-officers-to-leave-juntas-massu-reported.html | DE GAULLE READY TO ORDER OFFICERS TO LEAVE JUNTAS; MASSU REPORTED WARNED; SHOWDOWN NEARS Premier Said to Tell Massu to Obey - Transfers Likely DE GAULLE READY TO CURB JUNTAS | True | By Thomas F. BradyspecIal to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/rosenstock-gets-post-signed-by-the-cologne-opera-as-musical.html | ROSENSTOCK GETS POST; Signed by the Cologne Opera as Musical Director | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/denmark-urges-sea-law-parley-supports-12mile-limit-for-greenland.html | DENMARK URGES SEA LAW PARLEY; Supports 12-Mile Limit for Greenland and the Faeroes -- Belgians Oppose Idea | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/years-gifts-exceed-million-at-barnard.html | YEAR'S GIFTS EXCEED MILLION AT BARNARD | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/delgado-pledges-a-free-portugal-opposition-candidate-in-the.html | DELGADO PLEDGES A FREE PORTUGAL; Opposition Candidate in the Presidential Race Says He Would End Dictatorship | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/miss-suzanne-cylinder-is-prospective-bride.html | Miss Suzanne Cylinder Is Prospective Bride | True | Special to The .ew York Thle. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/shakespeare-portrait-from-life-is-reported.html | Shakespeare Portrait From Life Is Reported | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/chemist-makes-phi-beta-kappa-at-70-queens-senior-is-sorry-its-all.html | Chemist Makes Phi Beta Kappa at 70; Queens Senior Is 'Sorry It's All Over' | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/4-students-injured-new-yorkers-burned-in-crash-on-way-home-from.html | 4 STUDENTS INJURED; New Yorkers Burned in Crash on Way Home From College | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/streamliners-dropped-new-haven-road-finds-two-unfeasible-on-boston.html | STREAMLINERS DROPPED; New Haven Road Finds Two Unfeasible on Boston Run | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/khrushchev-replies-to-quakers-on-tests.html | KHRUSHCHEV REPLIES TO QUAKERS ON TESTS | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/senate-confirms-sec-aide.html | Senate Confirms S.E.C. Aide | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/toronto-stadium-roof-burns.html | Toronto Stadium Roof Burns | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/gold-prices-soar-in-paris.html | Gold Prices Soar in Paris | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/russian-extols-science-in-soviet-microbiologist-tells-group-at.html | RUSSIAN EXTOLS SCIENCE IN SOVIET; Microbiologist Tells Group at Rutgers Research Is Pushed on Big Scale | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/young-american-designers-exhibit-skills-in-popular-contemporary.html | Young American Designers Exhibit Skills in Popular Contemporary Crafts; Industry and Home Affected by Rise in Handwork | True | By Rita Reif | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/second-choice-heads-lutheran-synod-here.html | Second Choice Heads Lutheran Synod Here | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/2-news-chains-deny-plan-to-kill-papers.html | 2 NEWS CHAINS DENY PLAN TO KILL PAPERS | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/financing-schoolbuilding-nonpartisan-public-study-of-city-program.html | Financing School-Building; Nonpartisan Public Study of City Program Proposed | True | HAROLD RIEGELMAN | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/national-stores-notes-a-deficit-for-quarter.html | National Stores Notes A Deficit for Quarter | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/rogers-says-critics-of-f-b-i-insult-it.html | ROGERS SAYS CRITICS OF F. B. I. INSULT IT | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/revamping-is-slated-socony-oil-will-reorganize-u-s-marketing-unit.html | REVAMPING IS SLATED; Socony Oil Will Reorganize U. S. Marketing Unit July 1 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/stevens-comedy-due-here-oct-29-marriage-go-round-will-run-at.html | STEVENS COMEDY DUE HERE OCT. 29; ' Marriage - Go - Round' Will Run at Plymouth -- New 'Auntie Mame' Troupe | True | By Sam Zolotow | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/popham-takes-position-on-chattanooga-times.html | Popham Takes Position On Chattanooga Times | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/air-defense-projects-backed.html | Air Defense Projects Backed | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/screen-irish-comedy-john-gregson-starred-in-suttons-rooney.html | Screen: Irish Comedy; John Gregson Starred in Sutton's 'Rooney' | True | By Bosley Crowther | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/evelyn-ellis-64-a-stage-actress-bess-in-1927-hit-p-or-is-dead-was.html | EVELYN ELLIS, 64, A STAGE ACTRESS; Bess in 1927 Hit, 'P. or-,' is Dead Was Director of 'Tobacco Road' in 1950 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/patermi.html | Pater--M[i | True | Special to The Hew York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/max-block-quits-posts-under-fire-new-york-butchers-locals-leader.html | MAX BLOCK QUITS POSTS UNDER FIRE; New York Butchers' Locals' Leader Was Charged With Misuse of $240,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/woman-beaten-robbed-queens-thugs-take-8000-from-her-on-street.html | WOMAN BEATEN, ROBBED; Queens Thugs Take $8,000 From Her on Street | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/ship-for-tourists-is-welcomed-here-brings-insigne-of.html | SHIP FOR TOURISTS IS WELCOMED HERE; Atlantic Brings Insigne of Arnold Bernstein to Port After Long Absence | True | By Edward A. Morrow | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/n-y-u-alumni-group-elects-new-president.html | N. Y. U. Alumni Group Elects New President | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/science-students-honored-at-dinner.html | SCIENCE STUDENTS HONORED AT DINNER | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/excerpts-from-heuss-speech-to-congress.html | Excerpts From Heuss Speech to Congress | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mrs-baldings-82-best-mrs-meenan-is-low-net-at-cherry-valley-with-76.html | MRS. BALDING'S 82 BEST; Mrs. Meenan Is Low Net at Cherry Valley With 76 | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/-papa-to-west-germans.html | ' Papa' to West Germans | True | Theodor Heuss | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/benson-criticizes-house-farm-unit-says-unattractive-measure-being.html | BENSON CRITICIZES HOUSE FARM UNIT; Says 'Unattractive' Measure Being Written Endangers Surplus Disposal Law | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/cruise-to-new-london-lures-skippers-again-historic-port-awaits-big.html | Cruise To New London Lures Skippers Again; Historic Port Awaits Big Spectator Fleet Next Week-End | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/lumber-output-up-29-over-57-level.html | LUMBER OUTPUT UP 2.9% OVER '57 LEVEL | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/dodger-dispute-moves-to-courts-los-angeles-seeks-speedy-action-on-3.html | DODGER DISPUTE MOVES TO COURTS; Los Angeles Seeks Speedy Action on 3 Suits -- Final Vote Margin Is 24,293 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/khrushchev-asks-for-credits.html | Khrushchev Asks for Credits | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/cross-burned-on-coast-lawn.html | Cross 'Burned on Coast Lawn | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-s-to-display-two-reactors.html | U. S. to Display Two Reactors | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/f-w-rounds-jr-and-mrs-page-to-wedjune-28-author-exattache-in-moscow.html | F, W. Rounds Jr. 'And: Mrs.,' Page To WedJune 28; Author, ExAttache in '.-Moscow, Is 'Fiance of . 'Stanford Alumna | True | leclal to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/in-the-nation-how-two-can-be-a-much-larger-number-than-six.html | In The Nation; How Two can Be a Much Larger Number than Six | True | By Arthur Krock | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/young-adults-gain-confidence-on-own.html | Young Adults Gain Confidence on Own | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/yanks-get-college-pitcher.html | Yanks Get College Pitcher | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/market-edges-up-rails-are-strong-average-dips-then-climbs-ending.html | MARKET EDGES UP; RAILS ARE STRONG; Average Dips, Then Climbs, Ending With a Rise of .97 -- Oils and Steels Dull LORILLARD REGAINS 1 3/4 Outboard Marine and Vick Slide -- Monsanto, Filtral Advance Sharply MARKET EDGES UP; RAILS ARE STRONG | True | By Burton Crane | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/ribbon-contract-awarded.html | Ribbon Contract Awarded | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/florida-beach-closed-st-petersburg-acts-after-8-negroes-swim-there.html | FLORIDA BEACH CLOSED; St. Petersburg Acts After 8 Negroes Swim There | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/integrated-negro-graduates.html | Integrated Negro Graduates | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/tv-western-show-added-by-a-b-c-maverick-to-be-followed-by-lawman.html | TV WESTERN SHOW ADDED BY A. B. C.; 'Maverick' to Be Followed by 'Lawman' Sundays - 'Course for Collision' Due | True | By Oscar Godboutspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/sugar-burns-on-dock-in-cuba.html | Sugar Burns on Dock in Cuba | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/headquarters-to-open-general-mills-will-show-new-building-to-the.html | HEADQUARTERS TO OPEN; General Mills Will Show New Building to the Public | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/milk-producers-elect.html | Milk Producers Elect | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/cards-down-pirates-t4-3.html | Cards Down Pirates, t4 -- 3 | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/fadiman-finds-life-is-too-full-of-togetherness.html | Fadiman Finds Life Is Too Full Of Togetherness | True | By Agnes Ash | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/cotton-advances-by-5-to-14-points-support-from-commission-houses.html | COTTON ADVANCES BY 5 TO 14 POINTS; Support From Commission Houses, Trade Noted -Hedge Selling Light | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/james-w-mmahon-sr.html | JAMES W. M'MAHON SR. | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/new-harlem-housing-5-model-apartments-ready-at-lenox-terrace-site.html | NEW HARLEM HOUSING; 5 Model Apartments Ready at Lenox Terrace Site | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/coal-pay-rise-asked-50canhour-increase-would-apply-on-work-for-u-s.html | COAL PAY RISE ASKED; 50c-an-Hour Increase Would Apply on Work for U. S. | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/armour-lifts-net-despite-sales-dip-6-months-profit-45-cents-a-share.html | ARMOUR LIFTS NET DESPITE SALES DIP; 6 Months' Profit 45 Cents a Share, Against 27 - Volume $892,314,000 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/110-in-hospital-class-65-will-stay-at-presbyterian-as-staff-nurses.html | 110 IN HOSPITAL CLASS; 65 Will Stay at Presbyterian as Staff Nurses | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288596 | B00000715257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/venezuela-concerned-official-tells-dulles-of-stand-says-it-is-not-a.html | VENEZUELA CONCERNED; Official Tells Dulles of Stand, Says It Is Not a Protest | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/visitor-from-germany.html | Visitor From Germany | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/house-rejects-presidents-plan-to-cut-army-by-30000-men-army-troop.html | House Rejects President's Plan To Cut Army by 30,000 Men; ARMY TROOP CUT FOUGHT IN HOUSE | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/jack-webb-to-remarry.html | Jack Webb to Remarry | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/italy-winners-face-hard-cabinet-task.html | ITALY WINNERS FACE HARD CABINET TASK | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/film-industry-fetes-freeman.html | Film Industry Fetes Freeman | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/rusk-to-direct-exhibit.html | Rusk to Direct Exhibit | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/brooklyn-skaters-score.html | Brooklyn Skaters Score | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/norwalk-land-sought-planning-commission-urges-city-to-buy-sites-for.html | NORWALK LAND SOUGHT; Planning Commission Urges City to Buy Sites for Play | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/boat-crash-inquiry-off.html | Boat Crash Inquiry Off | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/bonn-assumes-tax-on-berlin-barges.html | BONN ASSUMES TAX ON BERLIN BARGES | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mayor-quits-in-camden-wont-seek-another-term-democrats-are.html | MAYOR QUITS IN CAMDEN; Won't Seek Another Term - Democrats Are Surprised | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/congress-plea-by-n-a-a-c-p.html | Congress Plea by N. A. A. C. P. | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/holland-of-u-s-advances-to-british-amateur-semifinals-3-britons.html | Holland of U. S. Advances to British Amateur Semi-Finals; 3 BRITONS SCORE AS PENROSE BOWS Carr, Thirlwell and Bonellack Gain in St. Andrews Golf Along With Holland | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/how-to-dig-sulphur-in-the-gulf-build-an-island-island-planned-to.html | How to Dig Sulphur in the Gulf; Build an Island; ISLAND PLANNED TO MINE SULPHUR | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/american-zinc-elects-aides.html | American Zinc Elects Aides | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/norwalk-will-ask-permit-for-party.html | NORWALK WILL ASK PERMIT FOR PARTY | True | Special to The New York Times. | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/to-save-meta.html | To Save META | True | MARK STARR | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-06 | 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/senate-unit-bars-strike-vote-plan.html | SENATE UNIT BARS STRIKE VOTE PLAN | True | | 1986-04-02 | RE0000288596 | B00000715257 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/women-pick-a-rose-on-a-point-of-order.html | WOMEN PICK A ROSE ON A POINT OF ORDER | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/medicine-men-add-something-new-at-rally-africans-president-sports-a.html | Medicine Men Add Something New at Rally; Africans' President Sports a Uniform -- Anthem Unusual | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/two-clashes-reported-french-say-men-in-tunisian-uniforms-fired-on.html | TWO CLASHES REPORTED; French Say Men in Tunisian Uniforms Fired on Patrol | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/city-to-restore-jail-funds-to-keep-guard-roster-up-city-will.html | City to Restore Jail Funds To Keep Guard Roster Up; CITY WILL RESTORE JAIL GUARD FUNDS | True | By Edith Evans Asbury | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/press-club-receives-plaque.html | Press Club Receives Plaque | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/alfred-waldron.html | ALFRED WALDRON | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/detective-made-check-on-meany-he-tells-senators-a-labor-publisher-a.html | DETECTIVE MADE CHECK ON MEANY; He Tells Senators a Labor Publisher Also Asked Data on Reuther and Dubinsky | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/eugene-w-ong-80-a-retired-lawyer.html | EUGENE W. ONG, 80, A RETIRED LAWYER | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/birth-control-law-hit-5-suits-filed-in-connecticut-challenge-states.html | BIRTH CONTROL LAW HIT; 5 Suits Filed in Connecticut Challenge State's Code | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/425-given-degrees-in-liu-ceremony-president-tells-details-of-plans.html | 425 GIVEN DEGREES IN L.I.U. CEREMONY; President Tells Details of Plans for Buildings to Accommodate 5,000. | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/corporate-issues-build-up-backlog-but-new-municipal-offerings-set-a.html | CORPORATE ISSUES BUILD UP BACKLOG; But New Municipal Offerings Set a Slower Pace -- Tax-Exempts Gain | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/bach-work-sung-in-morristown-st-john-passion-offered-by-masterwork.html | BACH WORK SUNG IN MORRISTOWN; 'St. John Passion' Offered by Masterwork Chorus at 3d Annual Fete | True | By Harold C. Schonbergspecial To The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/pearl-river-bank-planning-to-merge-into-midland-unit.html | Pearl River Bank Planning to Merge Into Midland Unit | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/savitt-victor-in-tennis-schwartz-also-reaches-final-in-brooklyn.html | SAVITT VICTOR IN TENNIS; Schwartz Also Reaches Final in Brooklyn Tournament | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/tim-tam-faces-7-in-belmont-stakes-today-calumet-colt-110-in-114600.html | Tim Tam Faces 7 in Belmont Stakes Today.; CALUMET COLT 1-10 IN $114,600 TEST Cavan Looms Chief Threat to Tim Tam in Belmont - Saferris Late Entry | True | By William R. Conklin | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/coast-executive-is-named-to-strauss-seat-in-a-e-c-john-a-mccone.html | Coast Executive Is Named To Strauss' Seat in A. E. C.; John A. McCone, Ex-Air Force Aide, Is Picked as Member, but Eisenhower Delays Designating a Chairman COAST EXECUTIVE IS NAMED TO A.E.C. | True | By John W. Finneyspecial To The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/merger-planned-by-gauge-makers-buffalo-american-meter-companies.html | MERGER PLANNED BY GAUGE MAKERS; Buffalo, American Meter Companies Will Combine -- Officers to Retire | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/adhering-to-french-constitution.html | Adhering to French Constitution | True | MARCEL FRANCON | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/stock-fraud-charge-us-seizes-rochester-man-in-uranium-swindle.html | STOCK FRAUD CHARGE; U.S. Seizes Rochester Man in Uranium Swindle | True | | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/althea-gibson-and-maria-bueno-reach-manchester-tennis-final.html | Althea Gibson and Maria Bueno Reach Manchester Tennis Final | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/itu-to-end-publishing-but-it-will-continue-2-papers-until-they-are.html | I.T.U. TO END PUBLISHING; But It Will Continue 2 Papers Until They Are Sold | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/goaIndia-links-resumed.html | Goa-India Links Resumed | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/antonio-guzman.html | ANTONIO GUZMAN | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/receivers-named-for-block-locals-butchers-leaders-accept.html | RECEIVERS NAMED FOR BLOCK LOCALS; Butchers' Leaders Accept Resignation of Aide Here -- He Questions Action | True | By Austin C. Wehrweinspecial To The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/statehood-gain-seen-seaton-predicts-both-hawaii-and-alaska-bills.html | STATEHOOD GAIN SEEN; Seaton Predicts Both Hawaii and Alaska Bills Will Pass | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/13650907-in-estate-it-was-left-by-c-m-brown-philadelphia-financier.html | $13,650,907 IN ESTATE; It Was Left by C. M. Brown, Philadelphia Financier | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/gop-aides-place-powell-on-ticket-125-leaders-defy-curran-on.html | G.O.P. AIDES PLACE POWELL ON TICKET; 125 Leaders Defy Curran on Congress Race to Pick Disowned Democrat | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/arts-ball-in-jersey-set-next-saturday.html | Arts Ball in Jersey Set .Next Saturday | True | special to The New York Time. J | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/linda-jennings-wedto-student-in-connecticut-brideof-arthur-leroy.html | Linda Jennings ' Wedto Student' In Connecticut; Brideof Arthur LeRoy Francisco Jr. of Yale in Southport Church | True | IVechl %o Thin NeW York Times, | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/rollcall-vote-in-senate-on-the-foreign-aid-bill.html | Roll-Call Vote in Senate On the Foreign Aid Bill | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/-vanishing-u-s-crew-perplexes-henley-aides.html | ' Vanishing U. S. Crew Perplexes Henley Aides | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/grocers-predict-food-price-cuts-cheaper-vegetables-fruits-and-meats.html | GROCERS PREDICT FOOD PRICE CUTS; Cheaper Vegetables, Fruits and Meats Seen by Fall by Trade Officials | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/german-shipyard-to-await-u-s-efforts-before-building-atomicpowered.html | German Shipyard to Await U. S. Efforts Before Building Atomic-Powered Ships | True | By Arthur J. Olsenspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/manager-of-the-capitol-change-in-title-is-suggested-to-indicate.html | Manager of the Capitol; Change in Title Is Suggested to Indicate Nature of Position | True | ARTHUR J. FOX Jr. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/energy-for-atoms-john-alex-mccone.html | Energy for Atoms; John Alex.McCone | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/us-flood-aid-set-for-texas.html | U.S. Flood Aid Set for Texas | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/indianland-power-pact-set.html | Indian-Land Power Pact Set | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/body-of-l-i-man-found-student-who-disappeared-in-quebec-shot-in.html | BODY OF L. I. MAN FOUND; Student Who Disappeared in Quebec Shot in Head | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/de-gaulle-warns-extremist-group-tells-leaders-at-oran-that-they.html | DE GAULLE WARNS EXTREMIST GROUP; Tells Leaders at Oran That They Must Not Push Him DE GAULLE WARNS EXTREMIST GROUP | True | By Henry Tannerspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/2-in-land-grab-facing-sentence-britting-and-glass-to-learn-fate.html | 2 IN 'LAND GRAB' FACING SENTENCE; Britting and Glass to Learn Fate July 2 in Suffolk Bribery and Conspiracy | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/now-its-pink-aluminum-screening-window-screens-burst-into-color.html | Now, It's Pink Aluminum Screening, WINDOW SCREENS BURST INTO COLOR | True | By J. E. McMahon | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/2-colette-novels-bound-for-stage-cheri-and-end-of-cheri-to-be.html | 2 COLETTE NOVELS BOUND FOR STAGE; 'Cheri' and 'End of Cheri' to Be Adapted Into Play -- Thom Drama Casting | True | By Louis Calta | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/u-s-opposes-move-to-post-car-prices.html | U. S. OPPOSES MOVE TO POST CAR PRICES | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/hehrylarson69-jersey-physici-former-chief-of-internal-medicine-at.html | HEHRYLARSON,-69,, JERSEY PHYSICI.; Former Chief of Internal Medicine at. Morristown Memorial Dies' Here | True | Special to The New York Tims. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/epsom-oaks-goes-to-bella-paola-french-filly-beats-mother-goose-by.html | EPSOM OAKS GOES TO BELLA PAOLA; French Filly Beats Mother Goose by Three Lengths -- Cutter Is Third | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/two-set-up-scholarship-fund.html | Two Set Up Scholarship Fund | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/dday-commander-feted.html | D-Day Commander Feted | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lumber-trade-group-president-discerns-indications-of-recovery.html | Lumber Trade Group President Discerns Indications of Recovery | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/marc-a-cremer.html | MARC A. CREMER | True | Specia'l to Te New York Thnes. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/eaton-to-visit-soviet-critic-of-fbi-says-he-hopes-to-push.html | EATON TO VISIT SOVIET; Critic of F.B.I. Says He Hopes to Push Co-existence Plea | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/company-post-lost-by-edison-grandson.html | COMPANY POST LOST BY EDISON GRANDSON | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/storm-posts-set-up-volunteer-observers-to-aid-hurricane-warning.html | STORM POSTS SET UP; Volunteer Observers to Aid Hurricane Warning System | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/u-s-flag-design-cited.html | U. S. Flag Design Cited | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/gonzales-lifts-lead-increases-margin-over-hoad-to-4936-in-reno.html | GONZALES LIFTS LEAD; Increases Margin Over Hoad "to 49-36 in Reno Match | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/visiting-lawyer-dies-has-apparent-heart-attacki-while-at-dinner.html | VISITING LAWYER DIES; Has Apparent 'Heart Attacki While at Dinner Here. | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/john-t-hutchinson-lakes-shipping-aide.html | JOHN T. HUTCHINSON, LAKES SHIPPING AIDE | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/hawaii-sugar-strike-ends.html | Hawaii Sugar Strike Ends | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/water-to-pakistan-cut-head-of-western-province-charges-action-by.html | WATER TO PAKISTAN CUT; Head of Western Province Charges Action by India | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/joseph-b-sheffield.html | JOSEPH B. SHEFFIELD' | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/pope-choristers-heard-celebrate-10th-anniversary-with-town-hall.html | POPE CHORISTERS HEARD; Celebrate 10th Anniversary With Town Hall Concert | True | | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/text-of-kubitschek-note-to-eisenhower.html | Text of Kubitschek Note to Eisenhower | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/rail-line-cuts-fares-allows-passengers-to-use-pullmans-on-coach.html | RAIL LINE CUTS FARES; Allows Passengers to Use Pullmans on Coach Tickets | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/colonial-trust-selects-a-new-vice-president.html | Colonial Trust Selects A New Vice President | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/harvest-outlook-depresses-wheat-futures-fall-1-18-to-1-34c-bushel.html | HARVEST OUTLOOK DEPRESSES WHEAT; Futures Fall 1 1/8 to 1 3/4c Bushel on Prospective Bumper Winter Crop | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/pro-bernhemr-rt-hstorav-5o.html | PRo. BERNHEMR, RT HSTORAV; 5o | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/world-body-eyes-church-of-russia-envoys-of-council-reported-meeting.html | WORLD BODY EYES CHURCH OF RUSSIA; Envoys of Council Reported Meeting Moscow Group In Netherlands Aug. 8 | True | By George Dugan | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lodge-declines-bid-asks-not-to-be-included-in-connecticut-gop-race.html | LODGE DECLINES BID; Asks Not to Be included in Connecticut G.O.P. Race | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/red-sox-2-in-8th-top-white-sox-32-consolo-brings-in-deciding-run-on.html | RED SOX' 2 IN 8TH TOP WHITE SOX, 3-2; Consolo Brings In Deciding Run on Sacrifice Fly by Keough, Pinch Hitter | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/jobless-figures-take-sharp-drop-total-is-4904000-dip-from-april-to.html | JOBLESS FIGURES TAKE SHARP DROP; TOTAL IS 4,904,000; Dip From April to May Was More Than Usual for First Time in the Recession EMPLOYMENT IS HIGHER Increase to 64,061,000 Also Exceeds Normal Change--Fewer Get Benefits Jobless Total Declines Sharply; Dip to 4,904,000 Held Unusual | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/ceylon-orders-house-detention-for-22-from-the-banned-tamil-federal.html | Ceylon Orders House Detention for 22 From the Banned Tamil Federal Party | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/red-cross-seeks-drivers.html | Red Cross Seeks Drivers | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/fire-kills-five-in-canada.html | Fire Kills Five in Canada | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/change-in-sewer-law-asked.html | Change in Sewer Law Asked | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lawyer-awarded-16500.html | Lawyer Awarded $16,500 | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/miss-wrights-138-leads-p-g-a-golf-san-diego-pro-cards-second.html | MISS WRIGHT'S 138 LEADS P. G. A. GOLF; San Diego Pro Cards Second Straight 69 -- Miss Hanson and Mrs. Cornelius Next | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/screen-western-cliches-law-and-jake-wade-arrives-at-odeon.html | Screen: Western Cliches; Law and Jake Wade' Arrives at Odeon | True | By Bosley Crowther | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/gurney-renamed-to-cab.html | Gurney Renamed to C.A.B. | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/new-yorks-subway-riders.html | New York's Subway Riders | True | W. W. PARKER | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/africas-economy-pinched-by-costs-rising-expenses-price-dips-force-s.html | AFRICA'S ECONOMY PINCHED BY COSTS; Rising Expenses, Price Dips Force Spending Slashes, Development Delays SEVERE STRAINS NOTED U. S. Recession Has Effect on the Diamond Market, U. N. Report Says | True | By Kathleen McLaughlinspecial To The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/2-chrysler-units-closed-in-dispute-company-shuts-plants-after-2.html | 2 CHRYSLER UNITS CLOSED IN DISPUTE; Company Shuts Plants After 2 Union Stewards Balk at Allotment of Time | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/tense-world-depicted-justice-douglas-at-haverford-urges-atom-war.html | TENSE WORLD DEPICTED; Justice Douglas, at Haverford, Urges Atom War Ban | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/negro-committed-for-mental-tests-mississippi-holds-man-who-tried-to.html | NEGRO COMMITTED FOR MENTAL TESTS; Mississippi Holds Man Who Tried to Enter College -- Lawyer Is Ejected | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/redlegs-5-in-6th-check-giants-54-lynch-belts-3run-homer-in-rally.html | REDLEGS' 5 IN 6TH CHECK GIANTS, 5-4; Lynch Belts 3-Run Homer in Rally -- Mays Gets 3 Hits and Runs Skein to 7 | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/buchman-rally-lauded-moral-rearmament-said-to-give-ringing-call-to.html | BUCHMAN RALLY LAUDED; Moral Re-Armament Said to Give 'Ringing Call' to Age | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/fall-of-02-noted-in-primary-prices-farm-products-in-biggest-decline.html | FALL OF 0.2% NOTED IN PRIMARY PRICES; Farm Products in Biggest Decline for Week -- As Steel Scrap Costs Up | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/hungarian-writer-freed.html | Hungarian Writer Freed | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/tunisia-morocco-map-joint-action-disappointed-with-de-gaulle-on-the.html | TUNISIA, MOROCCO MAP JOINT ACTION; Disappointed With de Gaulle on the Algerian Situation, They Will Meet June 16 | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/accused-as-scofflaw-exrestaurateur-held-on-57-charges-5000-bail-set.html | ACCUSED AS SCOFFLAW; Ex-Restaurateur Held on 57 Charges -- $5,000 Bail Set | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/francis-de-valiant-ad-executive-dies-stage-fan-saw-tobacco-road-34.html | Francis De Valiant, Ad Executive, Dies; Stage Fan Saw 'Tobacco Road, 34 Times | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/city-planners-warned-meeting-here-is-told-of-need-of-political.html | CITY PLANNERS WARNED; Meeting Here Is Told of Need of Political Cooperation | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/oil-concern-seeks-increase-in-imports.html | OIL CONCERN SEEKS INCREASE IN IMPORTS | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/foreign-nines-invited-4-overseas-teams-will-play-in-little-league.html | FOREIGN NINES INVITED; 4 Overseas Teams Will Play in Little League Series | True | | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/city-teams-urged-on-resuscitation-doctors-get-plan-to-revive.html | CITY TEAMS URGED ON RESUSCITATION; Doctors Get Plan to Revive Patients When the Heart and Lungs Had Failed | True | By Robert K. Plumb | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/chaplinmiller.html | Chaplin--Miller | True | Speerm'to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mitchell-sees-fall-uptum.html | Mitchell Sees Fall Upturn | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/tax-valuations-set-record-here-22450284947-is-195859-total-city.html | TAX VALUATIONS SET RECORD HERE; $22,450,284,947 Is 1958-59 Total -- City Base Rate Estimated at $4.20 TAX VALUATIONS SET RECORD HERE | True | By Maurice Foley | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/a-e-c-cannot-comment.html | A. E. C. Cannot Comment | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/princeton-awards-theology-degrees.html | PRINCETON AWARDS THEOLOGY DEGREES | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/polio-cases-in-seasonal-rise.html | Polio Cases in Seasonal Rise | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/plot-in-sunnyside-bought-by-builders.html | PLOT IN SUNNYSIDE BOUGHT BY BUILDERS | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/macmillan-plane-forced-to-return-britons-journey-to-meeting-with.html | MACMILLAN PLANE FORCED TO RETURN; Briton's Journey to Meeting With Eisenhower Resumed After Engine Repair | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/london-dockers-split-some-groups-accept-advice-of-leaders-to-end.html | LONDON DOCKERS SPLIT; Some Groups Accept Advice of Leaders to End Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/cubs-with-drott-trim-pirates-61-hurler-fans-10-gives-only-4-hits-in.html | CUBS, WITH DROTT, TRIM PIRATES, 6-1; Hurler Fans 10, Gives Only 4 Hits in Sending Pittsburgh to Fifth Loss in Row | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/miss-carol-wilcox-becomes_affianced1.html | Miss Carol Wilcox ! ' Becomes _Affianced1 | True | Special'to The New York Times. J | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/joy-mfg-names-2-to-board.html | Joy Mfg. Names 2 to Board | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mrs-feuer-cards-89-cold-spring-golfer-captures-low-gross-at.html | MRS. FEUER CARDS 89; Cold Spring Golfer Captures Low Gross at Brookville | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/fund-rise-urged-for-air-facilities-senate-unit-votes-commerce.html | FUND RISE URGED FOR AIR FACILITIES; Senate Unit Votes Commerce Agency Bill, Puts Stress on Jet-Age Problems | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/princeton-38-insures-reunion-against-rain.html | Princeton '38 Insures Reunion Against Rain | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/patricia-hochschild-bride-of-designer.html | Patricia Hochschild Bride of Designer | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lebanon-bids-u-n-check-incursions-tells-security-council-arab.html | LEBANON BIDS U. N. CHECK INCURSIONS; Tells Security Council Arab Republic Seeks to Topple Government in Beirut LEBANON BIDS U. N. CHECK INCURSIONS | True | By Lindesay Parrottspecial To The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/60000ton-aircraftcarrier-independence-is-christened-in-brooklyn.html | 60,000-Ton Aircraft-Carrier Independence Is Christened in Brooklyn; 60,000-Ton Carrier Christened The Independence at Brooklyn | True | By Homer Bigart | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/nasser-grows-wary.html | Nasser Grows Wary | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/committee-pledges-help.html | Committee Pledges Help | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/u-s-to-halt-financing-mineral-metal-hunts.html | U. S. to Halt Financing Mineral, Metal Hunts | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/jersey-historical-meeting-set.html | Jersey Historical Meeting Set | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/childs-guns-spark-battle-in-the-home.html | Child's Guns Spark Battle In the Home | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/state-city-financing-borrowing-rose-by-25-in-may-over-57-month.html | STATE, CITY FINANCING; Borrowing Rose by 25% in May Over '57 Month | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/senate-unit-votes-labor-reform-bill-senate-unit-sets-new-labor-code.html | Senate Unit Votes Labor Reform Bill; SENATE UNIT SETS NEW LABOR CODE | True | By Joseph A. Loftusspecial to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/japanese-teachers-out-strike-over-new-report-cards-required-for.html | JAPANESE TEACHERS OUT; Strike Over New Report Cards Required for Themselves | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/dividend-news-consolidated-mining.html | DIVIDEND NEWS; Consolidated Mining | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/oosbusbn-57-bker-is-dead-vice-president-of-bankers-trust.html | OOSB?USBn, 57, BKER, IS DEAD; Vice President of Bankers Trust Managed.'Bramh in Garment Area Here | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/investing-plan-shifted-canadian-concern-will-halt-dealings-through.html | INVESTING PLAN SHIFTED; Canadian Concern Will Halt Dealings Through Affiliates | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/illinois-central-rr-reports-lower-net-for-may-5-months.html | Illinois Central R.R. Reports Lower Net For May, 5 Months | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/auto-group-asks-toll-road-curbs-legislation-favored-to-bar.html | AUTO GROUP ASKS TOLL ROAD CURBS; Legislation Favored to Bar Converting Free Highways to Paying Arteries | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/italy-cuts-bank-rate-loan-cost-to-private-banks-reduced-from-4-to-4.html | ITALY CUTS BANK RATE; Loan Cost to Private Banks Reduced From 4% to 4 1/2% | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/port-testimony-recalled.html | Port Testimony Recalled | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/u-s-soldier-is-jailed-gets-five-years-for-slaying-of-algerian-in.html | U. S. SOLDIER IS JAILED; Gets Five Years for Slaying of Algerian in Paris. | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/sidelights-fear-is-a-thing-to-fear.html | Sidelights; Fear Is a Thing to Fear | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/churchills-rhetoric.html | Churchill's Rhetoric | True | THOMAS J. DIXON | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/macmillan-not-expected-to-test-president-s-golf.html | Macmillan Not Expected To Test President' s Golf | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/phone-dialing-plan-to-be-tested-here.html | PHONE DIALING PLAN TO BE TESTED HERE | True | | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/bond-issue-sold-by-wilmington-4378000-offering-placed-at-cost-of.html | BOND ISSUE SOLD BY WILMINGTON; $4,378,000 Offering Placed at Cost of 2.631 Per Cent -- Other Tax-Exempts | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/nmu-contract-talks-gain.html | N.M.U. Contract Talks Gain | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/apathy-on-safety-laid-to-drivers-courts-urged-to-deal-more-severely.html | APATHY ON SAFETY LAID TO DRIVERS; Courts Urged to Deal More Severely With a Public Hardened to Statistics | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/morristown-fete-today.html | Morristown Fete Today | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/rocketeer-honored-leaders-in-field-at-memorial-dinner-to-dr-goddard.html | ROCKETEER HONORED; Leaders in Field at Memorial Dinner to Dr. Goddard | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/19th-century-painting-display.html | 19th Century Painting Display | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/most-gains-small-in-london-shares-drop-in-treasury-bill-rate-is.html | MOST GAINS SMALL IN LONDON SHARES; Drop in Treasury Bill Rate Is Held Omen That Bank Rate May Be Reduced | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/car-and-truck-output-shows-gain-for-week.html | Car and Truck Output Shows Gain for Week | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/william-r-wilson-auto-executive-73.html | WILLIAM R. WILSON, AUTO EXECUTIVE, 73 | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/congress-units-scored-methodists-say-2-committees-usurp-rights-of.html | CONGRESS UNITS SCORED; Methodists Say 2 Committees 'Usurp' Rights of Religion | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/son-tothe-m-h-schneiders.html | Son tothe M. H, Schneiders | True | : Special to The New York Timee. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/belgrade-seizes-friends-of-soviet-many-arrested-for-helping-moscow.html | BELGRADE SEIZES FRIENDS OF SOVIET; Many Arrested for Helping Moscow Sympathizers Flee -- Khrushchev Is Scored | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/trotter-earning-mark-set-by-lord-steward.html | Trotter Earning Mark Set by Lord Steward | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/harriman-ridicules-ives-attack-on-veto-harriman-denies-lves-charge.html | Harriman Ridicules Ives Attack on Veto; Harriman Denies Ives' Charge Of Racketeer Influence on Veto | True | By Richard Amper | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/carpenters-get-rise-essex-contractors-agree-to-15cent-pay-increase.html | CARPENTERS GET RISE; Essex Contractors Agree to 15-Cent Pay Increase | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/booklet-on-bedding.html | Booklet on Bedding | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/commodities-steady-index-was-857-on-thursday-the-same-as-wednesday.html | COMMODITIES STEADY; Index Was 85.7 on Thursday, the Same as Wednesday | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/linda-a-lundberg-engaged-to-marry1.html | Linda A. Lundberg Engaged to Marry1 | True | Special to The New York Thne. ! | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/text-of-concluding-section-of-dulles-review-of-u-s-foreign-policy.html | Text of Concluding Section of Dulles Review of U. S. Foreign Policy | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/foreign-affairs-de-gaulle-ii-the-army-and-the-general.html | Foreign Affairs; De Gaulle: II -- The Army and the General | True | By C. L. Sulzberger | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/fishing-party-set-for-july.html | Fishing Party Set for July | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/project-to-widen-fulton-st-opposed.html | PROJECT TO WIDEN FULTON ST. OPPOSED | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/city-studies-plan-for-realty-court-rockaway-deal-spurs-move-for-new.html | CITY STUDIES PLAN FOR REALTY COURT; Rockaway Deal Spurs Move for New Bench for Taxes and Condemnations | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/9-to-get-yalden-grants.html | 9 to Get Yalden Grants | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/west-end-temple-going-to-east-side-113yearold-congregation-will.html | WEST END TEMPLE GOING TO EAST SIDE; 113-Year-Old Congregation Will Take Original Name of Shaaray Tefila NEW HOME IS THEATRE It Will Be Transformed Into a Synagogue for Occupany by End of December | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/brazil-urges-u-s-to-join-in-study-of-americas-ties-rio-leader-asks.html | Brazil Urges U. S. to Join In Study of Americas' Ties; RIO LEADER ASKS A POLICY REVIEW | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/many-still-segregated.html | Many Still Segregated | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/54639-see-dodgers-top-braves-on-zimmer-4bagger-in-9th-43-los.html | 54,639 See Dodgers Top Braves On Zimmer 4-Bagger in 9th, 4-3; Los Angeles Subdues League Leader 3d Time in Row -- Furillo Collects 4 Hits | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mother-of-9-wins-m-s-at-city-college-grandchildren-to-see-her.html | Mother of 9 Wins M. S. at City College; Grandchildren to See Her Graduated | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/knick-allstars-win-register-142-victory-over-collegiate-league-nine.html | KNICK ALL-STARS WIN; Register 14-2 Victory Over Collegiate League Nine | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/belgian-asked-to-seek-cabinet.html | Belgian Asked to Seek Cabinet | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/richard-b-gendalls.html | RICHARD B. GENDALLS | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/salute-to-naval-commander.html | Salute to Naval Commander | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/truman-mural-set-benton-will-do-painting-for-library-in.html | TRUMAN MURAL SET; Benton Will Do Painting for Library in Independence | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/film-extra-guild-cites-oldtimers-makes-35-life-members-at-annual.html | FILM EXTRA GUILD CITES OLD-TIMERS; Makes 35 Life Members at Annual Meeting -- Minnelli to Direct Sinatra Movie | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/washington-irving-high-school-girls-take-over-authors-estate-for.html | Washington Irving High School Girls Take Over Author's Estate for Day | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/arthur-corbin-dead-i-exsales-official-79-headed-westport-commuters-.html | ARTHUR CORBIN DEAD I; Ex-Sales Official, 79, Headed Westport Commuters Unit : | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/u-s-may-not-use-extra-troop-fund-mcelroy-tellssenate-group-he-hopes.html | U. S. MAY NOT USE EXTRA TROOP FUND; McElroy Tells-Senate Group He Hopes It Rejects Extra Money Voted by House | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mrs-mason-victor-again-in-goss-test.html | MRS. MASON VICTOR AGAIN IN GOSS TEST | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/new-contract-set-by-apartment-union.html | NEW CONTRACT SET BY APARTMENT UNION | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/church-in-jersey-to-mark-125-year.html | CHURCH IN JERSEY TO MARK 125 YEAR | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/pulling-out-the-rug.html | Pulling Out the Rug | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/bottling-machine-group-names-chief-executive.html | Bottling Machine Group Names Chief Executive | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/u-s-accused-of-conspiracy.html | U. S. Accused of Conspiracy | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/newark-candidate-to-appeal.html | Newark Candidate to Appeal | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lebanese-army-and-jet-planes-battle-a-rebel-column-in-north.html | Lebanese Army and Jet Planes Battle a Rebel Column in North | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/stepinac-allowed-out-of-bed.html | Stepinac Allowed Out of Bed | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/military-pay-funds-asked.html | Military Pay Funds Asked | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/walter-h-bass.html | WALTER H. BASS | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/soviet-supports-iceland-sea-curb-backs-her-12mile-sea-curb-against.html | SOVIET SUPPORTS ICELAND SEA CURB; Backs Her 12-Mile Sea Curb Against British Threat to Resist Interference | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/moderate-party-wins-in-rhodesia-takes-17-seats-but-white-supremacy.html | MODERATE PARTY WINS IN RHODESIA; Takes 17 Seats, but White Supremacy Backers Gain Heavily to Obtain 13 | True | By Richard P. Huntspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/theatre-benefit-dec-1-for-menninger-center.html | Theatre Benefit Dec. 1 For. Menninger Center | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/siepi-has-appendectomy.html | Siepi Has Appendectomy | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/grasshopper-horde-threatens-wheat-of-5-states-in-southwest.html | Grasshopper Horde Threatens Wheat of 5 States in Southwest | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/13-held-as-cuban-terrorists.html | 13 Held as Cuban Terrorists | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/integration-test-drags-in-virginia-u-s-judge-sets-a-hearing-to-get.html | INTEGRATION TEST DRAGS IN VIRGINIA; U. S. Judge Sets a Hearing to Get More Evidence on Prince Edward Schools | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mrs-stamler-has-child.html | -Mrs. . Stamler Has Child | True | Special to The New York Tims. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/red-devils-triumph-2926.html | Red Devils Triumph, 29-26 | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/judge-asks-curb-on-weapon-sales-cone-calls-on-dealers-here-not-to.html | JUDGE ASKS CURB ON WEAPON SALES; Cone Calls on Dealers Here Not to Let Youths Buy -- Rifle Group Is Assailed | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/brief-polaris-test-believed-a-success.html | BRIEF POLARIS TEST BELIEVED A SUCCESS | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/aiding-childrens-school-here.html | Aiding Children's School Here | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/2-more-groups-shun-lake-placid-parley.html | 2 MORE GROUPS SHUN LAKE PLACID PARLEY | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/venezuela-seizes-assets-of-exaides.html | VENEZUELA SEIZES ASSETS OF EX-AIDES | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/dry-dock-aides-promoted.html | Dry Dock Aides Promoted | True | | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/henry-w-schlenker.html | HENRY W. SCHLENKER | True | Slecll to T'e New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/colorful-accessories-give-a-fresh-look-to-summer.html | Colorful Accessories Give A Fresh Look to Summer | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/esso-building-the-largest-refinery-in-west-germany.html | Esso Building the Largest Refinery in West Germany | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mcmullin-retains-lead.html | McMullin Retains Lead | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/bridge-traffic-dips-slightly.html | Bridge Traffic Dips Slightly | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/two-out-of-u-s-open.html | Two Out of U. S. Open | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/gun-accident-kills-boy-14.html | Gun Accident Kills Boy, 14 | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/joltlt-r-oconnor-chlainhrro451-priest-who-won-silver-for-bravery.html | JOltlt r. O'CONNOR, CHLAIN:HRRO,4:51,; Priest Who Won Silver for Bravery Dies--Aided - . Board of Education | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/gets-degree-tomorrow.html | Gets Degree Tomorrow | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/child-to-mrs-schirmeister.html | Child to Mrs. Schirmeister | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/stocks-dip-rise-to-new-1958-high-rails-open-strong-but-slip-avco.html | STOCKS DIP, RISE TO NEW 1958 HIGH; Rails Open Strong but Slip -- Avco, Studebaker and Lorillard in Demand AIRCRAFT ISSUES CLIMB Striking Gains Are Made by P. & E., American Home, Vick, Bruce, Ruppert STOCKS DIP, RISE TO NEW 1958 HIGH | True | By Burton Crane | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lears-backlog-rises-aircraft-industry-supplier-puts-total-at-65.html | LEAR'S BACKLOG RISES; Aircraft Industry Supplier Puts Total at 65 Million | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/trucker-strangled-body-found-as-gas-station-victim-tortured.html | TRUCKER STRANGLED; Body Found as Gas Station -- Victim Tortured | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/8ix-montclair-girls-i-will.html | -8ix Montclair Girls. I :. Will. | True | Bow oR lriday | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/leasehold-is-sold-in-brooklyn-deal-taxpayer-of-fulton-street.html | LEASEHOLD IS SOLD IN BROOKLYN DEAL; Taxpayer of Fulton Street Figures in Transaction -- Apartments Bought | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/bookworms-pose-a-supply-problem.html | Bookworms Pose A Supply Problem | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/joan-benkard-is-the-fiancee-of-p-a-jackson-teacher-in-riverdale-is.html | Joan Benkard Is the Fiancee Of P. A. Jackson; Teacher in Riverdale Is Engaged to Student at Knox College | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/wood-field-and-stream-about-flies-best-spot-for-them-is-in-ointment.html | Wood, Field and Stream: About Flies; Best Spot for Them Is in Ointment Sting's the Thing That Gets You | True | By John W. Randolph | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/rabbi-s-gerstenfeld.html | RABBI S. GERSTENFELD | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/revenue-service-seeks-to-simplify-tax-forms.html | Revenue Service Seeks To Simplify Tax Forms | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/air-force-decries-nearmiss-charges.html | AIR FORCE DECRIES NEAR-MISS CHARGES | True | | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/italy-reassured-on-french-policy-couve-de-murville-pledges-adhesion.html | ITALY REASSURED ON FRENCH POLICY; Couve de Murville Pledges Adhesion to Pacts -- Will See Adenauer Monday | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/navy-ready-to-tap-oil-at-teapot-dome-acts-to-bar-scandal.html | Navy Ready to Tap Oil at Teapot Dome; Acts to bar Scandal | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/us-and-soviet-planning-farm-expert-exchange.html | U.S and Soviet Planning Farm Expert Exchange | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/finnish-group-tours-u-s.html | Finnish Group Tours U.S. | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/bus-strike-ends-in-rio.html | Bus Strike Ends in Rio | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/orioles-will-train-at-miami.html | Orioles Will Train at Miami | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/a-super-soap-bubble-blower-and-keyless-jail-door-patented-exchinese.html | A Super Soap Bubble 'Blower' And Keyless Jail Door Patented; Ex-Chinese General's Aide Invents Toy -- Motor Drives New Prison Device VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/columbia-prizes-given-8-architecture-graduates-get-traveling.html | COLUMBIA PRIZES GIVEN; 8 Architecture Graduates Get Traveling Fellowships | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/john-dawson-wins-senior-golf-by-3-strokes-with-143-at-rye.html | John Dawson Wins Senior Golf By 3 Strokes With 143 at Rye; Californian, Who Played in First Group of U.S. Tournament, Triumphs in Absentia -- Oxnard Is Second | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/labor-law-gap.html | Labor Law Gap | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/c-king-charney.html | C. KING CHARNEY | True | SPecial to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/4-unions-in-india-agree-to-coexist-code-of-conduct-is-adopted-to.html | 4 UNIONS IN INDIA AGREE TO COEXIST; Code of Conduct Is Adopted to End Rivalry and Keep Industrial Peace | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/tigers-14-safeties-rout-senators-112.html | TIGERS' 14 SAFETIES ROUT SENATORS, 11-2 | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/use-of-influence-denied-in-tv-case-boston-publisher-tells-house.html | USE OF INFLUENCE DENIED IN TV CASE; Boston Publisher Tells House Unit He Asked No Favor in Award of Channel 5 | True | By John H. Fentonspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mrs-sexton-rides-to-triple-victory-three-saxon-woods-entries-also.html | MRS. SEXTON RIDES TO TRIPLE VICTORY; Three Saxon Woods Entries Also Win in L.I. Show -- Andante Triumphs | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/austria-frees-3-refugees.html | Austria Frees 3 Refugees | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/eisenhower-lists-three-vital-bills-15-gop-lawmakers-they-are.html | EISENHOWER LISTS THREE VITAL BILLS; Tells 15 G.O.P. Lawmakers They Are Pentagon Plan, Trade and Foreign Aid | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/portrait-reported-to-be-shakespeare-is-brought-to-city.html | Portrait Reported To Be Shakespeare Is Brought to City | True | | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/cornerstone-set-inwar-on-cancer-walker-laboratory-at-rye-costing.html | CORNERSTONE SET INWAR ON CANCER; Walker Laboratory at Rye, Costing $4,000,000, Will Further Chemotherapy | True | Special To The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/treatment-of-aliens-criticized.html | Treatment of Aliens Criticized | True | SARAH SCHOENKOFF | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/soviet-bid-viewed-as-acute-trading-diplomats-in-moscow-think-appeal.html | SOVIET BID VIEWED AS ACUTE TRADING; Diplomats In Moscow Think Appeal to U. S. May Bring Soviet More Goods | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/expert-music-teacher-finds-hes-out-of-tune.html | Expert Music Teacher Finds He's Out of Tune | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/akins-knocks-out-martinez-in-fourth-and-takes-world-welterweight.html | Akins Knocks Out Martinez in Fourth and Takes World Welterweight Title; NINE KNOCKDOWNS IN ST. LOUIS FIGHT Akins Floors Martinez Five Times in First and Twice Each in Third; Fourth | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/pipeline-to-be-laid-it-will-carry-gas-to-sulphur-plant-to-be-built.html | PIPELINE TO BE LAID; It Will Carry Gas to Sulphur Plant to Be Built in Canada | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/salesman-competing-with-his-employer-finds-free-enterprise-has-its.html | Salesman Competing With His Employer Finds Free Enterprise Has Its Limits | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mcracken-attacks-ad-agencies-role.html | M'CRACKEN ATTACKS AD AGENCIES ROLE | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/police-prevent-peronist-march.html | Police Prevent Peronist March | True | Special To The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/transport-news-jet-plan-ended-hughes-apparently-drops-airline.html | TRANSPORT NEWS: JET PLAN ENDED; Hughes Apparently Drops Airline Proposal -- Huge Sail Forms Movie Ad | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/sutton-pl-tenants-rebut-a-rebuttal.html | SUTTON PL. TENANTS REBUT A REBUTTAL | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/orioles-set-back-athletics-twice-triandos-gets-2run-homer-to-help.html | ORIOLES SET BACK ATHLETICS TWICE; Triandos Gets 2-Run Homer to Help Pappas Win, 3-1, Following 2-1 Victory | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/canonization-is-pushed-first-steps-taken-in-england-for-cardinal.html | CANONIZATION IS PUSHED; First Steps Taken in England for Cardinal Newman | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/obrien-hanover-takespace-flying-time-481-2d-at-westbury-long-shot-3.html | O'Brien Hanover Takes-Pace; FLYING TIME, 48-1, 2D AT WESTBURY Long Shot 3 Lengths Behind O'Brien Hanover, 3d of 4 Victors Driven by Miller | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/a-51-million-expansion-announced-by-timken.html | A $51 Million Expansion Announced by Timken | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/home-oil-calls-issue.html | Home Oil Calls Issue | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/thomas-first-with-71-forest-hill-pro-takes-prize-in-rockaway-river.html | THOMAS FIRST WITH 71; Forest Hill Pro Takes Prize in Rockaway River Golf | True | Special To The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/micklinwitfe.html | ..:MicklinWitfe:: | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/peter-c-verwayne.html | PETER C. VERWAYNE | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/fund-set-for-americas-road.html | Fund Set for Americas Road | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/dairy-farmers-plight-milkmproducers-problems-of-labor-distribution.html | Dairy Farmers' Plight; Milk-Producers' Problems of Labor, Distribution Discussed | True | WALTER HUBER | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/2-tie-in-elmwood-golf-mrs-dawn-and-mrs-smith-share-gross-prize-on.html | 2 TIE IN ELMWOOD GOLF; Mrs. Dawn and Mrs. Smith Share Gross Prize on 93's | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/russians-say-ship-fled-us-fallout-pravda-asserts-atomic-rain-on.html | RUSSIANS SAY SHIP FLED U.S. FALL-OUT; Pravda Asserts Atomic Rain Menaced Craft 2,000 Miles From Tests in Pacific | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mrs-warren-oakes.html | MRS. WARREN OAKES | True | Sletal to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/gielgud-to-tour-america.html | Gielgud to Tour America | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/reboul-heads-bank-group.html | Reboul Heads Bank Group | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/garage-involved-in-a-triple-deal-building-on-west-55th-st-is-sold.html | GARAGE INVOLVED IN A TRIPLE DEAL; Building on West 55th St. Is Sold, Leased Back Then Subleased to Operator | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/youth-and-the-muses.html | Youth and the Muses | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/school-aid-favored-cordiner-says-corporations-should-help-colleges.html | SCHOOL AID FAVORED; Cordiner Says Corporations Should Help Colleges | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/47-city-firemen-to-retire-for-age-new-law-setting-limit-at-65-years.html | 47 CITY FIREMEN TO RETIRE FOR AGE; New Law, Setting Limit at 65 Years, to Effect All Ranks of Force Aug. 21 DAVID'S INDUCTION SET He Will Take Over as Chief on Wednesday -- 250 Men to Join Department | True | By Charles G. Bennett | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/corcoran-gets-golf-post.html | Corcoran Gets Golf Post | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/cards-sam-jones-checks-phils-31-strikes-out-12-league-high-for.html | CARDS' SAM JONES CHECKS PHILS, 3-1; Strikes Out 12, League High for Season, as St. Louis Takes Fourth in Row | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/thirlwell-carr-gain-british-final-tim-holland-of-u-s-upset-by-4-and.html | Thirlwell, Carr Gain British Final; Tim Holland of U. S. Upset by 4 and 3 at St. Andrews | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/miami-gets-orioles-hamric.html | Miami Gets Orioles' Hamric | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/colts-sign-louisville-back.html | Colts Sign Louisville Back | True | | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/senate-approves-foreign-aid-bill-by-vote-of-5117-200-million-cut-in.html | SENATE APPROVES FOREIGN AID BILL BY VOTE OF 51-17; 200 Million Cut in Military Spending Required -- Help for India Authorized Senate, by 51-17 Vote, Passes Foreign Aid Authorization Bill | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/copper-smelters-raise-price-again-refined-metal-increased-14c-a.html | COPPER SMELTERS RAISE PRICE AGAIN; Refined Metal Increased 1/4c a Pound to 24 3/4c, Highest Level Since Jan. 13 | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/levittown-builder-hit-on-racial-policy.html | LEVITTOWN BUILDER HIT ON RACIAL POLICY | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/seabrook-to-handle-snow-crop.html | Seabrook to Handle Snow Crop | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/dulles-minimizes-signs-of-friction-among-us-allies-tells-senators.html | DULLES MINIMIZES SIGNS OF FRICTION AMONG U.S. ALLIES; Tells Senators Soviet Union, Not West, Is Faced With 'Insoluble Problems' DULLES MINIMIZES FRICTION IN WEST | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/power-authority-lets-pact.html | Power Authority Lets Pact | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/wilson-earnings-show-sharp-rise-big-meat-packer-cleared-3756628-in.html | WILSON EARNINGS SHOW SHARP RISE; Big Meat Packer Cleared $3,756,628 in 6 Months Ended on April 26 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/yanks-rally-in-7th-to-beat-indians-at-stadium-mantle-hits-2-home.html | Yanks Rally in 7th to Beat Indians at Stadium; Mantle Hits 2 Home Runs; SKOWRON'S SINGLE NIPS TRIBE BY 6-5 He Drives In 2 Runs in 7th to Help Turley of Yanks Gain Ninth Triumph | True | By John Drebinger | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/truckers-group-names-head.html | Truckers Group Names Head | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/pentagon-meeting-set-civilian-and-military-leaders-to-be-at.html | PENTAGON MEETING SET; Civilian and Military Leaders to Be at Quantico June 19 | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/crucible-steel-appoints-director-of-technology.html | Crucible Steel Appoints Director of Technology | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/5-thugs-take-13000-rob-west-side-concern-of-payroll-and-cash-in.html | 5 THUGS TAKE $13,000; Rob West Side Concern of Payroll and Cash in Safe | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/center-for-blind-moves-to-l-i-mill.html | CENTER FOR BLIND MOVES TO L. I. MILL | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/u-s-and-russia-to-begin-tv-visits-youth-wants-to-know-will-trade-5.html | U. S. AND RUSSIA TO BEGIN TV VISITS; ' Youth Wants to Know' Will Trade 5 Shows -- Report on Soviet Education June 15 | True | By Richard F. Shepard | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/paris-official-to-visit-bonn.html | Paris Official to Visit Bonn | True | Special to The New York Times | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/three-win-cap-awards.html | Three Win C.A.P. Awards | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/old-farms-found-deep-in-the-negev-cisterns-in-remote-desert-show.html | OLD FARMS FOUND DEEP IN THE NEGEV; Cisterns in Remote Desert Show Israelites' Complex System of 900 B. C. | True | By Seth S. Kingspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/denmark-opens-atom-station.html | Denmark Opens Atom Station | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lyons-unsure-of-gaullist-aims-people-await-a-policy-definition.html | Lyons Unsure of Gaullist Aims; People Await a Policy Definition; French Industrial Center Uncommitted in Political Upheaval -- People Calm Despite Leftist-Rightist Schism | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/theatre-oneill-in-italy-a-moon-for-the-misbegotten-is-offered-at.html | Theatre: O'Neill in Italy; ' A Moon for the Misbegotten' Is Offered at Spoleto Festival of Two Worlds | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/elliott-misses-listed-world-mile-record-by-tenth-of-second-in-coast.html | Elliott Misses Listed World Mile Record by Tenth of Second in Coast Race; AUSTRALIAN STAR CLOCKED IN 3:58.1 Elliott Defeats Tabori in Mile at Compton -- Delany Runs Distant Third | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/fund-manager-elevates-aide.html | Fund Manager Elevates Aide | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/revised-pentagon-bill-presidents-objections-are-rebutted-adverse.html | Revised Pentagon Bill; President's Objections Are Rebutted -- Adverse Effect on Efficiency Doubted | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/indonesia-counting-on-red-bloc-ship.html | INDONESIA COUNTING ON RED BLOC SHIP | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/prof-mary-l-bell.html | PROF. MARY L. BELl | True | Special to The New York Times, | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/hungarian-asks-oslo-asylum.html | Hungarian Asks Oslo Asylum | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/newspaper-strike-talks-fail.html | Newspaper Strike Talks Fail | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/church-hits-drinking-total-abstinence-preferred-reformed-synod.html | CHURCH HITS DRINKING; Total Abstinence Preferred, Reformed Synod Asserts | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/rev-william-j-garviy.html | REV. WILLIAM J. GARVI=Y | True | Special to The New York TLmes. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/dustoff-pitch-to-draw-50-fine-automatic-penalty-for-first-offense.html | DUST-OFF' PITCH TO DRAW $50 FINE; Automatic Penalty for First Offense Adopted by Majors to Protect Batsmen | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/philip-morris-ads-going-to-burnett-cigarette-maker-will-shift.html | PHILIP MORRIS ADS GOING TO BURNETT; Cigarette Maker Will Shift Account From N. W. Ayer Agency in September | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/food-news-letter-box-calories-in-sour-and-heavy-creams-differ-dried.html | Food News: Letter Box; Calories in Sour and Heavy Creams Differ -- Dried Beans Lose Nutrient | True | By June Owen | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/nixon-said-to-face-an-antilabor-tag.html | NIXON SAID TO FACE AN ANTI-LABOR TAG | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/slow-start-marks-rise-of-champion.html | SLOW START MARKS RISE OF CHAMPION | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/chrysler-in-consolidation.html | Chrysler in Consolidation | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/500-turn-out-at-belmont-ball-in-garden-city-members-of-society-and.html | 500 Turn Out At Belmont Ball In Garden City; Members of Society and Guests Attend Benefit for Lenox House | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/gaullism-is-theme-as-brittany-marks-anniversary-of-dday-ardor.html | Gaullism Is Theme as Brittany Marks Anniversary of D-Day; Ardor Displayed in Observance Denotes a Recent Upsurge in Regional and National Patriotism in Area | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/oops-danes-forget-the-olsens.html | Oops! Danes Forget the Olsens | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/u-s-team-beaten-72-thailand-gains-final-round-in-thomas-cup.html | U. S. TEAM BEATEN, 7-2; Thailand Gains Final Round in Thomas Cup Badminton | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lisbon-angered-by-unrest-signs-salazar-weighs-shifts-after-election.html | LISBON ANGERED BY UNREST SIGNS; Salazar Weighs Shifts After Election -- May Let Regime Deputies Pick President | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/crane-falls-in-pit-operator-is-killed.html | CRANE FALLS IN PIT, OPERATOR IS KILLED | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/n-a-a-c-p-sends-protest-wire.html | N. A. A. C. P. Sends Protest Wire | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/heselton-wont-run-massachusetts-republican-to-quit-after-seventh.html | HESELTON WON'T RUN; Massachusetts Republican to Quit After Seventh Term | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/bricenoiragorrn-of-venezuela-60-perez-jjmenez-in-195fi-diesauthor.html | BRICENO-IRAGORRN OF VENEZUELA, 60; Perez JJmenez in 195fi DiesAuthor, Diplomat | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/latin-american-gain-in-free-press-cited.html | LATIN AMERICAN GAIN IN FREE PRESS CITED | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/cocoa-prices-rise-by-41-to-90-points-copper-tops-recent-highs-sugar.html | COCOA PRICES RISE BY 41 TO 90 POINTS; Copper Tops Recent Highs -- Sugar, Coffee, Zinc Rise in Quiet Trading | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/bond-executives-vie-in-sports-events-and-install-president-at.html | Bond Executives Vie in Sports Events And Install President at Annual Outing | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/vermont-tennis-team-elects.html | Vermont Tennis Team Elects | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/cotton-futures-move-narrowly-prices-close-3-points-off-to-7-up.html | COTTON FUTURES MOVE NARROWLY; Prices Close 3 Points Off to 7 Up -- Light Buying of New Crop Noted | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/france-a-main-topic.html | France a Main Topic | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/collision-hazard.html | Collision Hazard | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/naacp-convention-set.html | N.A.A.C.P. Convention Set | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/the-lighthouse.html | The Lighthouse | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/argentine-soccer-camp-is-under-guard-after-raid-by-ardent-stockholm.html | Argentine Soccer Camp Is Under Guard After Raid by Ardent Stockholm Girls | True | | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/de-gaulle-curbs-army-in-algeria-top-junta-yields-general-returns-to.html | DE GAULLE CURBS ARMY IN ALGERIA; TOP JUNTA YIELDS; General Returns to Paris With Key to Full Power, It Is Believed There SALAN TO OBEY CAPITAL Is Invested by Premier With Subordinate Authority in Governing of Region DE GAULLE CURBS ARMY IN ALGERIA | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/-hurch-nuptials-for-miss-tow-er-held-in-ivy-iva-he-is-escorted-by.html | ',hurch Nuptials For Miss Tow. er Held in Ivy, iva.; ;he Is Escorted by Her? Brother at Marriage.'. to Stuart Brunet ' ' | True | scrn to -ne . ort '=eL.' ' | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/whituieldmckinney.html | WhituieldMcKinney | True | SDectai to The New YOlk Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/shop-talk-on-life-with-father-and-his-pleasure.html | Shop Talk; On Life With Father and His Pleasure | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/great-northern-hopeful-but-cautious-about-maintaining-75c-dividend.html | Great Northern 'Hopeful' but Cautious About Maintaining 75c Dividend Rate | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/performing-arts-students-play-for-jack-who-favors-separate-school.html | Performing Arts Students Play for Jack, Who Favors 'Separate' School | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/arab-council-split-on-issue.html | Arab Council Split on Issue | True | Dispatch of The Times London. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/sterling-drug-officer-retires.html | Sterling Drug Officer Retires | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/jersey-bank-merger-voted.html | Jersey Bank Merger Voted | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/romans-in-mob-scene-not-in-ben-hur-script.html | Romans in Mob Scene Not in 'Ben Hur' Script | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/pupils-give-st-marks-1025.html | Pupils Give St. Mark's $10.25 | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/husbandwife-golf-threat-to-bliss-but-torgersons-and-cantors-are.html | Husband-Wife Golf Threat to Bliss; But Torgersons and Cantors Are Happy Sharing Victory | True | By Maureen Orcutt | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/150yearold-shuns-doctors.html | 150-Year-Old Shuns Doctors | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/norwalk-denied-permit-for-post-prom-party.html | Norwalk Denied Permit For 'Post Prom' Party | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/allstar-game-tickets-gone.html | All-Star Game Tickets Gone | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/well-done.html | Well Done! | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/upstate-weekly-paper-sold.html | Upstate Weekly Paper Sold | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/refunds-up-here-on-income-taxes-payments-in-5-districts-of-this.html | REFUNDS UP HERE ON INCOME TAXES; Payments in 5 Districts of This Area as Much as 25% Above Year Ago | True | By Clayton Knowles | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/model-building-unites-a-family.html | Model Building Unites a Family | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/hammarskjold-returns.html | Hammarskjold Returns | True | | 1986-04-02 | RE0000288595 | B00000715258 |
| 1958-06-07 | 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/canadian-zionists-elect.html | Canadian Zionists Elect | True | Special to The New York Times. | 1986-04-02 | RE0000288595 | B00000715258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/current-horror-and-comedy-features-among-issues-raised-in-the-mails.html | Current Horror and Comedy Features Among Issues Raised in the Mails | True | IRVING GLASSMAN | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/beverly-hogle-1956-debutante-wed-to-ensign-bride-at-annapolis-o.html | Beverly Hogle, 1956 DebUtante, Wed to Ensign; Bride at Annapolis of Edwin Smedberg, Son Of A. cademy Head | True | S/*ecil to The Ne' York TImes. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/prodigal-gill.html | Prodigal Gill | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/graham-crusade-enters-7th-week-evangelist-attracts-524100-in-san.html | GRAHAM CRUSADE ENTERS 7TH WEEK; Evangelist Attracts 524,100 in San Francisco -- Total Near That at Garden | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/emotional-appeal.html | EMOTIONAL APPEAL | True | RHEA SIMONS | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/s-s-schoolhouse.html | S. S. Schoolhouse | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/anne-buckley-married.html | Anne Buckley" Married | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/securities-sales-chief-named.html | Securities Sales Chief Named | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/turkish-paper-banned-4-editors-and-writers-jailed-for-offensive.html | TURKISH PAPER BANNED; 4 Editors and Writers Jailed for 'Offensive' Stories | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cultural-medal-proposed.html | Cultural Medal Proposed | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/woman-engineer-honored.html | Woman Engineer Honored | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-holland-i-robertweeks-i-married-here-wellesley-alumna-and-yale.html | MiSS Holland, 'i Robert,Weeks' I Married Here; Wellesley Alumna and Yale Graduate Wed at St. Mary the Virgin | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/gonzales-beats-hoad.html | Gonzales Beats Hoad | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/president-backs-kubitschek-plan-eisenhower-in-quick-reply-favors.html | PRESIDENT BACKS KUBITSCHEK PLAN; Eisenhower, in Quick Reply, Favors Thorough Review of Inter-American Ties | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-offers-u-n-2-mobile-laboratories-to-help-needy-nations-in-use.html | U. S. Offers U. N. 2 Mobile Laboratories To Help Needy Nations in Use of Isotopes | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/higher-medical-costs-plague-health-funds-blue-cross-seeks-rise-in.html | HIGHER MEDICAL COSTS PLAGUE HEALTH FUNDS; Blue Cross Seeks Rise in Premiums To Help Meet Operating Deficit | True | By Farnsworth Fowle | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/l-i-youths-build-animal-refuge-17-in-patrol-care-for-injured.html | L. I. YOUTHS BUILD ANIMAL REFUGE; 17 in Patrol Care for Injured Wildlife and Abandoned Domestic Creatures | True | By Roy R. Silver | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tv-license-is-opposed-brief-calls-for-reversal-of-grant-to-catholic.html | TV LICENSE IS OPPOSED; Brief Calls for Reversal of Grant to Catholic School | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cuba-again-voids-individual-rights.html | CUBA AGAIN VOIDS INDIVIDUAL RIGHTS | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/fay-enger-taft-bride-in-jersey-of-g-h-paynter-alumna-of-bennett-and.html | Fay Enger Taft Bride in Jersey Of G. H. Paynter; Alumna of Bennett and Princeton Graduate Wed in Montclair | True | Svecial to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/house-with-a-builtin-garden.html | House With a Built-In Garden | True | By Cynthia Kellogg | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/campbell-is-victor-in-resolute-class.html | CAMPBELL IS VICTOR IN RESOLUTE CLASS | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-a-firstclass-war.html | ' A First-Class War' | True | By Pierce G. Fredericks | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/proxy-contests-set-a-new-high-vote-results-favor-management-proxy.html | Proxy Contests Set a New High; Vote Results Favor Management; PROXY CONTESTS REACH NEW PEAK | True | By John S. Tompkins | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/class-day-for-packer-junior.html | Class Day for Packer Junior | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/backyard-is-boatyard-for-doityourself-man-in-darien-20foot.html | Backyard Is Boatyard for Do-It-Yourself Man in Darien; 20-Foot Houseboat Is Constructed With No Blueprint | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/standardized-time-set.html | Standardized Time Set | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/college-head-named.html | College Head Named | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/to-deal-with-rising-prices.html | To Deal With Rising Prices | True | W. SHEA | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-too-many-handlers.html | ' TOO MANY HANDLERS' | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/giants-sell-southpaw-constable-bought-by-indians-paul-giel-is.html | GIANTS SELL SOUTHPAW; Constable Bought by Indians -Paul Giel Is Recalled. | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/science-teacher-makes-study-fun-shows-queens-5thgraders-that.html | SCIENCE TEACHER MAKES STUDY FUN; Shows Queens 5th-Graders That Natural Phenomena Are All Around Them | True | By James Feron | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/world-shipyards-slacken-building-but-years-drop-of-25-is-compared.html | WORLD SHIPYARDS SLACKEN BUILDING; But Year's Drop of 2.5% Is Compared With Gain of 600% Since 1950 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/personality-he-got-to-the-top-in-one-bound-young-boss-of-avis-says.html | Personality: He Got to the Top in One Bound; Young Boss of Avis Says That's the Best Way | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/persis-r-judd-and-a-student-are-betrothed-tuuts-alumna-engaged-to-f.html | Persis R. Judd And a Student Are Betrothed; Tuuts Alumna Engaged to F. W. Cheney Jr. of Medical School | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-ann-m-stoddard-wed-to-leuf-wesleysaunders.html | Miss Ann M. Stoddard Wed To L/euf. Wesley'Saunders | True | Sec-I to 'rile New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/teenage-summer-miami-beach-to-have-special-program-for-the-younger.html | TEEN-AGE SUMMER; Miami Beach to Have Special Program For the Younger Set During July | True | By Lary Solloway | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wests-aid-strengthens-tito-visavis-russia.html | WEST'S AID STRENGTHENS TITO VIS-A-VIS RUSSIA | True | By Elie Abel | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/patricia-g-free-becomes-bride-in-bronxville-st-josephs-church-is.html | Patricia G. Free Becomes Bride In Bronxville; St. Joseph's Church Is Scene of Wedding to Richard O'Connor | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mrs-julie-miller-to-wed.html | Mrs. Julie Miller to Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-n-security-council-displays-new-caution-once-supreme.html | U. N. SECURITY COUNCIL DISPLAYS NEW CAUTION; Once Supreme International Body Now Shies Away From Giving Soviet Chance to Veto | True | By Thomas J. Hamilton | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/landslide-kills-52-in-india.html | Landslide Kills 52 in India | True | | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dh-townsend-becomes-fiance-of-miss-de-nagy-graduate-of-yale-and-a.html | D.-H. Townsend Becomes Fiance Of Miss de Nagy; Graduate of Yale and a Vassar Junior Are Engaged to Wed | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/music-scenery-and-fishing-in-the-catskills.html | MUSIC, SCENERY AND FISHING IN THE CATSKILLS | True | By Marvin Schwartz | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/28-sports-editors-to-convene-here-newspaper-men-will-meet-tomorrow.html | 28 SPORTS EDITORS TO CONVENE HERE; Newspaper Men Will Meet Tomorrow in Seminar of Columbia Press Unit | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/2day-blood-drive-set-maritime-group-will-start-contributions.html | 2-DAY BLOOD DRIVE SET; Maritime Group Will Start Contributions Tomorrow | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/independence-taken-to-pier.html | Independence Taken to Pier | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dr-j-w-caruthers-gets-post.html | Dr. J. W. Caruthers Gets Post | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/israel-screen-scene-producers-tackle-assortment-of-new-projects.html | ISRAEL SCREEN SCENE; Producers Tackle Assortment of New Projects After Long Slack Period | True | By Robert L. Schiffer | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/scrap-at-the-pentagon.html | SCRAP AT THE PENTAGON | True | JOHN WIRTH KUNKEL | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/driving-through-england-sans-reservations.html | DRIVING THROUGH ENGLAND SANS RESERVATIONS | True | By E. A. Sturges | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/disks-coming-to-grips-with-stereo.html | DISKS: COMING TO GRIPS WITH STEREO | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/eugene-buhler.html | EUGENE BUHLER | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/how-to-find-the-real-west-in-the-rockies-by-marshall-sprague.html | HOW TO FIND THE REAL WEST IN THE ROCKIES; By MARSHALL SPRAGUE | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/banks-offer-help-for-charity-gifts-philadelphia-plan-seeks-to-avoid.html | BANKS OFFER HELP FOR CHARITY GIFTS; Philadelphia Plan Seeks to Avoid Legacies That May Outlive Usefulness | True | By William G. Weart | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/why-soviet-presses-for-disarmament-talks.html | WHY SOVIET PRESSES FOR DISARMAMENT TALKS | True | By Harry Schwartz | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/thruway-insurance-for-emergency-set.html | THRUWAY INSURANCE FOR EMERGENCY SET | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/lead-by-russians-in-science-denied-professor-here-cites-soviet.html | LEAD BY RUSSIANS IN SCIENCE DENIED; Professor Here Cites Soviet Complaints About Students in Education Journals | True | By Harry Schwartz | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/along-the-seine-an-experiment-and-play-of-american-inspiration.html | ALONG THE SEINE; An Experiment and Play of American Inspiration Among New Offerings | True | By Jean-Pierre Lenoir | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rebel-assaults-in-algeria-answer-reconciliation-bid-algerian-rebels.html | Rebel Assaults in Algeria Answer Reconciliation Bid; ALGERIAN REBELS STRIKE AT FRENCH | True | By United Press International | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-merchants-view-an-appraisal-of-buyers-problems-and-moves-to.html | The Merchant's View; An Appraisal of Buyers' Problems And Moves to Spur Sales in the Fall | True | By William M. Freeman | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-move-to-divide-the-big-three.html | ' MOVE TO DIVIDE THE BIG THREE' | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/pension-funds-at-peak.html | Pension Funds at Peak | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/troy-school-picks-fund-aide.html | Troy School Picks Fund Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/advertising-the-doorbell-as-a-pointofsale-canvassers-volume.html | Advertising: The Doorbell as a Point-of-Sale; Canvassers' Volume Reported Bigger Than in '57 | True | By Carl Spielvogel | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cornell-campus-cites-grievances-eggsplattering-a-result-of.html | CORNELL CAMPUS CITES GRIEVANCES; Egg-Splattering a Result of Deep-Seated Disaffection With Administration | True | By Bayard Webster | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-adirondacks-a-quality-all-their-own.html | THE ADIRONDACKS - - A QUALITY ALL THEIR OWN | True | By Margaret L. Wilson | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/robert-poole-64-edtioator-is-dem-otait-headoi-clemson-doge-adsevea-.html | ROBERT POOLE; 64, 'EDtIOATOR, IS DEM); '" ota;it. HeadˈOi Clemson dO,,ge. ,adSe,vea Farm .Teat Center in' Jersey . | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/greek-warns-of-civil-war.html | Greek Warns of Civil War | True | By A. C. Sedgwick | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-democracy-of-france.html | The Democracy of France | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/krais-duo-wins-tennis-final.html | Krais' Duo Wins Tennis Final | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/travel-as-usual-tourists-display-great-sangfroid-in-french-crisis.html | TRAVEL AS USUAL; Tourists Display Great Sang-Froid In French Crisis and at Home | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rebels-plan-appeal-to-u-n.html | Rebels Plan Appeal to U. N. | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/preacher-draws-16000-to-garden-teenagers-hear-evangelist-urge.html | PREACHER DRAWS 16,000 TO GARDEN; Teen-Agers Hear Evangelist Urge Belief in Christ as Cure for Delinquency | True | By George Dugan | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/vassar-alumna-engagedto-wed-william-martin-i-grace-h-stephenson-is.html | ' Vassar Alumna Engaged-to Wed William Martin .... i; Grace H. Stephenson Is Fiancee of Graduate of Iowa State | True | gpeeIal to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/hungary-revolt-held-precedent-analysts-find-in-its-human-factors-a.html | HUNGARY REVOLT HELD PRECEDENT; Analysts Find in Its Human Factors a Key to Unrest In Other Soviet Lands | True | By Will Lissner | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/3ulia-pagnucco-bride-of-bartholomew-varca.html | 3ulia Pagnucco Bride Of Bartholomew Varca | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/reaching-out.html | REACHING OUT | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/russia.html | Russia | True | NINA BERBEROVA. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/race-in-space-sputnik-iii-is-outdistanced-by-its-launching-rocket.html | Race in Space; Sputnik III Is Outdistanced by Its Launching Rocket | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/case-fears-south-will-rule-nation.html | CASE FEARS SOUTH WILL RULE NATION | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/news-of-the-world-of-stamps-turkish-series-features-picturesque.html | NEWS OF THE WORLD OF STAMPS; Turkish Series Features Picturesque Sites -New U. S. Item | True | By Kent B. Stiles | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/alfordsears.html | AlfordSears | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rumanian-girl-sets-mark.html | Rumanian Girl Sets Mark | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-air-schedule-c-a-a-will-use-greenwich-mean-time-in-system.html | NEW AIR SCHEDULE; C. A. A. Will Use Greenwich Mean Time in System | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-catskill-pace-never-a-dull-moment-is-proud-boast-of-mountains.html | THE CATSKILL PACE; Never a Dull Moment Is Proud Boast Of Mountains' Luxury Resorts | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/minchins-gee-whiz-takes-three-blues.html | MINCHIN'S GEE WHIZ TAKES THREE BLUES | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/order-on-earth-urged.html | ORDER ON EARTH URGED | True | Montreal Rabbi Is Speaker at Cincinnati Exercise | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/writer-recalls-relationship.html | Writer Recalls Relationship | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/navys-eleven-loses-classbyitself-status.html | Navy's Eleven Loses Class-by-Itself Status | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/soviet-ship-canal-pressed.html | Soviet Ship Canal Pressed | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/stetsons-banda-victor-on-sound-columbia-americas-cup-candidate.html | STETSON'S BANDA VICTOR ON SOUND; Columbia, America's Cup Candidate, Steals Show at N. Y. C. Regatta | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/slur-on-jews-brings-sentence.html | Slur on Jews Brings Sentence | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/voting-gain-seen-by-conservatives-signs-of-return-to-popular-favor.html | VOTING GAIN SEEN BY CONSERVATIVES; Signs of Return to Popular Favor Face Test This Week in 5 British By-elections | True | By Drew Middleton | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/expert-appraises-vietnam-coal-pit-study-conducted-for-u-s-aid.html | EXPERT APPRAISES VIETNAM COAL PIT; Study Conducted for U. S. Aid Agency on 'Dog Hole' in Non-Red South | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/2-immigrant-boys-win-marble-shoot.html | 2 IMMIGRANT BOYS WIN MARBLE SHOOT | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-and-britain-move-to-concert-policies-events-in-france-moves-by.html | U. S. AND BRITAIN MOVE TO CONCERT POLICIES; Events in France, Moves by Soviet Give Meeting Sterner Character | True | By Drew Middleton | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/boy-16-hangs-self-in-jail.html | Boy, 16, Hangs Self in Jail | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/colgate-professor-gets-leave.html | Colgate Professor Gets Leave | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/arabs-to-study-in-soviet.html | Arabs to Study in Soviet | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/will-credit-sales-spark-new-boom-steadiness-of-consumption-stirs.html | WILL CREDIT SALES SPARK NEW BOOM?; Steadiness of Consumption Stirs Fear of New Surge in Buying on Time | True | By Albert L. Kraus | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/true-love-story-chinese-version-the-tale-of-pang-yulan-a-city-girl.html | True Love Story: Chinese Version; The tale of Pang Yu-lan, a city girl, and Chang Tien-hsi, a peasant, illustrates the ways of romance down on the Communist farm. | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dr-william-seibert-jr-to-marry-janet-loos.html | Dr. William Seibert Jr. To Marry Janet Loos | True | SlecIal to The New York TImeJ. | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/school-gets-a-million-corporate-gifts-a-major-aid-to-rensselaer.html | SCHOOL GETS A MILLION; Corporate Gifts a Major Aid to Rensselaer Polytechnic | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/schaffer-victor-twice-1957-winner-reaches-third-round-at-englewood.html | SCHAFFER VICTOR TWICE; 1957 Winner Reaches Third Round at Englewood Net | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/welborn-gains-pole-position.html | Welborn Gains Pole Position | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/hudson-paper-co-fights-recession-operation-capacity-aims-at.html | HUDSON PAPER CO. FIGHTS RECESSION; 'Operation Capacity' Aims at Increasing Sales and Manufacturing Levels | True | By John J. Abele | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/brenda-bench-vassar-alumna-will-be-a-bride-56-graduate-engaged-to.html | Brenda Bench, Vassar Alumna, Will Be a Bride; '56 Graduate Engaged to Ralph Jennings 2d, Son of an Admiral | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-malady-of-france-and-the-cure-the-french-have-been-cursed-by.html | The Malady of France -- And the Cure?; The French have been cursed by their failure to see that democracy is not enough. The hope is that they will at last accept the machinery of government as well. | True | By David Schoenbrun | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/always-busy-cohen-exfreelancer-joins-juilliard-group.html | ALWAYS BUSY; Cohen, Ex-Freelancer, Joins Juilliard Group | True | By Harold C. Schonberg | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/john-magan-fiance-of-dianne-walton.html | John Magan Fiance [ Of Dianne Walton | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/stamford-mayor-backs-school-site-will-recommend-that-city-give.html | STAMFORD MAYOR BACKS SCHOOL SITE; Will Recommend That City Give 46-Acre Parcel to Junior College Branch | True | By Richard H. Parke | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/back-to-nature-quebecs-parks-designed-to-afford-refuge-from-city.html | BACK TO NATURE; Quebec's Parks Designed to Afford Refuge From City Civilization | True | By Charles J. Lazarus | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/r-lavinia-lloyd-lamont-i-is-prospeive-bride.html | r Lavinia Lloyd Lamont i Is Prospeive Bri'de | True | Special to The New York TImel. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-world-of-music-composers-shuttle-americans-and-russians-to.html | THE WORLD OF MUSIC: COMPOSERS' SHUTTLE; Americans and Russians to Exchange Visits Beginning Next September | True | By Ross Parmenter | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tuning-in-on-the-family-circle.html | Tuning In on the Family Circle | True | By Dorothy Barclay | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rowena-bauer-is-future-bride-of-a-banklaide-55-debutante-enaged-to.html | Rowena Bauer IS Future Br-ide Of a BankIAide; .-.-[ . . '55 Debutante Enaged to Robert DeweeYJr. ou. First National City | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/edward-baldwin-veteran-marries-janet-a-eldridge.html | Edward Baldwin, Veteran, Marries Janet A. Eldridge | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/things-look-good-resort-building-in-pennsylvania-points-to.html | THINGS LOOK GOOD; Resort Building in Pennsylvania Points to Exceptional Season | True | By William G. Weart | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tuition-fees-big-divergence-found-in-costs-imposed-by-state.html | Tuition Fees; Big Divergence Found in Costs Imposed by State Colleges | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/more-ceylonese-held-30-tamils-arrested-in-dispute-bringing-total-to.html | MORE CEYLONESE HELD; 30 Tamils Arrested in Dispute, Bringing Total to 52 | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mrs-herbert-barnet.html | MRS. HERBERT BARNET | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-200mile-glacier-found-in-antarctic-antarctic-team-finds-big.html | A 200-Mile Glacier Found in Antarctic; ANTARCTIC TEAM FINDS BIG GLACIER | True | By Walter Sullivan | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/haiti-gets-press-plea-interamerican-group-asks-protection-for.html | HAITI GETS PRESS PLEA; Inter-American Group Asks Protection for Newspapers | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wedding-is-held-forcf-gentry-anne-morrison-loomis-schoolalumnus-and.html | Wedding Is Held ForC.F. Gentry,. Anne Morrison; Loomis SchoolAlumnus and Radcliffe Student Wed in Cambridge | True | SPecial to The New York Times, | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/carton-is-defeated-in-police-elections.html | CARTON IS DEFEATED IN POLICE ELECTIONS | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/news-and-gossip-of-the-rialto-producers-theatre-planning-adaptation.html | NEWS AND GOSSIP OF THE RIALTO; Producers Theatre Planning Adaptation of Malamud Novel -- Tribute to Miss Cornell -- Other Items | True | By Lewis Funke | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/joan-c-walsh-is-bride.html | Joan C. Walsh Is Bride | True | SDIal to Tle New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/identifying-plan-measures-skull-new-technique-uses-xray-and.html | IDENTIFYING PLAN MEASURES SKULL; New Technique Uses X-Ray and Electronic Computers -- Could Aid in Wartime | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/speech-to-be-televised.html | Speech to Be Televised | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/masonmcilroy.html | MasonMcIlroy | True | Special tt The Near York TImeg. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/4-new-bates-trustees-maine-college-also-opens-a-drive-for-750000.html | 4 NEW BATES TRUSTEES; Maine College Also Opens a Drive for $750,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/plews-hit-in-9th-decides.html | Plews' Hit in 9th Decides | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/truck-mishap-kills-7-in-korea.html | Truck Mishap Kills 7 in Korea | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/algeria-poses-a-manyfaceted-question.html | ALGERIA POSES A MANY-FACETED QUESTION | True | By Thomas F. Brady | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/london-letter-a-visit-by-the-moscow-art-theatre-and-some-homegrown.html | LONDON LETTER; A Visit by the Moscow Art Theatre And Some Home-Grown Products | True | By W. A. Darlington | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-york-in-rugby-tie-club-team-rallies-in-2d-half-of-33-game-at.html | NEW YORK IN RUGBY TIE; Club Team Rallies in 2d Half of 3-3 Game at Dartmouth | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/president-fights-hard-for-defense-reform-pressure-from-white-house.html | PRESIDENT FIGHTS HARD FOR DEFENSE REFORM; Pressure From White House for Revisions Suprises Committee | True | By Russell Baker | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jane-moore-wed-torj-mcgohey-u-s-judges-son-she-wears-organdy-and.html | Jane .Moore Wed ToR.J. McGohey, U. S. Judge's Son!; She Wears Organdy and Satin at Marriage in a Rumson Church | True | SIcial to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/soviet-diplomat-expelled-by-u-s-embassy-aide-charged-with-improper.html | SOVIET DIPLOMAT EXPELLED BY U. S; Embassy Aide Charged With Improper Efforts to Get Army Publications | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/walnfmg-union-head-dies-former-chairman-of-west-german-federation.html | „WALnFmG,' UNION HEAD, DIES; Former. Chairman of West - German Federation Also Led Metal Workers | True | Special to The New York Times, | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/richard-m-todd-is-the-fiance-of-mary-ames-student-at-u-of-north.html | :Richard M. Todd Is the. Fiance Of Mary Ames; Student at U. of North Carolina> 'to Marry a Westehester Girl | True | Special to Tho New York Elmer. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/ileen-oleary-is-wed.html | Jileen O'Leary Is Wed | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bucknell-building-set-classroom-cornerstone-laid-2-new-trustees.html | BUCKNELL BUILDING SET; Classroom Cornerstone Laid -- 2 New Trustees Elected | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/west-soviet.html | West & Soviet | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/galleries-join-in-benefit-show-twelve-events-to-aid-fund-for.html | GALLERIES JOIN IN BENEFIT SHOW; Twelve Events to Aid Fund for Friends Of the Whitney | True | By Dore Ashton | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jobless-benefits-altered-in-state-new-regulations-issued-on.html | JOBLESS BENEFITS ALTERED IN STATE; New Regulations Issued on Eligibility of Workers in Vacationing Plants | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-week-in-finance-june-spreads-sunshine-in-market-will-steel.html | The Week in Finance; June Spreads Sunshine in Market -- Will Steel Upturn Outlast Month? | True | By John G. Forrest | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rockport-saves-its-classic-fishing-shanty.html | ROCKPORT SAVES ITS CLASSIC FISHING SHANTY | True | By John Fenton | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-no-visible-strings-attached-.html | ' NO (VISIBLE) STRINGS ATTACHED ' | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mrs-blankenstein-has-son.html | Mrs. Blankenstein Has Son | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-heckman-becomes-bride-of-r-r-john-jr-wellesley-alumna-and.html | Miss Heckman [Becomes Bride Of R. R. John Jr.; Wellesley Alumna and Princeton Ph.D. Wed in New Rochelle | True | SlqcJal lO TIlp New York Tinier. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/hungarian-sentenced-to-die.html | Hungarian Sentenced to Die | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/grading-colleges-on-salaries.html | Grading Colleges on Salaries | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/meet-some-good-companions-for-long-summer-days-some-good-companions.html | Meet Some Good Companions for Long Summer Days; Some Good Companions | True | By Orville Prescott | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/west-doubts-gain-in-east-germany-economy-is-held-unstable-despite.html | WEST DOUBTS GAIN IN EAST GERMANY; Economy Is Held Unstable Despite Claim Based on End of Rationing | True | By Harry Gilroy | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dice-game-raided-brooklyn-police-arrest-56-players-wagering-100000.html | DICE GAME RAIDED; Brooklyn Police Arrest 56 Players Wagering $100,000 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/chrysler-accused-by-u-a-w-official.html | CHRYSLER ACCUSED BY U. A. W. OFFICIAL | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/ingram-outpunches-gault.html | Ingram Outpunches Gault | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tunisians-remain-calm-amid-crises-anger-regarding-france-is.html | TUNISIANS REMAIN CALM AMID CRISES; Anger Regarding France Is Disciplined -- Racial Barriers Are Absent | True | By Michael James | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/teenagers-in-rye-adopt-a-social-code-students-set-rules-on-parties.html | Teen-Agers in Rye Adopt a Social Code; students Set Rules on Parties and Hours | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/east-german-physicians-flee.html | East German Physicians Flee | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/race-requires-stout-sails-and-strong-stomachs-men-often-seasick-in.html | Race Requires Stout Sails and Strong Stomachs; Men Often Seasick in the Newport-toBermuda Test | True | By John Rendel | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/watching-and-counting-georgia-birds-by-thomas-d-burleigh.html | Watching and Counting GEORGIA BIRDS. By Thomas D. Burleigh. Illustrated with reproductions of original paintings, by George Miksch Sutton, maps and photographs. 746 pp. Norman: University of Oklahoma Press. $12.50. | True | By John K. Terres | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/most-dutchmen-out-of-indonesia-of-12000-remaining-many-plan-to.html | MOST DUTCHMEN OUT OF INDONESIA; Of 12,000 Remaining, Many Plan to Leave -- Two Big Banks Still Function. | True | By Tillman Durdin | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/plenty-of-trains-despite-heavy-losses-by-railroads-streamliners-are.html | PLENTY OF TRAINS; Despite Heavy Losses by Railroads Streamliners Are Still Running | True | By Ward Allan Howe | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tenting-tonight-with-songs-and-dances-musical-tents-are-bustin-out.html | Tenting Tonight -- With Songs and Dances; Musical tents are bustin' out all over. This season, as they mark their tenth anniversary, they expect to attract 3,000,000 to see shows under canvas. | True | By Rebecca Franklin | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-yknow-theyre-playing-real-big-league-ball.html | ' YKNOW, THEYRE PLAYING REAL BIG LEAGUE BALL' | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/missfarrington-pittsfield-bride-of-d-b-clayson-58-vassar-alumna-wed.html | MissFarrington Pittsfield Bride Of D. B. Clayson,' 58 Vassar Alumna Wed to Head of Senior Class at Brown | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/harvard-law-graduate-to-marry-judith-rice.html | Harvard Law Graduate To marry Judith Rice! | True | .vecial n The Npw York Tim,. [ | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/ferrari-speedbewitched-recluse-master-auto-builder-refuses-to-watch.html | Ferrari: Speed-Bewitched Recluse; Master Auto Builder Refuses to Watch His Cars Race | True | By Robert Daley | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/pictures-for-fun-fact-and-fancy.html | Pictures for Fun, Fact and Fancy | True | By George A. Woods | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/time-and-touring-satisfaction-of-sightseeing-depends-mainly-on-the.html | TIME AND TOURING; Satisfaction of Sight-Seeing Depends Mainly on the Point of View | True | By Morris Philipson | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/motor-trip-north-circle-tour-takes-in-new-england-and-the-maritime.html | MOTOR TRIP NORTH; Circle Tour Takes in New England And the Maritime Provinces | True | By Jack Westeyn | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/torres-outpoints-irby.html | Torres Outpoints Irby | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mary-ann-hayward-a-prospective-bride.html | Mary Ann Hayward A Prospective Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/continent-theory-of-antarctica-hit-ice-measurements-by-soviet-igy.html | CONTINENT THEORY OF ANTARCTICA HIT; Ice Measurements by Soviet I.G.Y. Team Raise Idea of Area as Island Chain | True | By Max Frankel | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/forty-minutes-to-montauk-regular-flights-to-link-la-guardia-airport.html | FORTY MINUTES TO MONTAUK; Regular Flights to Link La Guardia Airport And the Point | True | By Byron Porterfield | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/connecticut-busy-building-nutmeg-states-resorts-are-expanding-their.html | CONNECTICUT BUSY BUILDING; Nutmeg State's Resorts Are Expanding Their Tourist Facilities | True | By Bernard J. Malahan | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/h-allen-roberts-and-jane-fiske-will-be-married-senior-at-harvardand.html | H. Allen Roberts And Jane Fiske Will Be Married; Senior at Harvard-and a Radcliffe Student Become Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/union-backs-leader-butcher-local-here-refuses-to-take-block.html | UNION BACKS LEADER; Butcher Local Here Refuses to Take Block Resignation | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/airport-to-hotel-new-causeway-at-miami-to-speed-air-travelers-bound.html | AIRPORT TO HOTEL; New Causeway at Miami to Speed Air Travelers Bound for Beach | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-bland-diet-musical-output-of-soviet-composers-is-in-need-of-salt.html | A BLAND DIET; Musical Output of Soviet Composers Is in Need of Salt and Pepper | True | By Howard Taubman | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-seeks-to-sell-jobless-aid-plan-officials-will-give-regional.html | U. S. SEEKS TO SELL JOBLESS AID PLAN; Officials Will Give Regional Briefings to State Aides to Explain the Program | True | By Richard E. Mooney | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nextdoor-neighbors-next-president-though-the-elections-havent-been.html | Next-Door Neighbor's Next President; Though the elections haven't been held yet, there is little doubt about the winner: Adolfo Lopez Mateos, symbol of Mexico's rising middle class. | True | By Daniel James | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/president-backed-on-defense-bill.html | PRESIDENT BACKED ON DEFENSE BILL | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-nation.html | THE NATION | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/william-a-gehle.html | WILLIAM A. GEHLE | True | Special to '13le New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-euswo-r-peter-spackman-to-wedin-jut-l-57-alumna-fvaar-is.html | Miss EUswo :r, Peter Spackman To Wedin Jut; :-'L' :' '; 57 Alumna f-Va'ar Is, Engaged to Columbia" Journalism Gra'duat :( | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/trojan-nine-wins-111-u-s-c-turns-back-portland-in-district-8.html | TROJAN NINE WINS, 11-1; U. S. C. Turns Back Portland in District 8 Play-Offs | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/more-u-s-school-aid-urged.html | More U. S. School Aid Urged | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/morocco-algeria-renew-link.html | Morocco, Algeria Renew Link | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/virginia-wells-k-s-schwartz-plan-to-marry-stock-exchange-aide.html | Virginia Wells, K. S. Schwartz Plan to Marry; Stock Exchange Aide ]Fiancee of Engineer, a Graduate of Yale | True | Special to The Ne, York Tlu. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/golfing-in-maine-many-tournaments-listed-for-season-most-of-them.html | GOLFING IN MAINE; Many Tournaments Listed for Season, Most of Them Open to Tourists | True | By Harold L. Cail | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/out-for-big-ones-summer-anglers-to-try-for-sailfish-marlin-off.html | OUT FOR BIG ONES; Summer Anglers to Try for Sailfish, Marlin Off Florida's Gulf Coast | True | By B. F. Doubleday | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-reliance.html | ' RELIANCE' | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/patricia-gura-wed-to-michael-conroy.html | Patricia Gura Wed To Michael Conroy | True | SpeCial to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/monmouth-park-opens-on-tuesday.html | MONMOUTH PARK OPENS ON TUESDAY | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/carr-of-ireland-halts-thirlwell-for-british-title-he-captures.html | CARR OF IRELAND HALTS THIRLWELL FOR BRITISH TITLE; He Captures Amateur Golf With 3-and-2 Triumph at St. Andrews Club | True | By United Press International. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/brother-of-king-is-back-in-yemen-return-is-viewed-as-move-to-offset.html | BROTHER OF KING IS BACK IN YEMEN; Return Is Viewed as Move to Offset Soviet Influence Over Son of Ruler | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/beaches-for-summery-basking-along-new-jerseys-atlantic-shore.html | BEACHES FOR SUMMERY BASKING ALONG NEW JERSEY'S ATLANTIC SHORE | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/katherine-l-white-to-be-bride-it-ug-9.html | Katherine L. White To Be Bride It ug. 9 | True | Special to The New Yok TIme | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/polish-editor-escapes-reaches-west-germany-to-tell-of-arrest-of.html | POLISH EDITOR ESCAPES; Reaches West Germany to Tell of Arrest of Colleagues | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/four-million-greetings-a-day-selling-all-those-cards-has-made.html | Four Million Greetings a Day; Selling all those cards has made Hallmark's Joyce Hall a cultural force who sponsors art shows and Shakespeare on TV. | True | By William Barry Furlong | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/severe-fire-in-new-delhi.html | Severe Fire in New Delhi | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/us-to-give-greece-rocket-aid.html | U.S. to Give Greece Rocket Aid | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/elizabeth-m-schwartz-is-married-in-berlin.html | Elizabeth M. Schwartz Is Married in Oberlin | True | Special to The New York TI.m. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/14-rebels-seized-by-israelis.html | 14 Rebels Seized by Israelis | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/diverse-moderns-highlights-in-events-of-waning-season.html | DIVERSE MODERNS; Highlights in Events Of Waning Season | True | By Howard Devree | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/david-zager.html | DAVID ZAGER | True | Speed to e New York TImeJ. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/3-cypriotes-dead-in-nicosia-rioting-british-troops-act-to-quell.html | 3 CYPRIOTES DEAD IN NICOSIA RIOTING; British Troops Act to Quell Disorders as Turks Stone Cars and Set Fires | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/alaskas-chances-look-up-prospects-for-statehood-at-this-session-are.html | ALASKA'S CHANCES LOOK UP; Prospects for Statehood at This Session Are Better Than Ever in 42-Year Quest | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bondmcdonald.html | BondMcDonald | True | vecial to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-general-store-the-crackerbarrel-potstove-kind-is-dwindling-fast.html | THE GENERAL STORE; The Cracker-Barrel, Pot-Stove Kind, Is Dwindling Fast in New England | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/better-viewing-for-niagara-falls-visitors.html | BETTER VIEWING FOR NIAGARA FALLS VISITORS | True | By George Adams | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/playclothes-with-frills.html | Playclothes With Frills | True | By Patricia Peterson | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-performing-art-do-motion-picture-exhibitors-have-sufficient-pride.html | A PERFORMING ART; Do Motion Picture Exhibitors Have Sufficient Pride and Faith? | True | By Bosley Crowther | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/progress-reported-by-japanese-in-search-for-chemical-variant-in.html | Progress Reported by Japanese in Search for Chemical Variant in Cancer Cells | True | By William L. Laurence | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/court-well-decide-fight-on-refinery-jamestown-r-i-citizens-unit-and.html | COURT WELL DECIDE FIGHT ON REFINERY; Jamestown, R. I., Citizens' Unit and the Navy Oppose Oil Company Project | True | By John H. Fenton | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-champlain-valley-steeped-in-history.html | THE CHAMPLAIN VALLEY -- STEEPED IN HISTORY | True | By Marjorie L. Porter | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/deanne-adler-betrothed.html | Deanne Adler Betrothed | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mooney-declines-bid-to-lake-placid.html | MOONEY DECLINES BID TO LAKE PLACID | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/economic-growth-called-a-weapon-president-of-committee-for-economic.html | ECONOMIC GROWTH CALLED A WEAPON; President of Committee for Economic Development Cites World Contest | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/boy-who-couldnt-graduate-becomes-20000year-sales-executive-at-18.html | Boy Who Couldn't Graduate Becomes $20,000-a-Year Sales Executive at 18 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/steinbeck.html | Steinbeck | True | CHARLES L. SANFORD. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/georgia-crash-kills-6-victims-include-a-miami-civic-leader-his-wife.html | GEORGIA CRASH KILLS 6; Victims Include a Miami Civic Leader, His Wife and Son | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/piercecox.html | Pierce--Cox | True | Special to The .ew York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/meeting-at-mt-holyoke.html | Meeting at Mt. Holyoke | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/statehood-hopes-rising-in-hawaii-houses-approval-of-alaska-is.html | STATEHOOD HOPES RISING IN HAWAII; House's Approval of Alaska Is Hailed, but Territory Is Split on Tactics to Use | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/joseph-f-kernan.html | JOSEPH F. KERNAN | True | Special to T1e New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/i-l-o-conference.html | I. L. O. Conference | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/seton-hall-degrees-conferred-on-1215.html | SETON HALL DEGREES CONFERRED ON 1,215 | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-israel-in-egypt-and-elijah-on-lp.html | ' ISRAEL IN EGYPT' AND 'ELIJAH' ON LP | True | ROSS PoRIIENTER. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/educators-extol-private-schools-report-urges-support-for.html | EDUCATORS EXTOL PRIVATE SCHOOLS; Report Urges Support for Outstanding Independents -- Stresses Opportunities | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/student-at-yale-elsie-goodrich-are-betrothei-henry-bakewell-jr-to.html | Student at Yale, Elsie Goodrich Are Betrothei; Henry Bakewell Jr. to Wed Smith Girl Who Graduates Today | True | Slcial to The New York | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/heart-surgery-fails-plainfield-girl-of-3-dies-at-the-mayo-clinic.html | HEART SURGERY FAILS; Plainfield Girl of 3 Dies at the Mayo Clinic | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/michigan-jobless-decline.html | Michigan Jobless Decline | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dwight-seward-brown-58-to-marry-susan-m-souder.html | Dwight Seward, Brown '58, To Marry Susan M. Souder | True | special t'll New York Tlna. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/protecting-the-cave-man-from-the-tourist.html | PROTECTING THE CAVE MAN FROM THE TOURIST | True | By David Bird | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nautilus-cruise-announced.html | Nautilus Cruise Announced | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-angloamerican-partners.html | THE ANGLO-AMERICAN PARTNERS | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sibelius-festival-opens-in-helsinki-eighth-annual-event-first-since.html | SIBELIUS FESTIVAL OPENS IN HELSINKI; Eighth Annual Event, First Since Composer's Death, Regarded as Memorial | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/home-pool-upkeee-cleaning-and-filtration-are-vital-to-summer-fun-in.html | HOME POOL UPKEEE; Cleaning and Filtration Are Vital To Summer Fun in the Water | True | By William Berens | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-louis-fantozzi.html | ' LOUIS FANTOZZI | True | Sl-l to The New York Tlm. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/john-briggs-morrell-marries___mary-harris.html | John Briggs Morrell. [ Marries____Mary. . Harris[ | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/all-for-swimming-concrete-metal-and-plastic-pools-offer-buyer-a.html | ALL FOR SWIMMING; Concrete, Metal and Plastic Pools Offer Buyer a Wide Selection | True | By William P. McDaniel | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-pressing-antitrust-drive-emphasis-now-is-on-policing-industry.html | U. S. PRESSING ANTI-TRUST DRIVE; Emphasis Now Is on Policing Industry | True | By Anthony Lewis | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/michigan-expressway-is-set.html | Michigan Expressway Is Set | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/morhouse-works-for-rockefeller-in-governor-race-he-would-be-the.html | MORHOUSE WORKS FOR ROCKEFELLER IN GOVERNOR RACE; He Would Be the Strongest Contender, G.O.P. Leader Says, Citing 3 Polls | True | By Leo Egan | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/eliot-peter-young.html | ELIOT PETER YOUNG | True | SPecial to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sheepdog-chosen-as-best-in-show-merriedip-duke-george-wins-at.html | SHEEPDOG CHOSEN AS BEST IN SHOW; Merriedip Duke George Wins at Greenwich After Gaining Specialty Honors | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/robert-zemon-fiance-of-gloria-bennigsen.html | !Robert Zemon 'Fiance Of gloria' Bennigsen | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/schumann-for-general-views-de-gaulle-as-george-washington-of-france.html | SCHUMANN FOR GENERAL; Views de Gaulle as 'George Washington' of France | True | | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/californian-gets-harrimans-advice-harriman-meets-brown-on-policy.html | Californian Gets Harriman's Advice; HARRIMAN MEETS BROWN ON POLICY | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/student-marries-l-susan-crampton.html | Student Marries " l Susan Crampton | True | Secial to The New York Times. i | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/reversing-the-advice-of-mr-horace-greeley.html | REVERSING THE ADVICE OF MR. HORACE GREELEY | True | By Betsy Brown | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rev-a-h-doescher.html | REV. A. H. DOESCHER | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-great-blue-yonder-sac-the-strategic-air-command-by-richard-g.html | The Great Blue Yonder; SAC: The Strategic Air Command. By Richard G. Hubler. 280 pp. New York: Duell, Sloan & Pearce. $4.50. | True | By George Barrett | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/hospitals-get-50000-associated-health-funds-go-to-12-agencies-in.html | HOSPITALS GET $50,000; Associated Health Funds Go to 12 Agencies in City | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/east-germany-called-violator.html | East Germany Called Violator | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jiiye88r78-isdbad-exmt-vernon-corporation-counsel-had-fought-rate.html | J.'IIY:E88{R,'.'78, ISDBAD; ,Ex-Mt.. Vernon Corporation Counsel Had Fought Rate Increases for Commuters | True | Ilpeial t he New York *rimm | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mrs-mamie-r-stone.html | MRS. MAMIE R. STONE | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/l-omer-perrier.html | L. OMER PERRIER | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/timing-the-tour-ways-to-get-the-most-vacationing-out-of-a-limited.html | TIMING THE TOUR; Ways to Get the Most Vacationing Out of a Limited Holiday | True | By Myra Waldo | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/crossing-the-delaware-an-attractive-bridge-at-water-gap-leads-into.html | CROSSING THE DELAWARE; An Attractive Bridge At Water Gap Leads Into the Poconos | True | By John Wilcock | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/weddingis-held-for-mrs-weber-richard-blaine-iormermiss-saltonstall.html | Weddingis Held For Mrs. Weber, Richard Blaine; iormerMiss Saltonstall Msled in Bay State to Harvard Alumnus | True | to Ths H nrk TimeL | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/scouts-good-turn-leads-to-another-they-hand-out-safety-cards-and.html | SCOUTS' GOOD TURN LEADS TO ANOTHER; They Hand Out Safety Cards and Then Pick Them Up to Help Litter Drive | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cavan-captures-114600-belmont-tim-tam-320-lame-after-finishing.html | CAVAN CAPTURES $114,600 BELMONT; Tim Tam, 3-20, Lame After Finishing Second | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/teamsters-show-profit-on-ouster-save-900000-in-payments-to-aflcio.html | TEAMSTERS SHOW PROFIT ON OUSTER; Save $900,000 in Payments to A.F.L.-C.I.O. -- Extend Aid to Other Unions | True | By Joseph A. Loftus | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/ontario-parkland-province-is-setting-aside-additional-areas-for.html | ONTARIO PARKLAND; Province Is Setting Aside Additional Areas for Recreational Purposes | True | By James Montagnes | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-muddlety-railroad-bravely-muddles-along.html | The Muddlety Railroad Bravely Muddles Along | True | | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-trade-policy-at-fork-in-road-house-faces-crucial-choice-this.html | U. S. TRADE POLICY AT FORK IN ROAD; House Faces Crucial Choice This Week Between Two Opposing Measures | True | By Brendan M. Jones | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/pirates-beat-cubs-with-3run-10th-pittsburgh-wins-at-chicago-8-t0-6.html | Pirates Beat Cubs With 3-Run 10th;; PITTSBURGH WINS AT CHICAGO, 8 T0 6 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/gathercole-breaks-two-swim-records.html | GATHERCOLE BREAKS TWO SWIM RECORDS | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/vivian-a-lee-wed-to-army-lieutenant.html | Vivian A. Lee Wed To Army Lieutenant | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/men-on-flaring-trapezes.html | Men on Flaring Trapezes | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/joan-wadhams-i-harry-leigh-3d-i-exofffcer-wdll-marriage-isperformed.html | Joan Wadhams, I Harry. Leigh 3d, I .EX-Offfcer, W"dll; Marriage Is;Performed 'in Christ Episcopal Church; Greenwich | True | Sec[al to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/repeat-performances-appraised-paperback-division.html | Repeat Performances Appraised (Paperback Division) | True | By Lewis Nichols | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/promoted-by-merged-u-p-i.html | Promoted by Merged U. P. I. | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sonberg-houston-victors-in-rowing-lead-blessed-sacrament-of-new.html | SONBERG, HOUSTON VICTORS IN ROWING; Lead Blessed Sacrament of New Rochelle to 3d Place in Ontario School Test | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/shortening-the-trip-south-new-virginia-turnpike-will-cut-drive-by.html | SHORTENING THE TRIP SOUTH; New Virginia Turnpike Will Cut Drive By 83 Minutes | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/californias-primary-a-boon-to-democrats-outpouring-of-labor-votes-a.html | CALIFORNIA'S PRIMARY A BOON TO DEMOCRATS; Outpouring of Labor Votes Augurs Victory for Party in November, Boosts Influence of Unions | True | By Arthur Krock | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wedding-is-held-for-bsy-ross-j-f2-fleming-jr-ex-wellesley-studenl.html | Wedding Is Held 'FOr Bsy' Ross, J. F2 Fleming Jr.; Ex Wellesley Studenl Is Bride in Fitchburg of M.I.T. Alumnus | True | Special to The New York TImel. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/harpur-college-buildings-to-be-ready-soon.html | Harpur College Buildings to Be Ready Soon | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/janet-i-smith-married-on-l-i-to-exmarine-bride-in-garden-city-of.html | Janet I. Smith Married on L. I. To Ex-Marine; Bride in Garden City of Thomas Flaherty, Former Lieutenant | True | Slclal to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/free-vs-toll-tv-publics-reluctance-to-pay-for-shows-indicated-by.html | FREE VS. TOLL TV; Public's Reluctance to Pay for Shows Indicated by Bartlesville Test | True | By Jack Gould | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/music-unit-to-benefit.html | Music Unit to Benefit | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-pilgrims-to-cape-cod-the-venerable-holiday-haunt-attracts-more.html | NEW PILGRIMS TO CAPE COD; The Venerable Holiday Haunt Attracts More Visitors Than Ever | True | By John L. Waitt | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-earth-abides.html | The Earth Abides | True | By Edwin Way Teale | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nicolson.html | Nicolson | True | ALSTON H. CHASE. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/niurphyjones.html | NIurphyJones | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/plane-hits-l-i-boat-but-no-one-is-seriously-hurt-as-it-crashes-in.html | PLANE HITS L. I. BOAT; But No One Is Seriously Hurt as It Crashes in Sound | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/beltline-techniques-turn-out-cement-vital-to-any-burgeoning-economy.html | Belt-Line Techniques Turn Out Cement, Vital to Any Burgeoning Economy; Mills in Underdeveloped Lands Lay Foundations for Progress | True | By Alexander R. Hammer | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/intrigue-in-katmandu-erika-and-the-king-by-erika-leuchtag.html | Intrigue in Katmandu; ERIKA AND THE KING. By Erika Leuchtag. Illustrated. 255 pp. New York: Coward-McCann. $3.95. | True | By Robert Trumbull | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/l-i-hospital-names-doctor.html | L. I. Hospital Names Doctor | True | Special To The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/safety-lowering-truck-insurance-rc-motor-lines-credits-cost-cut-to.html | SAFETY LOWERING TRUCK INSURANCE; R-C Motor Lines Credits Cost Cut to Training of Drivers for 8 Years | True | By Bernard Stengren | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/limited-profile.html | LIMITED PROFILE | True | JOHN LOFLAND | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/child-to-mrs-h-j-13arnet.html | Child to Mrs. H. J. 13arnet | True | SPecial to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/ann-r-mclean-lawence-hiicis-wedatwelleslen-graduate-ou-college-is.html | Ann R. McLean, , Lxw{ence'HiiC'is WedatWelleseN; Graduate ou College Is Married in Chapel to' Princeton Alumnus | True | ' SPecla! to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/torre-downs-wood-in-l-i-i-golf-match.html | TORRE DOWNS WOOD IN L. I. GOLF MATCH | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-jessie-wiison-engaged-to-student.html | Miss Jessie Wilson Engaged to Student | True | Epecial to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/aircraft-pact-extended.html | Aircraft Pact Extended | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/levitt-says-gop-seeks-to-confuse-distortion-of-crime-issue-is.html | LEVITT SAYS G.O.P. SEEKS TO CONFUSE; Distortion of Crime Issue Is Charged to Lefkowitz - Queens Democrats Rally | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/medical-society-cites-writer-100-mrs-william-mcclintock-of.html | MEDICAL SOCIETY CITES WRITER, 100; Mrs. William McClintock of Wynnewood, Pa., Recalls 'Dear Days of Main Line' | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miriam-goldstein-prospective-bride.html | Miriam Goldstein Prospective Bride. | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/harriman-lauds-delucca-levitt-accuses-ives-of-using-big-lie-remains.html | HARRIMAN LAUDS DELUCCA, LEVITT; Accuses Ives of Using 'Big Lie' -- Remains Silent on Running Mates | True | By Richard Amper | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/portugal-elects-president-today-governments-candidate-is-expected.html | PORTUGAL ELECTS PRESIDENT TODAY; Government's Candidate Is Expected to Win Easily, but 'Protest' Vote is Likely | True | By Benjamin Welles | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/princeton-routs-yales-nine-101-edie-hits-grandslam-homer-for-tigers.html | PRINCETON ROUTS YALE'S NINE, 10-1; Edie Hits Grand-Slam Homer for Tigers -- Harvard Sets Back Williams by 12-8 | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/strike-talks-recessed.html | Strike Talks Recessed | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/betsy-e-kelly-g-g-matthews-marry-insouth-wilmingtonncscene-of.html | Betsy E. Kelly, G. G. Matthews .... Marry inSouth; .Wilmington,N.C.,Scene "of NuptialsmFather " I',c6rts the Bride | True | :' SOocll to T'n e' Nt, w Yrk Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sports-of-the-times-baseballs-worst-team.html | Sports of The Times; Baseball's Worst Team | True | By Arthur Daley | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/59565-see-dodgers-trip-braves-again-reese-smacks-2-homers.html | 59,565 See Dodgers Trip Braves Again; Reese Smacks 2 Homers | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/richard-egan-weds-actress.html | Richard Egan Weds Actress | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jumper-andante-takes-l-i-award-kelleys-mount-triumphs-at-sands.html | JUMPER ANDANTE TAKES L. I. AWARD; Kelley's Mount Triumphs at Sands Point -- Naute Mia, Burnt Chimney Score | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/fantasy-horror-a-boy-and-his-dog.html | FANTASY, HORROR, A BOY AND HIS DOG | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/housing-for-elderly-jewish-group-in-philadelphia-will-build.html | HOUSING FOR ELDERLY; Jewish Group in Philadelphia Will Build Apartments | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/31-debutantes-to-bow-june-16-in-morristown-fifth-annual-assembly-to.html | 31 Debutantes To Bow June 16 In Morristown; Fifth Annual Assembly to Be Held at Morris County Golf Club | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/berkshire-boast-a-partisan-of-a-famous-massachusetts-resort-county.html | BERKSHIRE BOAST; A Partisan of a Famous Massachusetts Resort County Finds it Unexcelled | True | By Margery Douglas | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DONALD RAPP. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/lidstonebearcl.html | LidstoneBearcl | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dorothy-steams-and-yale-senior-will-be-married-student-at-bennett.html | Dorothy Steams And Yale Senior Will Be Married; Student at Bennett Is the Fiancee of Philip Cushman Barney Jr. | True | Sclal to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/killer-sentenced-to-death.html | Killer Sentenced to Death | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dorothy-ellis-married.html | Dorothy Ellis Married | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/more-tourists-visit-greece.html | More Tourists Visit Greece | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/anatomy-of-corn-mister-music-maker-lawrence-welk-by-mary-lewis.html | Anatomy Of Corn; MISTER MUSIC MAKER, LAWRENCE WELK. By Mary Lewis Coakley, Illustrated, 280 pp. New York: Doubleday & Co. $3.95. | True | By Arnold Shaw | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/morocco-losing-old-tribal-rule-modern-communal-setup-to-replace.html | MOROCCO LOSING OLD TRIBAL RULE; Modern Communal Set-Up to Replace Feudal Control -- Reform Plan Ready | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/finnegangibbons.html | Finnegan--Gibbons | True | Slclal to Th New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rickover-to-be-cited-admiral-will-get-degree-at-stevens.html | RICKOVER TO BE CITED; Admiral Will Get Degree at Stevens Commencement | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/hollywood-dossier-sammy-davis-anna-other-film-matters.html | HOLLYWOOD DOSSIER; Sammy Davis' 'Anna' -Other Film Matters | True | By Thomas M. Pryor | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/maine-turnpike-net-up-april-profits-were-188436-against-186157-in.html | MAINE TURNPIKE NET UP; April Profits Were $188,436, Against $186,157 in 1957 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cornelia-colgate-of-barnard-wed-inl-i-ceremony-sophomore-married-to.html | Cornelia Colgate Of Barnard Wed InL. I. Ceremony; ' Sophomore Married to Hendon Chubb 2d in Cold Spring Harbor | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/milliners-set-up-training-project-industry-alarmed-at-decline-in.html | MILLINERS SET UP TRAINING PROJECT; Industry, Alarmed at Decline in Craftsmen, to Spend $30,000 on Scholarships | True | By Stanley Levey | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/yvomedumont-bride-in-jetsey-of-a-lieutenant-iaughter-of-pioneer-in.html | YvomeDuMont Bride in Jet'sey Of a Lieutenant; I).aughter of Pioneer in Television I-q Wed to - James Godbey, U.S.A. | True | Spectal t.o 'The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/important-cherubini-opera-first-lp-of-medee-with-maria-calles-in.html | IMPORTANT CHERUBINI OPERA; First LP of 'Medee' With Maria Calles In the Title Role | True | By Edward Downes | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rhee-for-sukarno-foes-asks-aid-to-indonesia-rebels-and-march-on.html | RHEE FOR SUKARNO FOES; Asks Aid to Indonesia Rebels and March on North Korea | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-charles-of-paris.html | ' CHARLES OF PARIS' | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/child-to-mrs-rogers-jr.html | Child to Mrs. Rogers Jr. | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/barbara-surks-fiancee.html | Barbara Surks Fiancee | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALAN LEVENSOHN. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/yanks-down-indians-63-berra-drives-in-4.html | YANKS DOWN INDIANS, 6-3;; BERRA DRIVES IN 4 | True | By John Drebinger | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/manila-honors-eisenhower.html | Manila Honors Eisenhower | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/city-moves-ahead-on-bellevue-plan-first-preliminary-contract-for.html | CITY MOVES AHEAD ON BELLEVUE PLAN; First Preliminary Contract for Rebuilding Will Go to Board Thursday | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/belgium-prods-soviet-holds-moscow-responsible-for-jet-pilots-return.html | BELGIUM PRODS SOVIET; Holds Moscow Responsible for Jet Pilot's Return | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/diplomas-awarded-177-lawrenceville-school-gives-4-prizes-at.html | DIPLOMAS AWARDED 177; Lawrenceville School Gives 4 Prizes at Commencement | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-patricia-pierce-is-feted-at-a-dance.html | Miss Patricia Pierce Is Feted at a Dance | True | Special to The Iqew York Times. | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/7th-ave-hopeful-on-fall-business-store-budgets-equal-those-of-a.html | 7TH AVE. HOPEFUL ON FALL BUSINESS; Store Budgets Equal Those of a Year Ago -- Chemise Variations Still Lead | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/babara-treacy-d-an-interne-i-iarry-in-jersey-marytmount-graduate-is.html | B'a;bara Treacy ] d 'an Interne I iarry in JerSey; M'ar'Ytmount Graduate Is Wed in Bloomfield to Dr. John Beime Jr. | True | Special to The New York TlmeL | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/marcia-kennedy-vassar-57-wed-to-mw-mcgill-chapel-of-kent-school-in.html | Marcia Kennedy, Vassar '57, Wed To M.W. McGill; Chapel of Kent School in Connecticut Scene of Their Marriage | True | Special'to T'ne New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/althea-gibson-changes-partners-at-wimbledon.html | Althea Gibson Changes Partners at Wimbledon | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/meal-in-a-salad.html | Meal in a Salad | True | By Craig Claiborne | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-copter-device-automatic-pilot-certified-for-commercial-flights.html | NEW'COPTER DEVICE; Automatic Pilot Certified for Commercial Flights | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bueno-takes-tennis-title.html | Bueno Takes Tennis Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/venezuelans-plan-an-anticrime-drive.html | VENEZUELANS PLAN AN ANTI-CRIME DRIVE | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/worldwide-war-on-disease-asked-doctor-says-africans-and-asians-no.html | WORLD-WIDE WAR ON DISEASE ASKED; Doctor Says Africans and Asians No Longer Find Disease Inevitable | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sh-ippingmailsi-hours-given-in-daylight-saving-time.html | SH, IPPING---MAILSI; HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/william-lynch-mary-p-grant-ire-betrothec-graduate-law-studen-and.html | William Lynch, Mary P. Grant /ire Betrothec; Graduate Law Studen and Smith Alumna to Wed in August | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tenafly-plans-library-drive.html | Tenafly Plans Library Drive | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dickson-wins-5hitter.html | Dickson Wins 5-Hitter | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/ship-has-penthouse-firstclass-department-of-hanseatic-is-enclosed.html | SHIP HAS 'PENTHOUSE'; First-Class Department of Hanseatic Is Enclosed | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/de-gaulle-on-algeria.html | DE GAULLE ON ALGERIA | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/students-differ-on-german-split-3-americans-trade-views-with-3.html | STUDENTS DIFFER ON GERMAN SPLIT; 3 Americans Trade Views With 3 Frankfurt Youths on Trans-Atlantic Radio | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mass-celebrated-despite-fire.html | Mass Celebrated Despite Fire | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tour-ofhomes-on-wednesday-for-camp-fund-macdougal-alley-visits-will.html | Tour Of'Homes On ..Wednesday 'For Camp Fund; Macdou'gal Alley Visits Will Be ,Benefit for GreenWich House | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/philip-mccaull-student-france-of-miss-hoover-dartmouth-senior-and.html | Philip McCaull, Student, France Of Miss Hoover:; Dartmouth Senior and Resident of Rye Will ..: Wed in September | True | '.;i i lalMela! to The New Nnrfk Times. | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dance-juniors-performing-arts-high-school-pupils-in-annual-show.html | DANCE JUNIORS; Performing Arts High School Pupils In Annual Show -- Weeks Event's | True | By John Martin | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/beginning-now-the-battle-of-bear-mountain.html | BEGINNING NOW -- THE BATTLE OF BEAR MOUNTAIN | True | By Murray Schumach | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/m-i-t-names-aide.html | M. I. T. Names Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/juliet-s-buchanan-will-marry-in-fail.html | Juliet S. Buchanan Will Marry in Fail | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/furniture-on-wheels-casters-protect-floors-ease-cleaning-jobs.html | FURNITURE ON WHEELS; Casters Protect Floors, Ease Cleaning Jobs | True | By Bernard Gladstone | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/just-a-pebblesthrow-away-of-new-jerseys-beaches-even-the-most.html | JUST A PEBBLE'S-THROW AWAY; Of New Jersey's Beaches Even the Most Remote Is Near to New York | True | By George Cable Wright | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-world-of-adventure-younger-readers-books.html | A World of Adventure; YOUNGER READERS' BOOKS | True | By Eric Hood | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/danbury-woman-104-dies.html | Danbury Woman, 104, Dies | True | Special to Tile New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bomastar-again-beats-pucker-up-in-beverly.html | Bomastar Again Beats Pucker Up in Beverly | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/charlotte-marston-is-bride-in-virginia.html | Charlotte Marston Is Bride in Virginia | True | l_cial to The .'e York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/greaves-beats-riley-on-points.html | Greaves Beats Riley on Points | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/marion-degroif-f-w-laferty-to-be-married-wellesley-graduate-is.html | Marion DeGroif, F. W. La{ferty To Be- Married; Wellesley Graduate Is' Fiancee of Alumnus of Princeton | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/kaye-sinatra-buy-stations.html | Kaye, Sinatra Buy Stations | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bergen-politicians-will-test-fresh-air-as-replacement-for.html | Bergen Politicians Will Test Fresh Air As Replacement for Smoke-Filled Room | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/izvestia-charges-deceit.html | Izvestia Charges Deceit | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-thinks-soviet-could-wage-major-war-without-atom-bomb-soviet.html | U. S. Thinks Soviet Could Wage Major War Without Atom Bomb; SOVIET STRENGTH ON GROUND CITED | True | By Jack Raymond | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bad-timing.html | BAD TIMING | True | MARION CITRIN | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/greene-gains-net-final-beats-geller-at-white-plains-tully-wins-by.html | GREENE GAINS NET FINAL; Beats Geller at White Plains -- Tully Wins by Default | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/daytona-beach-prepares-for-dixie-frolics.html | DAYTONA BEACH PREPARES FOR DIXIE FROLICS | True | By C. E. Wright | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/charter-trustee-named.html | Charter Trustee Named | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/charlemagne-rodier.html | CHARLEMAGNE RODIER | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/stokowski-offers-concert-in-moscow.html | STOKOWSKI OFFERS CONCERT IN MOSCOW | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-mary_-newman_-1-married-to-veterani.html | Miss Mary_.: Newman_ 1 Married to Vetera.nI | True | | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nuptials-at-columbia-or-portia-hamilton.html | Nuptials at Columbia 'or Portia Hamilton | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-undiluted-poison.html | " UNDILUTED POISON" | True | MANFRED GEORGE | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/lebanon-breaks-up-a-march-on-capital-lebanon-blocks-march-on.html | Lebanon Breaks Up A March on Capital; LEBANON BLOCKS MARCH ON | True | By Sam Pope Brewer | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rhode-islands-specials-yachting-and-jazz.html | RHODE ISLAND'S SPECIALS -- YACHTING AND JAZZ | True | By Leonard O. Warner | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/civil-war-drama-new-historic-play-with-musical-score-to-be.html | CIVIL WAR DRAMA; New Historic Play With Musical Score To Be Presented at Virginia Beach | True | By Richard M. Mansfield | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bonns-air-force-joins-allied-test-participation-of-4-planes-in.html | BONN'S AIR FORCE JOINS ALLIED TEST; Participation of 4 Planes in Exercise Is First by Fledgling Service | True | By Arthur J. Olsen | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/camera-notes-new-shows-announced-by-local-galleries.html | CAMERA NOTES; New Shows Announced By Local Galleries | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/vacation-reading.html | Vacation Reading | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/brucker-to-speak-at-two-ceremonies-on-dedication-of-seaway-locks.html | Brucker to Speak at Two Ceremonies On Dedication of Seaway Locks July 2 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/in-new-hampshire-improvements-in-the-states-highways-resulting-in.html | IN NEW HAMPSHIRE; Improvements in the State's Highways Resulting in More Vacationists | True | By Leon W. Anderson | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/socialist-aim-upheld-british-columbia-party-for-eradication-of.html | SOCIALIST AIM UPHELD; British Columbia Party for 'Eradication of Capitalism' | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rule-of-algeria-is-a-knotty-issue-french-must-meet-problem-of-role.html | RULE OF ALGERIA IS A KNOTTY ISSUE; French Must Meet Problem of Role for the Moslems in Government of Region | True | By Kenneth Campbell | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/reliving-the-origin-of-yellowstone-park.html | RELIVING THE ORIGIN OF YELLOWSTONE PARK | True | By William Blair | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/barbara-terry-makes-vocal-debut-soprano-teaches-music-in-brooklyn.html | Barbara Terry Makes Vocal Debut; Soprano Teaches Music in Brooklyn | True | JOHN BRIGGS. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/savitt-gains-trophy-sought-for-40-years-by-stars-of-tennis-savitt.html | Savitt Gains Trophy Sought for 40 Years By Stars of Tennis; SAVITT CAPTURES 40-YEAR-OLD PRIZE | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/20000-hear-philharmonic.html | 20,000 Hear Philharmonic | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/marine-group-to-meet.html | Marine Group to Meet | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/481-in-record-class-graduated-at-iona.html | 481 IN RECORD CLASS GRADUATED AT IONA | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wenda-fraker-princeton-girl-is-future-bride-betrothed-to-l-b-von.html | Wenda Fraker, Princeton Girl, Is Future Bride; Betrothed to L. B. von Weise 3d, a Harvard Business Student | True | Slcil to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/floods-blasts-and-assorted-gimmicks.html | FLOODS, BLASTS AND ASSORTED 'GIMMICKS | True | By Richard F. Shepard | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/3-jersey-records-set-in-track-meet.html | 3 JERSEY RECORDS SET IN TRACK MEET | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mahoney-spurs-gop-he-says-only-defeatism-will-harm-party-in.html | MAHONEY SPURS G.O.P.; He Says Only 'Defeatism' Will Harm Party in Election | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jersey-workers-gain-901367-insured-in-1939-1511246-on-rolls-now.html | JERSEY WORKERS GAIN; 901,367 Insured in 1939 -1,511,246 on Rolls Now | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mistake-sank-vessel-submarine-stickleback-lost-after.html | MISTAKE SANK VESSEL; Submarine Stickleback Lost After Misunderstanding | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bertram-danielsdies-engineerplayed-right-fiel-i-for-the-old.html | :BERTRAM. DANIELSDIES; Engineer.Played Right Fiel, I' for the Old Highlander | True | to e New Tozk | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-the-bruce-ontarios-newest-playground-lake-hurons-once-remote.html | ' THE BRUCE: ONTARIO'S NEWEST PLAYGROUND; Lake Huron's Once Remote Peninsula Is Attracting More Vacationists | True | By Henry W. Patterson | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/williams-gets-fund-961007-donated-for-year-haggard-heads-alumni.html | WILLIAMS GETS FUND; $961,007 Donated for Year - Haggard Heads Alumni | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rhodesians-reject-proposed-reforms.html | RHODESIANS REJECT PROPOSED REFORMS | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/vassar-58-looks-at-the-world-of-58-a-segment-of-the-silent.html | Vassar, '58, Looks At the World of '58; A segment of the 'silent' generation proves to have some fairly definite opinions. | True | By Bodil Wrede Nielsen | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/views-of-the-battle-of-the-pentagon.html | VIEWS OF THE BATTLE OF THE PENTAGON | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-hubbard-becomes-bride-of-b-c-moore-marriage-is-performeo-at-st.html | Miss Hubbard Becomes Bride Of B. C. Moore; Marriage Is, Performeo at St. Peter's Church in Cazenovia, N. Y. | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/ursula-mccann-becomes-bride-of-c-s-leone-st-johns-alumna-wed-to-law.html | UrSula McCann Becomes Bride Of C. S. Leone; St. John's Alumna Wed to Law Graduate in Tuxedo Church | True | SPecial to The New York TlmeJ. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jail-doctor-tries-to-regain-his-job-tells-mayor-he-withdraws.html | JAIL DOCTOR TRIES TO REGAIN HIS JOB; Tells Mayor He Withdraws Resignation -- Mrs. Kross Insists He Cannot | True | By Edith Evans Asbury | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/waltham-wedding-for-catherine-park.html | Waltham Wedding For Catherine Park | True | Special to The New York Time. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/guatemala-to-open-key-highway-link-for-all-travelers.html | Guatemala to Open Key Highway Link For All Travelers | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mrs-j-c-anderson.html | MRS. J. C. ANDERSON | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wesleyan-pay-rises-all-faculty-grades-increased-full-professors-the.html | WESLEYAN PAY RISES; All Faculty Grades Increased -- Full Professors the Most | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-kindle-of-cats.html | A Kindle Of Cats | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jewelry-shop-is-robbed.html | Jewelry Shop Is Robbed | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/study-of-discrimination-in-scholarships-raises-large-questions-of.html | Study of Discrimination in Scholarships Raises Large Questions of Legality | True | By Gene Currivan | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/authors-query-89102199.html | Author's Query | True | HELMUT VON ERFFA, | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wild-west-in-brussels-rodeo-for-worlds-fair-will-be-held-in-a.html | WILD WEST IN BRUSSELS; Rodeo for World's Fair Will Be Held in a Plastic Tent | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/de-gaulle-acts.html | De Gaulle Acts | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/republicans-call-parley-on-coast-will-discuss-tactics-for-fall.html | REPUBLICANS CALL PARLEY ON COAST; Will Discuss Tactics for Fall Campaign With Knowland Over Next Week-End | True | By Lawrence E. Davies | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/science-notes-salk-shots-recommended-for-babies-at-two-months.html | SCIENCE NOTES; Salk Shots Recommended for Babies at Two Months | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/irving-barcon.html | IRVING BARCON | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/2-virginia-cities-get-pupil-orders-us-judge-bids-norfolk-and.html | 2 VIRGINIA CITIES GET PUPIL ORDERS; U.S. Judge Bids Norfolk and Newport News Put End to Segregated Schools | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/holmberg-gains-final-palafox-also-winner-in-bluegray-tennis.html | HOLMBERG GAINS FINAL; Palafox Also Winner in Blue-Gray Tennis Championship | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-progress-comes-to-the-hopi-indian-country.html | ' PROGRESS COMES TO THE HOPI INDIAN COUNTRY | True | By Thomas B. Lesure | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/irving-klein.html | IRVING KLEIN | True | SDeclzl t e New York TLmSS, | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/two-great-canadian-parks-new-highways-joining-banff-jasper-parks.html | TWO GREAT CANADIAN PARKS; New Highways Joining Banff, Jasper Parks Almost Finished | True | By Andrew Snaddon | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/yugoslavs-seize-cominform-men-100-reported-arrested-in-five-days-on.html | YUGOSLAVS SEIZE COMINFORM MEN; 100 Reported Arrested in Five Days on Suspicion of Loyalty to Moscow | True | By Elie Abel | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/work-is-started-on-house-offices-plans-call-for-third-building-to.html | WORK IS STARTED ON HOUSE OFFICES; Plans Call for Third Building to Be Finished in 1962 on Lower Capitol Hill | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/congress-is-shifting-to-milder-labor-bill-california-primary.html | CONGRESS IS SHIFTING TO MILDER LABOR BILL; California Primary Returns Read As Sign of Opposition to Law | True | By Joseph A. Loftus | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/hawaii-strikers-win-16cent-rise-126day-sugar-walkout-ends-contract.html | HAWAII STRIKERS WIN 16-CENT RISE; 126-Day Sugar Walkout Ends -- Contract Extends Pension Plan 5 Years | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sheila-tremaine-a-smith-alumna-will-be-married-fiancee-of-james.html | Sheila Tremaine A Smith Alumna, Will Be Married; Fiancee of James Hart Talcott, Who Is Law Student at Columbia | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/canada-reviving-civil-rights-issue-highest-court-weighs-case-of.html | CANADA REVIVING CIVIL RIGHTS ISSUE; Highest Court Weighs Case of Liquor Seller Who Lost License for Aiding Sect | True | By Tania Long | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/demand-strong-for-quasi-money-market-in-shortterm-bills-is-a-bright.html | DEMAND STRONG FOR QUASI MONEY; Market in Short-Term Bills Is a Bright Economic Spot in an Uneasy World | True | By Paul Heffernan | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-abigail-m-sellers-bride-of-donald-mclean.html | Miss Abigail M. Sellers Bride of Donald McLean. | True | Snecial to Th New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/son-to-mrs-g-a-wells-jr.html | Son to Mrs. G. A. Wells Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/3883733-bid-made-on-harlem-road-job.html | $3,883,733 BID MADE ON HARLEM ROAD JOB | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-alphonset-tonietti.html | ' ALPHONSE-T. TONIETTI | True | Special to The le York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/is-economics-a-science-and-can-it-be-it-has-been-said-that-if-all.html | Is Economics a Science? And Can It Be?; It has been said that, if all economists were laid end to end, they wouldn't reach a conclusion. Here an economist comes to the defense of his profession. | True | By Henry C. Wallich | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mexican-double-pays-6066.html | Mexican Double Pays $6,066 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/malonebrink.html | Malone--Brink | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/two-rookies-in-bears-fold.html | Two Rookies in Bears' Fold | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/methodist-unit-admits-woman.html | Methodist Unit Admits Woman | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/drew-university-names-dean.html | Drew University Names Dean | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sputnik-iii-will-be-visible-over-the-u-s-this-week.html | Sputnik III Will Be Visible Over the U. S. This Week | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/parade-hails-bogota-junta.html | Parade Hails Bogota Junta | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cornwalichilberg.html | Cornwall--Chilberg | True | Special to The New York TlnaeL | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/idaho-celebrates-a-centennial-but-worries-about-fate-of-basemetal.html | Idaho Celebrates a Centennial but Worries About Fate of Base-Metal Industries; IDAHO CELEBRATES AND WORRIES, TOO | True | By Jack R. Ryan | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/favorite-scores-in-queens-plate.html | FAVORITE SCORES IN QUEEN'S PLATE | True | | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/pachuca-prize-of-conquest-and-target-of-civil-wars-digs-toward-its.html | Pachuca, Prize of Conquest and Target of Civil Wars, Digs Toward Its End; HISTORIC PACHUCA DIGGING TO DOOM | True | By Paul P. Kennedy | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/smith-picks-alumnae-trustee.html | Smith Picks Alumnae Trustee | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/alphonse-raymond.html | ALPHONSE RAYMOND | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/police-auction-slated-womens-garments-dominate-4day-sale-this-week.html | POLICE AUCTION SLATED; Women's Garments Dominate 4-Day Sale This Week | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bridge-big-drawing-cards-record-list-of-players-compete-in-regional.html | BRIDGE: BIG DRAWING CARDS; Record List of Players Compete in Regional Tournaments | True | By Albert H. Morehead | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/selva-igueroa-ved.html | Selva igueroa Ved | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/concert-aides-will-be-guests-at-a-luncheon-committee-for-series-in.html | Concert Aides Will Be Guests At a Luncheon; Committee for Series in Carl Schurz Park to Meet Tomorrow | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/3-railroads-win-ferry-fare-rise-commutation-rate-to-jersey-will-go.html | 3 RAILROADS WIN FERRY FARE RISE; Commutation Rate to Jersey Will Go Up June 27 Under I. C. C. Authorization | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sheila-mcguire-wed-to-frank-w-redgate.html | Sheila McGuire Wed To Frank W. Redgate | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cooking-with-an-angle-the-missouri-traveler-cookbook-by-mary.html | Cooking With an Angle; THE MISSOURI TRAVELER COOKBOOK. By Mary Hosford. Illustrated by Betty Crumley. 200 pp. New York: Farrar, Straus & Cudahy. $3.75. | True | By Charlotte Turgeon | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/5-hurt-at-idlewild-in-plane-tire-blast.html | 5 HURT AT IDLEWILD IN PLANE TIRE BLAST | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/2687-degrees-set-by-city-college-ford-foundation-president-to.html | 2,687 DEGREES SET BY CITY COLLEGE; Ford Foundation President to Address Exercises in Bronx on Wednesday | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/reds-ask-nenni-parley-call-for-forming-of-united-italian-opposition.html | REDS ASK NENNI PARLEY; Call for Forming of United Italian Opposition Force | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/w-h-o-elects-six-replacement-nations-named-at-minneapolis-session.html | W. H. O. ELECTS SIX; Replacement Nations Named at Minneapolis Session | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/devora-schwartz-bride.html | Devora Schwartz Bride | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/leon-v-moss.html | LEON V. MOSS | True | Special to The New York Ttmew. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rd-van-sant-william-b-dow-married-on-l-i-smith-alumna-wed-in.html | Rd Van Sant, William B. Dow Married on L. I.; Smith Alumna Wed in .Incarnation Cathedral in Garden City | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/southern-society-here-elects.html | Southern Society Here Elects | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/giants-beat-redlegs-73-cincinnati-loses-to-worthington.html | GIANTS BEAT REDLEGS, 7-3; CINCINNATI LOSES TO WORTHINGTON | True | By United Press International. | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nationalist-cry-sounds-in-brazil-small-but-influential-groups.html | NATIONALIST CRY SOUNDS IN BRAZIL; Small but Influential Groups Campaign Against the U.S. Government and Business | True | By Tad Szulc | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dr-june-p-brady-engaged-to-wed-dr-g-a-hyde-jr-british-pediatrician.html | Dr. June P. Brady Engaged to Wed Dr. G. A. Hyde Jr.; British Pediatrician and Surgeon at Bellevue to Marry in Fall | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cab-sets-rules-on-plane-heights-also-standardizes-settings-for.html | C.A.B. SETS RULES ON PLANE HEIGHTS; Also Standardizes Settings for Altimeters in Move to Prevent Accidents | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/killiangodwin.html | KillianGodwin | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/courtney-sets-mark-of-1507-for-880-in-nyac-games-courtney-victor-in.html | Courtney Sets Mark Of 1:50.7 for 880 In N.Y.A.C. Games; COURTNEY VICTOR IN N.Y.A.C. GAMES | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tottemwalker-first-with-60.html | Totten-Walker First With 60 | True | Special to The New York Times | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/2-shipping-octogenarians-meet-dane-and-american-help-to-open-new.html | 2 Shipping Octogenarians Meet; Dane and 'American Help to Open New Brooklyn Pier | True | By Werner Bamberger | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/democrats-plan-campaign.html | Democrats Plan Campaign | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-shrubs-created-arboretum-makes-types-that-stay-green-all-year.html | NEW SHRUBS CREATED; Arboretum Makes Types That Stay Green All Year | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/times-index-issued-on-events-of-1957.html | TIMES INDEX ISSUED ON EVENTS OF 1957 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/two-get-life-in-syria-sauds-fatherinlaw-tried-in-absentia-as.html | TWO GET LIFE IN SYRIA; Saud's Father-in-Law Tried in Absentia as Plotter | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mcdonaldwylie.html | McDonald--Wylie | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/canadians-set-autopsy-delay-inquest-into-death-of-long-island.html | CANADIANS SET AUTOPSY; Delay Inquest Into Death of Long Island Student | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-spiritual-agony.html | ' SPIRITUAL AGONY' | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/welcome-for-a-friend.html | Welcome For a Friend | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/reactor-safety-test-shuts-down-automatically-when-control-is-lost.html | REACTOR SAFETY TEST; Shuts Down Automatically When Control Is Lost | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/joan-m-pinter-married.html | Joan M. Pinter Married | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/de-gaulle-sources-of-power-his-prestige-adds-to-parliaments-grant.html | DE GAULLE -- SOURCES OF POWER; His Prestige Adds to Parliament's Grant | True | By Henry Giniger | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/circus-directors-quit-2-charge-mismanagement-by-head-of-ringling.html | CIRCUS DIRECTORS QUIT; 2 Change 'Mismanagement' by Head of Ringling Concern | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-the-man-for-the-job.html | ' THE MAN FOR THE JOB?' | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/red-sox-turn-back-white-sox-with-4-run-7th-marked-by-berberets.html | Red Sox Turn Back White Sox With 4 - Run 7th Marked by Berberet's Double; WIND-DRIVEN HIT IS DECISIVE, 7 TO 6 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/ibbotson-beats-lincoln-in-mile-at-vancouver-briton-triumphs-in-run.html | Ibbotson Beats Lincoln in Mile at Vancouver; BRITON TRIUMPHS IN RUN WITH 4:05.4 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-world.html | THE WORLD | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/white-beeches-team-wins.html | White Beeches Team Wins | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/radcliffe-alumnae-honor-2.html | Radcliffe Alumnae Honor 2 | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mary-monks-bride-of-john-lukens-ji.html | Mary Monks Bride Of John Lukens Ji | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/admirals-navigation-costs-post-a-speaker.html | Admiral's Navigation Costs Post a Speaker | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/julia-knickerbocker-is-married-in-nyack.html | Julia Knickerbocker Is Married in Nyack | True | special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/isouth-orange-fete-tuesday1-html | iSouth Orange Fete Tuesday1 ] | True | special to The Iqew York TImel. ] | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/fate-of-democracies-lack-of-enthusiasm-for-europes-parliamentary.html | Fate Of Democracies; Lack of Enthusiasm for Europe's Parliamentary Regimes Noted | True | ROBERT MAJOR | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/portraits-of-the-artist-modigliani-by-claude-roy-translated-by.html | Portraits of the Artist; MODIGLIANI. By Claude Roy. Translated by James Emmons and Stuart Gilbert from the French "Modigliani." Illustrated. 133 pp. New York: Skira. $5.75. | True | STUART PRESTON | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/son-to-the-r-d-gardners.html | Son to the R. D. Gardners | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/pussyfooting.html | PUSSYFOOTING | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/galleries-offer-variety-of-items-oriental-art-and-objects-of-early.html | GALLERIES OFFER VARIETY OF ITEMS; Oriental Art and Objects of Early Americana Are Among Week's Listings | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/washington-the-class-of-1958-and-the-capital.html | Washington; The Class of 1958 and the Capital | True | By James Reston | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sound-regatta-put-off.html | Sound Regatta Put Off | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/they-pack-a-punch.html | They Pack A Punch | True | By Anthony Boucher | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/indian-ends-66day-fast.html | Indian Ends 66-Day Fast | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/professor-urges-new-hiss-inquiry-stanford-aide-says-study-shows.html | PROFESSOR URGES NEW HISS INQUIRY; Stanford Aide Says Study Shows Many Facts on the Case Are Missing | True | By Lawrence E. Davies | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/notsoblue-sundays-in-britain-some-modernists-would-like-to-relax.html | Not-So-Blue Sundays in Britain; Some modernists would like to relax the ancient blue laws that make the English Sunday 'Europe's dullest.' But most Britons seem to find it cheery enough for them. | True | By John Beavan | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/town-to-mark-150-years.html | Town to Mark 150 Years | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-matter-of-rights.html | ' MATTER OF RIGHTS' | True | VERONICA PETERSON | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-beverly-kranz-fiancee-of-student.html | Miss Beverly Kranz Fiancee of Student, | True | __Sp_la_l_to_Th_e Ne_w_Yor_k 'Imes. . | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/john-mulder-weds-beverly-a-roberts.html | John Mulder Weds Beverly A. Roberts | True | Sclal to The New York Times. I | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/library-publishes-summer-book-list.html | LIBRARY PUBLISHES SUMMER BOOK LIST | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/william-barth.html | WILLIAM BARTH | True | Special to The New York Tll=. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/police-query-aides-of-slain-executive.html | POLICE QUERY AIDES OF SLAIN EXECUTIVE | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-president-elected-by-architects-institute.html | New President Elected By Architects Institute | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/in-ft-yd-etc-its-taken-a-heap-o-figuring-from-mans-earliest-days-to.html | In., Ft., Yd., Etc.; It's taken a heap o' figuring (from man's earliest days) to fix standard measures. | True | By George Y. Wells | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/amherst-trustee-elected.html | Amherst Trustee Elected | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/3-tired-platypuses-hole-up-in-the-bronx-after-10000mile-flight-from.html | 3 Tired Platypuses Hole Up in the Bronx After 10,000-Mile Flight From Australia | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/all-around-the-town-mayor-watching-and-other-pleasures-by-philip.html | All Around The Town; MAYOR WATCHING AND OTHER PLEASURES. By Philip Hamburger. 276 pp. New York: Rinehart & Co. $3.75. | True | By Meyer Berger | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/john-v-muller.html | JOHN V. MULLER | True | Special to The New Yor;C Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-bank-doubts-economic-trend-chicago-federal-reserve-challenges.html | U. S. BANK DOUBTS ECONOMIC TREND; Chicago Federal Reserve Challenges Optimism of Long-Run Viewpoints | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/st-louis-girl-becomes-bride-of-c-s-carver-miss-giesselmann-wed-at-c.html | St. Louis Girl Becomes Bride Of C. S. Carver; Miss Giesselmann Wed at Chapel in Princeton to Student at Pratt | True | SDecLt[ to The New -'ork Timel. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/drought-laid-to-india-pakistan-changes-irrigation-water-was-cut-off.html | DROUGHT LAID TO INDIA; Pakistan Changes Irrigation Water Was Cut Off | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/unfunny-sergeants.html | UNFUNNY "SERGEANTS" | True | JAMES H. WATERS | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/part-of-a-gauguin-hidden-since-1894-edges-of-tahitian-village.html | PART OF A GAUGUIN HIDDEN SINCE 1894; Edges of 'Tahitian Village' Canvas, Cut Off by Frame, Found by Restorer | True | By Robert Alden | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/william-a-brown.html | WILLIAM A. BROWN | True | SPecial to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/harriman-will-get-fordham-degree.html | HARRIMAN WILL GET FORDHAM DEGREE | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/two-get-posts-at-middlebury.html | Two Get Posts at Middlebury | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-longman-and-clergyman-marry-in-jersey-caldwell-girl-is-wedto.html | Miss Longman And Clergyman Marry in Jersey; Caldwell Girl Is Wed.to Rev. Peter'Stretch in Essex Fells Church | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mary-gordon-kniiiin-is-prospective-bride.html | Mary Gordon Kniiiin Is Prospective Bride | True | SleClal to The New York Times, | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/imperial-ball-for-veterans-being-planned-annual-event-on-dec-4-at.html | Imperial Ball For Veterans Being Planned; Annual Event on Dec. 4 at the Astor to Assist Music Therapy Work | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/joseph-a-burke.html | JOSEPH A. BURKE | True | SpecJa! tO '[r'e ew Yo'z' 'Z'J, me.1. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-zealanders-zealously-aid-own-talent.html | NEW ZEALANDERS ZEALOUSLY AID OWN TALENT | True | By J. C. Graham | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mrs-r-b-panero-has-son.html | Mrs. R, B. Panero Has Son | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/visiting-new-jerseys-lakelands-they-offer-the-tourist-800-places-to.html | VISITING NEW JERSEY'S LAKELANDS; They Offer the Tourist 800 Places to Try His Fishing Skill | True | G. C. W. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-hormone-synthesized.html | New Hormone Synthesized | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nancy-rose-wed-here.html | Nancy Rose Wed Here | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-wrights-p-g-a-golf-lead-is-cut-to-four-strokes-as-she-cards-a.html | Miss Wright's P. G. A. Golf Lead Is Cut to Four Strokes as She Cards a 76; CALIFORNIAN HAS 214 FOR 54 HOLES | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/subway-job-advances-new-times-square-entrance-set-to-open-by-july-1.html | SUBWAY JOB ADVANCES; New Times Square Entrance Set to Open by July 1 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/in-brief-jackets.html | In Brief: Jackets | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nasser-may-send-force-to-lebanon-cairo-sources-report-plan-for.html | NASSER MAY SEND FORCE TO LEBANON; Cairo Sources Report Plan for 'Volunteers' if Beirut Gets Western Troops | True | By Osgood Caruthers | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nassau-athletes-gain-track-title-capture-8-of-13-events-in-state.html | NASSAU ATHLETES GAIN TRACK TITLE; Capture 8 of 13 Events in State Meet to Show Way Eighth Straight Year | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/queens-college-to-graduate-590-it-also-will-break-ground-tuesday.html | QUEENS COLLEGE TO GRADUATE 590; It Also Will Break Ground Tuesday for Its $5,200,000 Music and Arts Center | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-superficial.html | ' SUPERFICIAL' | True | PETER G. EARLE | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/alaska-awaits-action-in-senate-statehood-bills-victory-in-house.html | ALASKA AWAITS ACTION IN SENATE; Statehood Bill's Victory in House Hailed -- Territory Sees a Step Forward | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/growing-trend-of-festivalgoing-the-growing-trend-toward.html | GROWING TREND OF FESTIVAL-GOING; THE GROWING TREND TOWARD FESTIVAL-GOING | True | By John Houseman | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/their-labors-done-they-now-lounge-and-wait.html | Their Labors Done, They Now Lounge and Wait | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/south-scores-record-26-to-6-lacrosse-victory-over-north-margin-is.html | South Scores Record 26 to 6 Lacrosse Victory Over North; Margin Is Largest in 17 Years of College All-Star Contest | True | By Allison Danzig | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/paradiserussell.html | Paradise--Russell | True | Special to he New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/taber-endorses-hall-representatives-statement-draws-upstate-ovation.html | TABER ENDORSES HALL; Representative's Statement Draws Upstate Ovation | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/trust-staff-gets-fcc-inquiry-role-division-to-act-as-watchdog-at.html | TRUST STAFF GETS F.C.C. INQUIRY ROLE; Division to Act as Watchdog at Hearings on Miami Channel 10 Case | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/deirdre-m-cassedy-engaged-to-marry.html | Deirdre M. Cassedy Engaged to Marry | True | Sal to The Kew York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bill-on-dual-rate-spurred-in-house-interim-measure-preserves-for-2.html | BILL ON DUAL RATE SPURRED IN HOUSE; Interim Measure Preserves for 2 Years System Used in Shipping Industry | True | By Edward A. Morrow | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/de-gaulle-first-week-appraised-success-in-control-of-junta-crucial.html | DE GAULLE -- FIRST WEEK APPRAISED; Success in Control Of Junta Crucial | True | By Robert C. Doty | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/virginia-a-fincke-is-married-here-i-bride-of-thor-thors-jr-son-of.html | Virginia A. Fincke Is Married Here; I Bride of Thor Thors Jr., Son of Envoy [ ! | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/adelphi-selects-southampton-estate-for-new-college.html | Adelphi Selects Southampton Estate for New College | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/graduation-time-for-class-of-58.html | GRADUATION TIME FOR CLASS OF '58 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/for-testing-of-drivers.html | For Testing of Drivers | True | J.J. REILLY | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/soviet-actors-told-to-improve-conduct.html | SOVIET ACTORS TOLD TO IMPROVE CONDUCT | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cavan-wins-belmont-tim-tam-2d-pulls-up-lame-44025-see-upset.html | CAVAN WINS BELMONT; TIM TAM 2D, PULLS UP LAME;; 44,025 SEE UPSET | True | By William R. Conklin | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/comment-in-algiers.html | Comment in Algiers | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/abilene-christian-wins-440yard-relay-team-timed-in-0401-at-houston.html | ABILENE CHRISTIAN WINS; 440-Yard Relay Team Timed in 0:40.1 at Houston | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tvradio-notes-how-bing-crosby-found-a-home-with-a-b-ctv-assorted.html | TV-RADIO NOTES; How Bing Crosby Found a Home With A. B. C.-TV -- Assorted Items | True | By Val Adams | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/meyner-tours-city-in-japan.html | Meyner Tours City in Japan | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/son-to-mrs-lqautenberg.html | Son. to Mrs. lqautenberg | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/submarine-vs-carrier-missilefiring-undersea-boats-viewed-as.html | Submarine vs. Carrier; Missile-Firing Undersea Boats Viewed As Altering Value of the Forrestal Class | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dandy-blitzen-710-scores-at-suffolk.html | DANDY BLITZEN, 7-10, SCORES AT SUFFOLK | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/lakehopping-holidays-in-upstate-new-york.html | LAKE-HOPPING HOLIDAYS IN UPSTATE NEW YORK | True | By Judy Brown | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/two-trapped-in-bronx-by-barber-and-police.html | Two Trapped in Bronx By Barber and Police | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/from-lean-years-to-stardom-claudia-mcneil-gets-top-role-in-member.html | FROM LEAN YEARS TO STARDOM; Claudia McNeil Gets Top Role in 'Member Of the Wedding' | True | By John P. Shanley | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cancans-official-now.html | Cancan's Official Now | True | | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/oan-hotchkis-wed-to-robert-m-foster.html | oan Hotchkis Wed To Robert M. Foster | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/puppet-previews-set-marionette-theatre-to-start-summer-run.html | PUPPET PREVIEWS SET; Marionette Theatre to Start Summer Run Wednesday | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/deanne-surle-engaged.html | Deanne Surle Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/6-scouts-in-troop-promoted.html | 6 Scouts in Troop Promoted | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cozzens.html | Cozzens | True | FRANCIS STEEGMULLER. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/campanella-boat-sold-47000-yacht-is-auctioned-for-20500-at-glen.html | CAMPANELLA BOAT SOLD; $47,000 Yacht Is Auctioned for $20,500 at Glen Cove | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/hamilton-gets-grant-college-to-use-100000-gift-for-improved.html | HAMILTON GETS GRANT; College to Use $100,000 Gift for Improved Instruction | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-mary-parker-prospective-bride.html | Miss Mary Parker Prospective Bride | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-edge-of-the-abyss-the-question-by-henri-alleg-introduction-by.html | The Edge of the Abyss; THE QUESTION. By Henri Alleg. Introduction by Jean - Paul Sartre. Translated by John Calder from the French "La Question." 123 pp. New York: George Braziller. $2.95. | True | By D. W. Brogan | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-mary-myer-wed-i-to-hugh-j_oohn__sston-jr.html | Miss Mary Myer Wed I To Hugh J_oohn__sston 'Jr.} | True | SleCial to The New York TIm.} | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/johnsons-snipe-victor-beats-luysters-craft-by-six-minute-at-sea.html | JOHNSON'S SNIPE VICTOR; Beats Luyster's Craft by Six Minute at Sea Cliff | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-eschauzier-becomes-a-bride-in-church-here-she-is-married-in-st.html | Miss Eschauzier Becomes a Bride In Church Here; She Is Married in St. James' to George W. Wheelwright 4th | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/french-planning-local-elections-in-algeria-soon-cabinet-discusses.html | FRENCH PLANNING LOCAL ELECTIONS IN ALGERIA SOON; Cabinet Discusses Project and Hears de Gaulle Report on His Visit to Region | True | By Robert C. Doty | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rosiiniiry-n-lawson-to-be-wed-in-autumn.html | Rosiiniiry N. Lawson To Be Wed in Autumn' | True | L Special to The New Y,rk Ttmes. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/4-in-jersey-accused-of-hijacking-tin.html | 4 IN JERSEY ACCUSED OF HIJACKING TIN | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jacqueline-c-menard-bride-at-westpoint.html | Jacqueline C. Menard Bride at West-Point | True | Spic1.t to }n.e Nr york Plm. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/b-lillie-as-mame-she-alters-the-values-of-a-sprawling-cartoon-by.html | B. LILLIE AS MAME; She Alters the Values of a Sprawling Cartoon by Playing in Different Key | True | By Brooks Atkinson | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-e-c-raises-objections-to-accord-with-euratom-a-e-c-objects-to.html | A. E. C. Raises Objections To Accord With Euratom; A. E. C. OBJECTS TO EURATOM PACT | True | By John W. Finney | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/utility-solving-pension-problem-western-unions-yearold-plan-is-said.html | UTILITY SOLVING PENSION PROBLEM; Western Union's Year-Old Plan Is Said to Please Its Top Personnel | True | By J. E. McMahon | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/w-e-baltz-marries-miss-eddie-b-razill-special-to-the-new-york-lm.html | W. E. Baltz Marries [ Miss Eddie., B razill [ Special to The New York 'Im. | True | | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/color-themes-sterns-experimental-prints-at-limelight.html | COLOR THEMES; Stern's Experimental Prints at Limelight | True | By Jacob Deschin | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/time-scrambled-for-test-pilot-who-flew-rocket-planes-in-45-pioneer.html | Time Scrambled for Test Pilot Who Flew Rocket Planes in '45; Pioneer in Speed for the Luftwaffe Is Now an American Checking Out New Engines for Helicopters | True | By Richard Witkin | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/roads-for-people-only-foreseen-in-year-2000.html | Roads for People Only Foreseen in Year 2000 | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/carol-a-lanz-bride-of-william-speidel.html | Carol A. Lanz Bride Of William Speidel | True | sp.dal to The New York lme | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/princeton-forums-set-alumni-to-explore-13-topics-in-series-at.html | PRINCETON FORUMS SET; Alumni to Explore 13 Topics in Series at Reunions | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-trial-by-storm.html | ' TRIAL BY STORM' | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cavans-jockey-pockets-7344-but-he-cant-afford-a-good-meal.html | Cavan's Jockey Pockets $7,344 But He Can't Afford a Good Meal | True | By James Roach | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/careers-with-t-v-a.html | CAREERS WITH T. V. A. | True | JAMES R. WATSON | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/patricia-weymouth-prospective-bride.html | Patricia Weymouth Prospective Bride | True | Specla! to The New York 'limes. I | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sad-saga-of-the-west-dudes-who-turn-gents.html | SAD SAGA OF THE WEST -- DUDES WHO TURN GENTS | True | By Ed Christopherson | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-continental-tour-of-t-g-gent-in-1740-a-celebrated-poet-turned.html | THE CONTINENTAL TOUR OF T. G., GENT., IN 1740; A Celebrated Poet, Turned Wit, Offers A Model of Facetious Letter-Writing | True | By Thomas Gray (1716-1771) | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/diamond-surplus-hurting-industry-stones-used-in-producing-goods.html | DIAMOND SURPLUS HURTING INDUSTRY; Stones Used in Producing Goods Burden Importers | True | By Richard Rutter | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/aircraft-strike-averted.html | Aircraft Strike Averted | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/scotchlite-is-first-in-westbury-pace-scotchlite-wins-westbury-pace.html | Scotchlite Is First In Westbury Pace; SCOTCHLITE WINS WESTBURY PACE | True | By Michael Strauss | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/frances-abbott-is-future-bride-of-john-miller-student-at-wellesley.html | Frances Abbott Is Future 'Bride Of John Miller; Student at Wellesley and Princeton Senior Become Engaged | True | Sl>eclal to The New York TIme | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/authors-query.html | Author's Query | True | CHARLES O'NEILL | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/actress-hurt-father-killed.html | Actress Hurt, Father Killed | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/pamela-miller-wed-to-r-k-fawcett-jr.html | Pamela Miller Wed To R. K. Fawcett Jr. | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/president-plays-18-holes.html | President Plays 18 Holes | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/kansas-track-team-again-takes-crown.html | KANSAS TRACK TEAM AGAIN TAKES CROWN | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-priscilla-cook-to-wed-in-autumn.html | Miss Priscilla Cook To Wed in Autumn | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/most-college-women-get-into-professional-fields.html | Most College Women Get Into Professional Fields | True | | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/balanced-study-urged-british-atom-chief-warns-of-stress-on-science.html | BALANCED STUDY URGED; British Atom Chief Warns of Stress on Science | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/martha-rivers-1955-debutante-engaged-to-wed-charleston-girl-will-be.html | Martha Rivers, 1955 Debutante, Engaged to Wed; Charleston Girl Will Be Bride of Erskine B. Ingrain 2d in Fall | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-volcano-feared-azores-area-is-evacuated-other-craters-active.html | NEW VOLCANO FEARED; Azores Area Is Evacuated -- Other Craters Active | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dealing-with-the-antarctic.html | Dealing With the Antarctic | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/crowley-inquiry-extended.html | Crowley Inquiry Extended | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | LITA RAPP. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/morning-glories-from-the-orient.html | MORNING GLORIES FROM THE ORIENT | True | By Mary Noble | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-chapman-1954-deutante-to-be-married-betrothed-to-thomas-clark.html | Miss Chapman, 1954 D:e:utante, To Be Married; Betrothed' to Thomas Clark Borthwick, an Alumnus of. Cornel1 | True | Special to The NewYork TImel. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/greenemasterson.html | Greene--Masterson | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/costa-rica-girds-to-greet-exile-civil-guard-alerted-to-bar.html | COSTA RICA GIRDS TO GREET EXILE; Civil Guard Alerted to Bar Disturbances at Welcome Today for Dr. Calderon | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/elaine-g-robbins-wed.html | Elaine G. Robbins Wed | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/germanamericans-extolled-by-heuss.html | GERMAN-AMERICANS EXTOLLED BY HEUSS | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/child-to-mrs-cobb-jr.html | Child to Mrs. Cobb Jr. | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/civic-unit-here-to-be-assisted-by-flower-sale-mart-on-the-steps-of.html | Civic Unit Here To Be Assisted By Flower Sale; Mart on the Steps of St. Patrick's Tuesday Set by Cleanliness Group | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/soviet-bloc-ships-roam-off-norway-oslo-believes-east-german-and.html | SOVIET BLOC SHIPS ROAM OFF NORWAY; Oslo Believes East German and Polish Trawlers Are Engaged in Espionage | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/many-flee-homes-in-jersey-blaze-perth-amboys-worst-fire-hits-2.html | MANY FLEE HOMES IN JERSEY BLAZE; Perth Amboy's Worst Fire Hits 2 Lumber Yards -- Five Hospitalized | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-little-effect.html | ' LITTLE EFFECT' | True | LEE MARC G. WOLMAN | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/203200-for-radiation-center.html | $203,200 for Radiation Center | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/virginia-engelhart-wed.html | Virginia Engalhart Wed | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/inland-waterways-lines-spurn-change-in-rail-rate-reform-bill.html | Inland Waterways Lines Spurn Change in Rail Rate Reform Bill | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sheila-ann-dully-bride.html | Sheila Ann Dully Bride' | True | | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/aid-for-the-handicapped-an-analysis-of-worldwide-efforts-to-provide.html | Aid for the Handicapped; An Analysis of World-Wide Efforts To Provide Rehabilitation Projects | True | By Howard A. Rusk, M. D. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/india-will-assist-private-industry-corporation-formed-with-u-s-help.html | INDIA WILL ASSIST PRIVATE INDUSTRY; Corporation Formed, With U. S. Help, to Give Loans to Medium Enterprises | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wood-field-and-stream-a-few-words-for-flyfishermen-who-are-about-to.html | Wood, Field and Stream; A Few Words for Fly-Fishermen Who Are About to Change Their Lines | True | By John W. Randolph | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/lowflying-planes-face-queens-inquiry.html | LOW-FLYING PLANES FACE QUEENS INQUIRY | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rabbi-criticizes-easy-education-dr-lookstein-finds-lack-of-toil-to.html | RABBI CRITICIZES 'EASY' EDUCATION; Dr. Lookstein Finds Lack of Toil to Earn Degrees -- Other Sabbath Sermons | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/steel-union-rebels-win.html | Steel Union Rebels Win | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sally-a-moseley-bride-of-howard-jackson-jri.html | Sally A. Moseley Bride! Of Howard Jackson Jr.i | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/supreme-court-plan-to-aid-news-urged.html | SUPREME COURT PLAN TO AID NEWS URGED | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dr-eisenhower-says-reds-stir-disorders.html | DR. EISENHOWER SAYS REDS STIR DISORDERS | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/victory-road-to-defeat-the-march-of-conquest-the-german-victories.html | Victory Road To Defeat; THE MARCH OF CONQUEST: The German Victories in Western Europe, 1940. By Telford Taylor. Illustrated. 460 pp. New York: Simon and Schuster. $7.50. | True | By Lynn Montross | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wilderness-warfare-flintlock-and-tomahawk-new-england-in-king.html | Wilderness Warfare; FLINTLOCK AND TOMAHAWK: New England in King Philip's War. By Douglas Edward Leach. Illustrated. 304 pp. New York: The Macmillan Company. $6. | True | By Mason Wade | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tribal-rites-color-new-mexicos-summer.html | TRIBAL RITES COLOR NEW MEXICO'S SUMMER | True | By W. Thetford Leviness | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/kathryn-anderson-to-wed.html | Kathryn Anderson to Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/chesger-4-py-of-stockexchange-is-dead-former-pastorof-church-in.html | Chesger .4 py of StockExchange Is Dead; . Former Pastor'of Church in uatongown | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/navy-keeps-eye-on-soviet-ships-writer-on-reconnaissance-flight-from.html | NAVY KEEPS EYE ON SOVIET SHIPS; Writer, on Reconnaissance Flight From Newfoundland, Sees Trawler Fleet | True | By Raymond Daniell | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/policy-for-latin-america-criticism-of-aid-program-charge-of.html | Policy for Latin America; Criticism of Aid Program, Charge of Favoritism Discussed | True | LOUIS J. HALLE | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/macmillan-in-us-to-see-president-briton-greeted-by-dulles-will-go.html | MACMILLAN IN U.S. TO SEE PRESIDENT; Briton Greeted by Dulles -Will Go to Mother's Home Before Trip to Canada | True | By E. W. Kenworthy | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/house-inquiry-set-on-mexican-labor-importation-of-agriculture.html | HOUSE INQUIRY SET ON MEXICAN LABOR; Importation of Agriculture Workers in West Opposed -- Unemployment Cited | True | By Gladwin Hill | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/church-assistance-to-needy-overseas-is-valued-at-nearly-300-million.html | Church Assistance to Needy Overseas Is Valued at Nearly 300 Million a Year | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/noel-fricke-fiance-of-carole-a-garcia.html | Noel Fricke Fiance Of Carole A. Garcia | True | Special to The New York Tlms. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/2-states-accept-u-s-jobless-aid-some-oppose-it-new-york-and.html | 2 STATES ACCEPT U. S. JOBLESS AID; SOME OPPOSE IT; New York and Pennsylvania Agree -- Three More Likely to Act, Survey Indicates | True | By Russell Porter | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tufts-elects-a-new-trustee.html | Tufts Elects a New Trustee | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/oak-ridge-expands-its-aid-to-students.html | OAK RIDGE EXPANDS ITS AID TO STUDENTS | True | Special to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mhif61i-a-noss-is-fture-bride-offing-j-hazlitt-teache-h-bay-state.html | Mhi:F61i 'A. Noss":":" Is Fture Bride OffinG, J. Hazlitt; Teache h' Bay, State Engaged to Alumnus of Pomona College | True | SPecial to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/susan-riggs-wed-to-berdine-groel.html | Susan Riggs Wed To Berdine Groel | True | Spectal to The New York Times. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/most-of-idle-avoid-relief-as-other-aids-ease-burden-small-increase.html | Most of Idle Avoid Relief As Other Aids Ease Burden; Small Increase in Lists Indicates Social Security Plans Play a Bigger Role Than Anti-Recession Measures | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-weeks-events-roses-take-the-spotlight-other-displays.html | THE WEEK'S EVENTS; Roses Take the Spotlight -- Other Displays | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tourists-take-to-the-outdoors-in-vermont.html | TOURISTS TAKE TO THE OUTDOORS IN VERMONT | True | By William Kearns | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/linde-co-is-planning-a-big-california-plant.html | Linde Co. Is Planning A Big California Plant | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/legal-need-cited-in-westchester-prosecutor-scores-difficulty-in-his.html | LEGAL NEED CITED IN WESTCHESTER; Prosecutor Scores Difficulty in His Job -- Asks Funds to Add 10 Assistants | True | By Merrill Folsom | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/edward-a-kilroy.html | EDWARD A. KILROY | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cartoonists-of-six-nations-evaluate-the-advent-of-premier-de-gaulle.html | CARTOONISTS OF SIX NATIONS EVALUATE THE ADVENT OF PREMIER DE GAULLE | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/frances-dellunde-wed-to-joseph-c-mcintyre.html | Frances Dellunde Wed To Joseph C. McIntyre | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/treasure-chest.html | Treasure Chest | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mexico-to-expand-aid-for-disabled-new-rehabilitation-center-to-be.html | MEXICO TO EXPAND AID FOR DISABLED; New Rehabilitation Center to Be Opened This Year on Outskirts of Capital | True | By Paul P. Kennedy | 1986-04-02 | RE0000288594 | B00000715259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tanker-burns-in-crash-norwegian-ship-collides-with-freighter-off.html | TANKER BURNS IN CRASH; Norwegian Ship Collides With Freighter Off Netherlands | True | | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-08 | 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-margaret-viviani-bride-on-long-island.html | Miss Margaret Viviani Bride on Long Island | True | Special to The New York Tlmew. | 1986-04-02 | RE0000288594 | B00000715259 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/teacher-fiance-of-miss-keogh-newton-alumna-charles-gulden-jr-andi.html | Teacher Fiance ,Of .Miss Keogh, Newton Alumna; Charles Gulden Jr. andI Larchmont Girl Are , Planning to Wed | True | sptal to The Nev York Times... i | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/tully-retains-title-miss-mencher-also-scores-in-westchester-tennis.html | TULLY RETAINS TITLE; Miss Mencher Also Scores in Westchester Tennis | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/london-markets-quiet-but-steady-bus-and-dock-strikes-are-sources-of.html | LONDON MARKETS QUIET BUT STEADY; Bus and Dock Strikes Are Sources of Worry -- Appeal Made to Pier Labor STOCK INDEX ADVANCES Reports of Unemployment Drop, Gains in Steel in U. S. Help Sentiment | True | By Thomas P. Ronanspecial To The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ruchkinpolgar.html | RuchkinPolgar | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/miss-blumenihal-wed-l-to-sanford-im-auto.html | Miss .Blumenihal Wed L To Sanford iM. Auto; | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/reshevsky-is-victor-but-his-manhattan-club-and-marshall-team-tie.html | RESHEVSKY IS VICTOR; But His Manhattan Club and Marshall Team Tie | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/raab-denies-a-change-haven-for-political-fugitives-unaltered.html | RAAB DENIES A CHANGE; Haven for Political Fugitives Unaltered, Austrian Says | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/a-dissenting-voice-weaver-former-n-b-c-president-takes-medium-to.html | A Dissenting Voice; Weaver, Former N. B. C. President, Takes Medium to Task on Wallace Program | True | By Jack Gould | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/transit-district-advocated.html | Transit District Advocated | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/front-page-1-no-title-greece-bids-nato-meet-on-cyprus.html | Front Page 1 -- No Title; GREECE BIDS NATO MEET ON CYPRUS | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/spencemunter.html | Spence--Munter | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/first-sermon-in-new-post.html | First Sermon in New Post | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/3-die-in-montana-crash.html | 3 Die in Montana Crash | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/wadsworthfish.html | WadsworthFish | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/thomas-j-carey.html | THOMAS J. 'CAREY | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/sahara-oil-stocks-up-sharply-in-paris.html | SAHARA OIL STOCKS UP SHARPLY IN PARIS | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/schwartzschantz.html | SchwartzSchantz | True | Slelal to The New Yrk Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/j-p-stevens-co-has-dip-in-profit-32c-a-share-cleared-in-3-months-co.html | J. P. STEVENS & CO. HAS DIP IN PROFIT; 32c a Share Cleared in 3 Months, Compared With 58c in 1957 Period | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/nixon-attack-decried-misunderstanding-of-aims-of-u-s-cited-by-adams.html | NIXON ATTACK DECRIED; Misunderstanding of Aims of U. S. Cited by Adams | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/waterford-hurling-victor.html | Waterford Hurling Victor | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/home-sweet-home-plans-open-house-in-honor-of-payne.html | Home, Sweet Home Plans Open House In Honor of Payne | True | Special to The New York Times | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/zionist-asks-u-s-view-statement-about-integrity-of-israeli-border-s.html | ZIONIST ASKS U. S. VIEW; Statement About Integrity of Israeli Border Sought | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/hiss-eisemann-bride-0u-harvard-graduate.html | Hiss Eisemann Bride 0u Harvard Graduate | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/granville-realty-elects-holz.html | Granville Realty Elects Holz | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/atom-potential-cited-nelson-rockefeller-is-speaker-at-upstate.html | ATOM POTENTIAL CITED; Nelson Rockefeller Is Speaker at Upstate Exercises | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/hofstra-gives-degrees-590-students-graduate-at-l-i-commencement.html | HOFSTRA GIVES DEGREES; 590 Students Graduate at L. I. Commencement | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/president-of-columbia-joins-2-fund-boards.html | President of Columbia Joins 2 Fund Boards | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/chaalsauntnbr-zarmsexpbxt-dxbs-was-a-matlematician-i-designed-arly-.html | CHAaLSaUNTnBR, ZARMSEXPBXT, DX*BS-; Was a Matlematician-' I Designed :Ar,ly Iulie ' . ' | True | [ | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/warren-atom-plea-heard-at-boston-u.html | WARREN ATOM PLEA HEARD AT BOSTON U. | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/surge-in-orders-for-steel-holds-a-further-improvement-is-expected.html | SURGE IN ORDERS FOR STEEL HOLDS; A Further Improvement Is Expected This Week - High for Year Due TWO REASONS CITED Gain Attributed to Hedging on Price Increase and Low Inventories | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/javits-favors-powell-says-he-has-inclination-to-support-harlem.html | JAVITS FAVORS POWELL; Says He Has 'Inclination' to Support Harlem Candidate | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mutiny-leads-fleet-lure-is-next-in-resolute-class-interclub.html | MUTINY LEADS FLEET; Lure Is Next in Resolute Class Interclub Competition | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/thunderbird-sales-up.html | Thunderbird Sales Up | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/fulbright-wins-lld-five-others-are-honored-by-hamilton-college.html | FULBRIGHT WINS LL.D.; Five Others Are Honored by Hamilton College | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/spring-is-a-little-late-on-cambridge-campus.html | Spring Is a Little Late On Cambridge Campus | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/sports-of-the-times-the-wrong-irishman.html | Sports of The Times; The Wrong Irishman | True | By Arthur Daley | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/behra-takes-rouen-race.html | Behra Takes Rouen Race | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/scouts-to-hear-williams.html | Scouts to Hear Williams | True | Special to The New York Times | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ballet-rousing-success-spoleto-festival-audience-cheers-us-troupe.html | Ballet: Rousing Success; Spoleto Festival Audience Cheers U. S. Troupe Led by Jerome Robbins | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/iowa-tribute-to-music-man.html | Iowa Tribute to 'Music Man' | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/syria-imposes-exit-head-tax.html | Syria Imposes Exit Head Tax | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/musical-going-to-fair-wonderful-town-is-listed-for-brussels-july.html | MUSICAL GOING TO FAIR; ' Wonderful Town' Is Listed for Brussels July 2-13 | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/newark-building-sold-to-investors-new-yorkers-take-5story-structure.html | NEWARK BUILDING SOLD TO INVESTORS; New Yorkers Take 5-Story Structure -- Industrial Blockfront Purchased | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/aiken-polo-victor-97-bostwicks-six-goals-help-defeat-meadow-brook.html | AIKEN POLO VICTOR, 9-7; Bostwick's Six Goals Help Defeat Meadow Brook | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/stevenson-urges-free-world-join-in-economic-plan-suggests-committee.html | STEVENSON URGES FREE WORLD JOIN IN ECONOMIC PLAN; Suggests Committee, Similar to '47 Marshall Group, to Map Expanded Trade HEALTH DRIVE PROPOSED At Michigan State, He Also Asks the East and West to Grant Power Equality STEVENSON URGES FREE WORLD PLAN | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/blums-evaluation-of-de-gaulle.html | Blum's Evaluation of de Gaulle | True | EMIL LENGYEL, | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/r-c-a-official-gets-laetare-medal.html | R. C. A. Official Gets Laetare Medal | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/yankees-drop-pair-to-indians-kucks-bows-twice-to-tribe-141-54.html | Yankees Drop Pair to Indians;; KUCKS BOWS TWICE TO TRIBE 14-1, 5-4 Yankees' Pitcher, Routed in First of Opener, Loses 2d Game in Relief | True | By John Drebinger | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/robert-donat-a-ctor-dead-at-53-1-starred-in-goodbye-mrchips-briton.html | Robert Donat:, Actor , Dead at 53; ' . ; ' "1 Starred in "Goodbye, Mr."Chips'; Briton Won Oscar 'for Rolel o', Teacher--Recently Made I Com-Back 'to' Screen ;"1 | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/sara-rubinow-married-to-chaplain-in-navy.html | Sara Rubinow Married To Chaplain in Navy | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/former-president-of-venezuela-asks-change-in-oil-pacts.html | Former President Of Venezuela Asks Change in Oil Pacts | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/extra-visit-for-actors.html | Extra 'Visit' for Actors | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/morhouse-stirs-outcries-on-his-aid-to-rockefeller-supporters-of.html | Morhouse Stirs Outcries On His Aid to Rockefeller; Supporters of Hall and Mahoney Argue Republican Chairman Abused Post - Javits 'Inclined' to Support Powell MORHOUSE SCORED ON ROCKEFELLER | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/niagara-honors-woman.html | Niagara Honors Woman. | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/plan-for-106000ton-tankers-worlds-2-largest-is-in-doubt-u-s-curbs.html | Plan for 106,000-Ton Tankers, World's 2 Largest, Is in Doubt; U. S. Curbs on Oil Imports Blamed in Part for Jeopardizing Building Ships for Niarchos and Onassis | True | By George Horne | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/tab-hunter-cast-with-miss-loren-will-costar-in-paramounts-that-kind.html | TAB HUNTER CAST WITH MISS LOREN; Will Co-Star in Paramount's 'That Kind of Woman' -Lesser Firm to Move | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/attack-on-islam-noted-soviet-threats-to-faith-contrasted-with.html | Attack on Islam Noted; Soviet Threats to Faith Contrasted With Assurances Given Leaders | True | JOHN C. WILEY. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/slums-engulfing-columbia-section-blight-resists-campaign-by.html | SLUMS ENGULFING COLUMBIA SECTION; Blight Resists Campaign by Educational and Religious Units to Halt Its March CULTURAL ACTIVITY HIT Vice and Violence Despoil Scholastic Atmosphere - Officials Are Apathetic SLUMS ENGULFING COLUMBIA SECTION | True | By Wayne Phillips | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ajax-sails-to-victory-quincy-adams17-sloop-leads-class-race-at.html | AJAX SAILS TO VICTORY; Quincy Adams-17 Sloop Leads Class Race at Riverside | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/harold-hantman-surgeon-in-jersey.html | .HAROLD HANTMA'N,. SURGEON IN JERSEY | True | I i ' ' Special to The New Yoi-I/Times.' | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/penalty-for-drunken-driving.html | Penalty for Drunken Driving | True | DICKY ROTH, | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/james-bnries-exrepresentative-dies-jlawyer-in-capitalwas.html | James Bnries, Ex-RepresentatiVe, Dies; jLawyer in Capital-Was Roosevel'Aide | True | Slil to Te Sew York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/eban-mideast-plea-heard-at-brandeis.html | EBAN MIDEAST PLEA HEARD AT BRANDEIS | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/william-a-weeks.html | WILLIAM A. WEEKS | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ron-holmberg-upset-palafox-beats-brooklyn-star-in-bluegray-tennis.html | RON HOLMBERG UPSET; Palafox Beats Brooklyn Star in Blue-Gray Tennis | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/dartmouth-gives-degree-to-heuss-hickey-hails-west-germans-writings.html | DARTMOUTH GIVES DEGREE TO HEUSS; Hickey Hails West German's Writings as a Lesson -595 Are Graduated | True | By John H. Fentonspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/state-hearings-set-on-job-bias-rules.html | STATE HEARINGS SET ON JOB BIAS RULES | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/new-lyric-group-makes-its-debut-chamber-theatre-presents-modern.html | NEW LYRIC GROUP MAKES ITS DEBUT; Chamber Theatre Presents Modern Works for Voice and Orchestra at 'Y' | True | EDWARD DOWNES. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/the-recovery-of-sterling.html | The Recovery of Sterling | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/senators-nip-tigers-despite-homers-43.html | SENATORS NIP TIGERS DESPITE HOMERS, 4-3 | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/arson-clue-studied-in-perth-amboy-fire.html | ARSON CLUE STUDIED IN PERTH AMBOY FIRE | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/1000-get-degrees-manhattan-dean-is-honored-at-catholic-university.html | 1,000 GET DEGREES; Manhattan Dean Is Honored at Catholic University | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ray-bids-goodby-to-little-church-rector-in-farewell-asks-prayers.html | RAY BIDS GOOD-BY TO LITTLE CHURCH; Rector, in Farewell, Asks Prayers for All Men in a 'Divided World' | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/foreign-affairs-de-gaulle-iiithe-oracle-and-algeria.html | Foreign Affairs; De Gaulle: III--The Oracle and Algeria | True | By C. L. Sulzberger | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/harriman-reports-threat-to-israel.html | HARRIMAN REPORTS THREAT TO ISRAEL | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/poland-france-gain-each-wins-32-in-european-davis-cup-eliminations.html | POLAND, FRANCE GAIN; Each Wins, 3-2, in European Davis Cup Eliminations | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/bernstein-to-open-stadium-on-june-23.html | BERNSTEIN TO OPEN STADIUM ON JUNE 23 | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/snow-man-scores-at-l-i-horse-show.html | SNOW MAN SCORES AT L. I. HORSE SHOW | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/u-s-creativity-urged-trinity-graduates-hear-plea-for-challenge-to-s.html | U. S. CREATIVITY URGED; Trinity Graduates Hear Plea for Challenge to Soviet | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/church-building-consecrated.html | Church Building Consecrated | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/dillon-honored-at-hartford.html | Dillon Honored at Hartford | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/selling-parley-set-national-association-to-open-convention-here.html | SELLING PARLEY SET; National Association to Open Convention Here Today | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/crew-saves-fishing-vessel.html | Crew Saves Fishing Vessel | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/anderson-at-williams-secretary-honored-as-son-is-among-213.html | ANDERSON AT WILLIAMS; Secretary Honored as Son Is Among 213 Graduates | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/threat-to-home-is-seen.html | Threat to Home Is Seen | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/camping-appeal.html | Camping Appeal | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/hope-and-kennedy-honored.html | Hope and Kennedy Honored | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/arlene-s-keizer-married.html | Arlene S. Keizer Married | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/city-attack-urged-on-ills-in-housing-change-asked-in-selection-and.html | CITY ATTACK URGED ON ILLS IN HOUSING; Change Asked in Selection and Eviction Policies -Tenant Training Sought CITY ACTION URGED ON ILLS IN HOUSING | True | By Charles Grutzner | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/safety-leader-killed-highway-expert-and-5-others-die-in-georgia.html | SAFETY LEADER KILLED; Highway Expert and 5 Others Die in Georgia Crash | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/dever-aide-assails-attacks-by-inquiry.html | DEVER AIDE ASSAILS 'ATTACKS' BY INQUIRY | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/advertising-woman-of-the-year-is-chosen.html | Advertising Woman of the Year Is Chosen | True | By Carl Spielvogelspecial To The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/new-infiltration-reported.html | New Infiltration Reported | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/encks-decision-remains-unclear-boundary-lines-of-ruling-in-doubt.html | ENCKS DECISION REMAINS UNCLEAR; Boundary Lines of Ruling in Doubt Despite Passage of Law by Congress | True | By Anthony Lewisspecial To The New York Times | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/thorntonlodes.html | Thornton--Lodes | True | Special to The New York Times, | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/parkway-lane-opened.html | Parkway Lane Opened | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/slight-seen-in-london.html | Slight Seen in London | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/r-benzion-l-iber-p-sy3hiffrist-83-zxprofessor-at-polyclinic-public.html | )R. BENZION L IBER, P SY(3HI/fIRIST, 8,3; : ZxProfessor at.' Polyclinic, Public HeaJtl3'.Exlert, Dies -- Praoticed Here Since '04 | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/lloyd-hughes-is-dead-i-screen-actor-had-appeared-with-many-noffd.html | LLOYD HUGHES IS DEAD; i Screen Actor: Had Appeared With Many :Noffd Strs J | True | sl, to Th York T.. .Ii | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/graphic-arts-building-bought-by-silverstein.html | Graphic Arts Building Bought by Silverstein | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/florida-pool-closed-order-given-after-negro-uses-st-petersburg.html | FLORIDA POOL CLOSED; Order Given After Negro Uses St. Petersburg Facility | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/legislators-leave-for-u-s.html | Legislators Leave for U. S. | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/china-accuses-doctors-staff-of-u-sbuilt-hospital-in-peiping-held.html | CHINA ACCUSES DOCTORS; Staff of U. S.-Built Hospital in Peiping Held Mercenary | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/news-of-shipping-tenure-at-pier-45-b-o-is-only-temporary-tenant.html | NEWS OF SHIPPING; TENURE AT PIER 45; B. & O. Is Only 'Temporary' Tenant, O'Connor Says -Trip to Fair Slated | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/a-rtor0-garcl-a-sa-laza-r.html | A RTO.R0 G"A'RCl A SA LA'ZA R | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/drabowsky-pitches-a-onehitter-in-40-cub-victory-over-pirates.html | Drabowsky Pitches a One-Hitter In 4-0 Cub Victory Over Pirates | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/stevenson-plans-to-visit-offtourist-soviet-spots.html | Stevenson Plans to Visit Off-Tourist Soviet Spots | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/miss-appleman-is-married-here-to-w-b-roberts-father-escorts-bride.html | Miss Appleman Is Married Here To W. B. Roberts; Father Escorts Bride at Ceremony in Park Avenue Synagogue | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/miss-wrights-288-best.html | Miss Wright's 288 Best | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mcone-honor-updated-clarkson-revises-citation-for-new-a-e-c-member.html | M'CONE HONOR UPDATED; Clarkson Revises Citation for New A. E. C. Member | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/rising-costs-held-big-retail-problem.html | RISING COSTS HELD BIG RETAIL PROBLEM | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/older-women-perplexed-in-search-for-husbands.html | Older Women Perplexed In Search for Husbands | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/canisius-honors-scientist.html | Canisius Honors Scientist | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/sterling-drug-appoints.html | Sterling Drug Appoints | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/riot-threat-nipped-at-womens-prison.html | RIOT THREAT NIPPED AT WOMEN'S PRISON | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/cotton-market-posts-a-decline-futures-prices-are-down-75-cents-to.html | COTTON MARKET POSTS A DECLINE; Futures Prices Are Down 75 Cents to $2.20 a Bale Over Week's Trading | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/u-s-education-praised-colby-hears-church-director-deny-soviet.html | U. S. EDUCATION PRAISED; Colby Hears Church Director Deny Soviet Supremacy | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/butler-sees-victory-in-fall.html | Butler Sees Victory in Fall | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/59-census-planned-for-stockholders.html | 59 CENSUS PLANNED FOR STOCKHOLDERS | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/dodger-gains-international-class-honors-in-mamaroneck-regatta-johns.html | Dodger Gains International Class Honors in Mamaroneck Regatta; JOHN'S CRAFT HAS 12-SECOND MARGIN Dodger Nips Barton's Aries in 12-Mile Race on Sound -- Hibberd Easy Victor | True | By William J. Briordyspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/stock-tenders-are-asked.html | Stock Tenders Are Asked | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/chinese-reds-shell-islands.html | Chinese Reds Shell Islands | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/l-i-welfare-fund-expands.html | L. I. Welfare Fund Expands | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/home-decor-hit-by-wave-of-nostalgia.html | Home Decor Hit by Wave Of Nostalgia | True | By Cynthia Kellogg | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/fiber-mill-contract-reported.html | Fiber Mill Contract Reported | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/u-s-british-open-atom-arms-talks-seek-to-exchange-weapons-secrets.html | U. S., BRITISH OPEN ATOM ARMS TALKS; Seek to Exchange Weapons Secrets -- Friction Arises on Industrial Uses | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/costa-ricans-cheer-return-of-calderon.html | COSTA RICANS CHEER RETURN OF CALDERON | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/food-softshell-crabs-seafood-in-good-supply-after-late-arrival-may.html | Food: Soft-Shell Crabs; Seafood, in Good Supply After Late Arrival, May Be Pan-Fried or Broiled | True | By June Owen | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/beach-beauties-are-getting-set-for-sunny-days.html | Beach Beauties Are Getting Set For Sunny Days | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/reds-may-sell-steel-in-germany-and-other-western-countries.html | Reds May Sell Steel in Germany And Other Western Countries | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/community-hails-video-in-schools-hagerstown-md-ends-2d-year-of.html | COMMUNITY HAILS VIDEO IN SCHOOLS; Hagerstown, Md., Ends 2d Year of Experiment With Optimism for Future GRAND FINALE IS STAGED 12,000 Pupils Participate on 5-Channel Circuit -- More Will Take Part in 1959 | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/kennedy-favors-aid-for-red-bloc-in-address-at-smith-he-says-u-s.html | KENNEDY FAVORS AID FOR RED BLOC; In Address at Smith, He Says U. S. Must Help Satellite Nations to Break Free | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/wife-stays-in-capital.html | Wife Stays in Capital | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/new-rules-of-the-road.html | New Rules of the Road | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/phils-triumph-in-14th-by-64-after-65-loss-to-cards-in-10th.html | Phils Triumph in 14th by 6-4 After 6-5 Loss to Cards in 10th; Anderson's 3d Homer of Day Decides Finale of Record 7-Hour 24-Minute Bill | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/civil-defense-drill-set.html | Civil Defense Drill Set | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/writer-linked-to-reds-seeks-peace-of-mind.html | Writer Linked to Reds Seeks 'Peace of Mind' | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/8-honored-at-amherst-editor-cautions-on-space-age-as-235-are.html | 8 HONORED AT AMHERST; Editor Cautions on Space Age as 235 Are Graduated | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/albert-eenocr.html | ALBERT E.:ENOCR' | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/decola-schmidt-box-tonight.html | DeCola, Schmidt Box Tonight | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/japan-dedicates-tablet-to-honor-allied-dead.html | Japan Dedicates Tablet To Honor Allied Dead | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/moscow-apologizes.html | Moscow Apologizes | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/delgado-fails-to-win-north.html | Delgado Fails to Win North | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/new-york-teams-split-with-irish-louth-wins-gaelic-football-1611-but.html | NEW YORK TEAMS SPLIT WITH IRISH; Louth Wins Gaelic Football, 16-11, but Kilkenny Bows in Hurling Match, 22-10 | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/bowling-tourney-finishes-quietly-a-b-c-competition-ends-in-syracuse.html | BOWLING TOURNEY FINISHES QUIETLY; A. B. C. Competition Ends in Syracuse -- Faragalli and Shay Among Winners | True | By Gordon S. White Jr.special To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/red-sox-vanquish-white-sox-65-41-jensens-homer-wins-first-in-10th.html | RED SOX VANQUISH WHITE SOX, 6-5, 4-1; Jensen's Homer Wins First in 10th -- Boston Collects 6 4-Baggers -- Phillips Hurt | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/paying-fares-with-coupon-city-should-collect-for-handling-them-it.html | Paying Fares With Coupon; City Should Collect for Handling Them, It is Felt | True | HOWARD H. BECKER | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/most-prices-off-in-grain-trading-july-september-rye-were-the-only.html | MOST PRICES OFF IN GRAIN TRADING; July, September Rye Were the Only Contracts to Rise Last Week | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/city-is-optimistic-on-air-pollution-reports-remedies-in-works-will.html | CITY IS OPTIMISTIC ON AIR POLLUTION; Reports Remedies in Works Will 'Materially Reduce'' Present Contaminants | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/334-in-college-class-st-peters-in-jersey-city-also-gives-3-honorary.html | 334 IN COLLEGE CLASS; St. Peter's in Jersey City Also Gives 3 Honorary Degrees | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/college-seeks-3100000.html | College Seeks $3,100,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/moses-warns-growing-pollution-may-close-beaches-in-the-bronx.html | Moses Warns Growing Pollution May Close Beaches in the Bronx | True | By Charles G. Bennett | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/bedlington-blue-andante-takes-dog-show-trophy-at-fairfield.html | Bedlington Blue Andante Takes Dog - Show Trophy at Fairfield | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/new-atom-zone-trip-set.html | New ,Atom Zone Trip Set | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/snead-triumphs-in-texas-playoff-beats-mcmullin-boros-and-player-at.html | SNEAD TRIUMPHS IN TEXAS PLAY-OFF; Beats McMullin, Boros and Player at Extra Hole After a Tie at 272 | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/lawrence-college-gives-medals.html | Lawrence College Gives Medals | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/coal-steel-unit-to-borrow.html | Coal, Steel Unit to Borrow | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/curtain-raiser-announced.html | Curtain Raiser Announced | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/local-cricketers-lose-fairmount-defeats-brooklyn-n-club-by-three.html | LOCAL CRICKETERS LOSE; Fairmount Defeats Brooklyn Club by Three Wickets | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/george-henry-oates-weds-marla-adams.html | George Henry Oate.s Weds Marla Adams | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/the-basic-world-problem.html | The Basic World Problem | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/astronomer-wins-degree.html | Astronomer Wins Degree | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/role-of-art-sketched-mccandless-says-it-should-point-to-god-the.html | ROLE OF ART SKETCHED; McCandless Says It Should Point to God the Creator | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/text-of-the-commencement-address-by-macmillan-at-de-pauw-university.html | Text of the Commencement Address by Macmillan at De Pauw University | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/wright-marks-89th-year.html | Wright Marks 89th Year | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/algiers-returns-to-humdrum-life-europeans-there-express.html | ALGIERS RETURNS TO HUMDRUM LIFE; Europeans There Express Disappointment Because Nothing Has Changed | True | By Thomas F. Bradyspecial to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/lot-and-2-buildings-are-sold-in-bronx.html | LOT AND 2 BUILDINGS ARE SOLD IN BRONX | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/church-pays-188th-rose-rent.html | Church Pays 188th Rose Rent | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/park-would-end-obelisks-enigma-hieroglyphics-translation-is.html | PARK WOULD END OBELISK'S ENIGMA; Hieroglyphics Translation Is Available, but Not Funds to Post It on Plaques | True | By Murray Schumach | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/new-film-code-for-ceylon.html | New Film Code for Ceylon | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/delinquency-rate-falls-on-installment-credit.html | Delinquency Rate Falls On Installment Credit | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/marine-expert-in-new-post.html | Marine Expert in New Post | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/westchester-polo-season-opens-deluca-throws-out-first-ball-blind.html | Westchester Polo Season Opens; DeLuca Throws Out First Ball -- Blind Brook Wins, 7-6 | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/3870981-given-by-rockefellers-grants-in-1957-made-to-110-groups-by.html | $3,870,981 GIVEN BY ROCKEFELLERS; Grants in 1957 Made to 110 Groups by Brothers - - Total Since 1940 $15,111,168 | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mrs-rena-w-rieger-remarr_____ed-in___oston.html | Mrs. Rena W. Rieger Remarr_____ed in __? oston | True | Special to Tile New York Times, I | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/first-newsprint-mill-is-started-in-mexico.html | First Newsprint Mill Is Started in Mexico | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/atom-exhibits-planned-u-s-soviet-may-exchange-peacetime-projects.html | ATOM EXHIBITS PLANNED; U. S., Soviet May Exchange Peacetime Projects | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/carters-jaguar-15second-victor-andrey-runnerup-in-race-at-thompson.html | CARTER'S JAGUAR 15-SECOND VICTOR; Andrey Runner-Up in Race at Thompson, Fomo Third -- Fogg and Hoyos Win | True | By Frank M. Blunkspecial to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/concert-for-wc-handy-foundation-for-blind-choir-offers-memorial.html | CONCERT FOR W.C. HANDY; Foundation for Blind Choir Offers Memorial Program | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/audrey-sommers-is-bride.html | Audrey Sommers Is Bride | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/n-b-c-production-subsidiary-is-expanding-tv-distribution.html | N. B. C. Production Subsidiary Is Expanding TV Distribution | True | By Oscar Godboutspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/expansion-plans-of-u-s-business-are-cut-sharply-but-decline-in.html | EXPANSION PLANS OF U. S. BUSINESS ARE CUT SHARPLY; But Decline in Expenditure for Plant and Equipment Is Expected to Ease ESTIMATES ARE REVISED ' 58 Capital Goods Spending Put at 30.7 Billion, Off 6.3 Billion From 1957 EXPANSION OUTLAY CUT BACK SHARPLY | True | By Edwin L. Dale Jr.special To the New York Times | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/familyaid-drive-pointed-at-youth-community-service-society-to-help.html | FAMILY-AID DRIVE POINTED AT YOUTH; Community Service Society to Help Children Make Social Adjustments | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/party-vindicates-soviet-composers-discards-stalinist-charges-of.html | PARTY VINDICATES SOVIET COMPOSERS; Discards Stalinist Charges of Formalistic Deviations Against Music Leaders PARTY VINDICATES SOVIET COMPOSERS | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/about-new-york-changing-skyline-annoys-some-who-find-clocks-and.html | About New York; Changing Skyline Annoys Some Who Find Clocks and Beacons Helpful for Living | True | By Meyer Berger | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mindzenty-is-cited-st-josephs-in-philadelphia-bestows-honorary.html | MINDZENTY IS CITED; St. Joseph's in Philadelphia Bestows Honorary Degree | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/arab-republic-denies-charge.html | Arab Republic Denies Charge | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mass-meeting-in-turkey-dispatch-of-the-times-london.html | Mass Meeting in Turkey; Dispatch of The Times, London. | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/dr-romig-disagrees-about-faith-healing.html | DR. ROMIG DISAGREES ABOUT FAITH HEALING | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/lebanese-hired-to-smuggle-guns-some-of-the-group-seized-by-israel.html | LEBANESE HIRED TO SMUGGLE GUNS; Some of the Group Seized by Israel Had Promise of Pay by Rebels | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/bridges-is-honored-senator-and-others-receive-degrees-from-norwich.html | BRIDGES IS HONORED; Senator and Others Receive Degrees From Norwich | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/pamela-ehn-powall-veal.html | Pamela ehn .Powall Veal | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/diefenbaker-asks-u-s-cooperation-canadian-proposes-4point-joint.html | DIEFENBAKER ASKS U. S. COOPERATION; Canadian Proposes 4-Point Joint Economic Program at Wesleyan Exercises DIEFENBAKER ASKS U. S. COOPERATION | True | By Bill Beckerspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/walls-dress-up-with-new-motifs.html | Walls Dress Up With New Motifs | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/redlegs-beat-giants-cincinnati-wins-with-3-in-9th-63-hoaks-2run.html | Redlegs Beat Giants;; CINCINNATI WINS WITH 3 IN 9TH, 6-3 Hoak's 2-Run Single Caps Uprising Against Giants - Dodgers Triumph, 12-4 | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/vessels-off-canada-held-experimental.html | VESSELS OFF CANADA HELD EXPERIMENTAL | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ban-on-nonresidents-in-parks-stirs-regional-council-board.html | Ban on Nonresidents in Parks Stirs Regional Council Board | True | By Clayton Knowles | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/boutique-arrayed-with-unusual-gifts.html | Boutique Arrayed With Unusual Gifts | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/foreign-exchange-rates-week-ended-june-6-1958.html | Foreign Exchange Rates; Week Ended June 6, 1958 | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/leukemia-society-fills-post.html | Leukemia Society Fills Post | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/helen-kotchoubey-bride-in-cathedral.html | Helen Kotchoubey Bride in Cathedral | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/yeshiva-honors-donors-60-made-patrons-at-dedication-of-dormitory.html | YESHIVA HONORS DONORS; 60 Made Patrons at Dedication of Dormitory Facilities | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/the-screen-fraulein-dana-wynter-stars-in-film-on-germany.html | The Screen: 'Fraulein'; Dana Wynter Stars in Film on Germany | True | By A. H. Weiler | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/buyers-listing-sets-mark.html | Buyers' Listing Sets Mark | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/salazar-nominee-wins-in-portugal-rival-presidential-candidate-gets.html | SALAZAR NOMINEE WINS IN PORTUGAL; Rival Presidential Candidate Gets High Protest Vote SALAZAR NOMINEE WINS IN PORTUGAL | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/money-and-credit-an-analysis-of-the-task-faced-by-a-new-monetary.html | Money and Credit; An Analysis of the Task Faced By a New Monetary Commission MONETARY GROUP FACES VITAL TASK | True | By Edward H. Collins | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/soccer-title-to-los-angeles.html | Soccer Title to Los Angeles | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/huge-steel-mill-replacing-wilds-hydroelectric-plant-also-is-being.html | HUGE STEEL MILL REPLACING WILDS; Hydroelectric Plant Also Is Being Built as Part of Industrial Complex | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/big-rise-predicted-in-spending-on-food.html | BIG RISE PREDICTED IN SPENDING ON FOOD | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/l-i-boy-drowns-in-bay-falls-from-bridge-of-boat-while-on-family.html | L. I. BOY DROWNS IN BAY; Falls From Bridge of Boat While on Family Cruise | True | Special To The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/audacious-portuguese-humberto-da-silva-delgado.html | Audacious Portuguese; Humberto da Silva Delgado | True | Special To The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/howard-j-lewis-and-miss-sukel-wed-in-pittsfield-sciences-academy.html | Howard J. Lewis And Miss .Sukel Wed in Pittsfield; Sciences Academy Aide in Capital Marries Wellesley Alumna | True | SPecial Io The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/patty-wins-norwegian-tennis.html | Patty Wins Norwegian Tennis | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/principal-to-be-feted-bronx-school-to-give-dinner-tonight-for-dr.html | PRINCIPAL TO BE FETED; Bronx School to Give Dinner Tonight for Dr. Meister | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/fire-chiefs-meet-upstate.html | Fire Chiefs Meet Upstate | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/hopeful-on-de-gaulle.html | Hopeful On de Gaulle | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/poznan-fair-jazz-sputnik-blue-jeans-poznans-fair-featuring-jazz.html | Poznan Fair: Jazz, Sputnik, Blue Jeans; Poznan's Fair Featuring Jazz, Plus Sputniks and Blue Jeans | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/barbara-cross-wed-to-peter-peterso.html | Barbara Cross Wed To Peter Peterso | True | Slecial to The New York Times. - | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/harry-m-hayward.html | HARRY M. HAYWARD | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/text-of-stevenson-address-proposing-broad-plan-to-bolster-free.html | Text of Stevenson Address Proposing Broad Plan to Bolster Free World Economy | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/secularization-blocks-society-pusey-warns.html | Secularization Blocks Society, Pusey Warns | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ferry-fare-rise-hit-jerseyan-says-commuters-testimony-was-excluded.html | FERRY FARE RISE HIT; Jerseyan Says Commuters' Testimony Was Excluded | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/illinois-publisher-named.html | Illinois Publisher Named | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/macmillan-and-stevenson-honored-at-commencements-macmillan-warns-of.html | Macmillan and Stevenson Honored at Commencements; Macmillan Warns of Need For Interlocking Economy MACMILLAN ASKS FREE-WORLD TIES | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mens-suit-output-off-22-in-quarter.html | MEN'S SUIT OUTPUT OFF 22% IN QUARTER | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/voroshilov-to-visit-afghans.html | Voroshilov to Visit Afghans | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/motive-may-be-political.html | Motive May Be Political | True | By Harry Schwartz | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/texas-industries-in-deal.html | Texas Industries in Deal | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mrs-william-gardner.html | :MRS. WILLIAM GARDNER | True | Special to The New York Times | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/west-germany-gains-in-world-soccer-defender-downs-argentina-3-to-1.html | West Germany Gains in World Soccer; DEFENDER DOWNS ARGENTINA, 3 TO 1 West German Booters Win as Finals Open in Sweden -- Brazil Tops Austria | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/hyndman-with-280-victor-at-johnstown.html | Hyndman, With 280, Victor at Johnstown | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/aiice-saunders-wed-to-a-rmy-lieutenant.html | A'Tice Saunders Wed To A rmy Lieutenant | True | CJpeclal'to T'te New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/panama-canal-lock-damaged-by-water.html | PANAMA CANAL LOCK DAMAGED BY WATER | True | Special to The New York Times | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/dodgers-topple-braves-dodgers-get-19-hits.html | Dodgers: Topple Braves; Dodgers Get 19 hits | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/grasshopper-funds-sought.html | Grasshopper Funds Sought | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/finishing-touches-in-summer-wraps.html | Finishing Touches In Summer Wraps | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/municipal-financing.html | Municipal Financing | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/rent-mediation-offered.html | Rent Mediation Offered | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/two-tennis-players-arrive-in-london-to-make-russias-debut-at.html | Two Tennis Players Arrive in London To Make Russia's Debut at Wimbledon | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/peak-production-seen-in-59-or-60-economist-basis-forecast-on-a.html | PEAK PRODUCTION SEEN IN '59 OR '60; Economist Basis Forecast on a Study of Seven Previous Recessions | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/5-mounties-drown-in-canada.html | 5 Mounties Drown in Canada | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/169-degrees-at-bates-gruenther-principal-speaker-3-others-are.html | 169 DEGREES AT BATES; Gruenther Principal Speaker -- 3 Others Are Honored | True | special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/osey-kime-l-awyer-forcovernmnr-62.html | OSEY KIME, L. AWYER FORCOVERNMNr, 62 | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/eucharist-is-held-antidote-to-evil-st-patricks-priest-calls-it.html | EUCHARIST IS HELD ANTIDOTE TO EVIL; St. Patrick's Priest Calls It 'Effective Weapon Against Communist Tyranny' | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/new-ore-carrier-developed.html | New Ore Carrier Developed | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/moses-criticizes-power-opponents-he-assails-recalcitrants-among.html | MOSES CRITICIZES POWER OPPONENTS; He Assails 'Recalcitrants' Among Tuscaroras Who Oppose Niagara Project | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/injured-tim-tams-racing-career-is-apparently-finished-broken.html | Injured Tim Tam's Racing Career Is Apparently Finished; BROKEN SESAMOID SHOWN BY X-RAYS Tim Tam, Hurt in Belmont Stakes, Expected to Be Retired by Calumet | True | By James Roach | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/doers-of-the-word-griswold-of-yale-shows-the-gap-between.html | Doers of the Word'; Griswold of Yale Shows the Gap Between Administration and Informed Outsiders | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/taiwan-dooms-4-holdup-men.html | Taiwan Dooms 4 Hold-Up Men | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/kenneth-r-wells.html | KENNETH R. WELLS | True | .c | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/3-bronx-platypuses-spend-restful-night.html | 3 Bronx Platypuses Spend Restful Night | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/dr-king-honored-speaks-at-commencement-of-ohio-central-state.html | DR. KING HONORED; Speaks at Commencement of Ohio Central State College | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/to-discuss-urban-renewal.html | To Discuss 'Urban Renewal' | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/medical-science-held-universal-wider-exchange-of-findings-urged-by.html | MEDICAL SCIENCE HELD UNIVERSAL; Wider Exchange of Findings Urged by W.H.O. Aide -145 Get Degrees Here | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/juliette-greco-actress-ill.html | Juliette Greco, Actress, Ill | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/syndicate-takes-apartment-house-building-at-broadway-and-94th-st.html | SYNDICATE TAKES APARTMENT HOUSE; Building at Broadway and 94th St. Changes Hands -- Deal in Pell St. | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/15-million-given-to-yale-by-mellon-for-expansion-gift-of-15000000.html | 15 Million Given to Yale By Mellon for Expansion; GIFT OF $15,000,000 RECEIVED BY YALE | True | By Richard H. Parkespecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/baccalaureate-at-lehigh.html | Baccalaureate at Lehigh | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/for-modified-city-budget.html | For Modified City Budget | True | LEONARD W. MAYO, | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/moonlighter-wins-award-for-hunters.html | MOONLIGHTER WINS AWARD FOR HUNTERS | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/gonzales-clinches-tour.html | Gonzales Clinches Tour | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/net-troupe-due-today-gonzales-and-4-aussies-among-7-aces-in-forest.html | Net Troupe Due Today; Gonzales and 4 Aussies Among 7 Aces in Forest Hills Pro Tournament | True | By Allison Danzig | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/utilities-demonstrate-stability-in-recession-trade-group-told.html | Utilities Demonstrate Stability In Recession, Trade Group Told; Edison Electric Institute's President Says Dip Has Had a Minor Effect | True | By Gene Smithspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/st-johns-gives-degrees-to-1423-university-also-makes-7-honorary.html | ST. JOHN'S GIVES DEGREES TO 1,423; University Also Makes 7 Honorary Awards -- 7,000 Attend Commencement | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/east-germans-hold-9-on-us-helicopter-9-in-copter-held-by-german.html | East Germans Hold 9 on U.S. Helicopter; 9 IN 'COPTER HELD BY GERMAN REDS | True | By Harry Gilroyspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/tufts-class-told-of-peace-outlook.html | TUFTS CLASS TOLD OF PEACE OUTLOOK | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mrs-sally-stephenson-to-rewed-jnext-month.html | Mrs. Sally Stephenson To Rewed JNext Month | True | Special to The New York TImel. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/cohenross.html | Cohen--Ross | True | Spc::Jal to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/holy-cross-nine-triumphs.html | Holy Cross Nine Triumphs | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/dr-read-opposes-barrier-to-jews-presbyterian-minister-hits-futility.html | DR. READ OPPOSES BARRIER TO JEWS; Presbyterian Minister Hits 'Futility' of Conversion as Contrary to History | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/de-gaulle-ready-to-start-on-task-of-legal-reform-he-also-is.html | DE GAULLE READY TO START ON TASK OF LEGAL REFORM; He Also Is Expected to Add Ministers at Session Today -- Senators Elected DE GAULLE READY TO START REFORM | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/eight-others-honored.html | Eight Others Honored | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/freglo-m-mllg-l-xlowa-justice-6t.html | FREglo M. MLLg, l X-lOWA JUsticE, 6t | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/capt-previll-named-will-superintend-operations-for-pioneer-line-in.html | CAPT. PREVILL NAMED; Will Superintend Operations for Pioneer Line in Sydney | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/gods-aim-outlined-neibacher-urges-believers-not-to-argue-as-samuel.html | GOD'S AIM OUTLINED; Neibacher Urges Believers Not to Argue, as Samuel Did | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/general-tire-elects-official.html | General Tire Elects Official | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/david-elwell.html | DAVID ELWELL | True | ' Secial to he New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/india-bishop-preaches-says-anglican-church-helps-create.html | INDIA BISHOP PREACHES; Says Anglican Church Helps Create Understanding | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/american-cable-elects.html | American Cable Elects | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/crucible-steel-elects.html | Crucible Steel Elects | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/5-honored-at-grinnell-murrow-wins-ll-d-degree-three-alumni-cited.html | 5 HONORED AT GRINNELL; Murrow Wins LL. D. Degree -- Three Alumni Cited | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/jewish-seminary-ordains-18-rabbis-exercises-also-mark-israels-10th.html | Jewish Seminary Ordains 18 Rabbis; Exercises Also Mark Israel's 10th Year | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/dispute-on-atom-inspection.html | Dispute on Atom Inspection | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/windigo-glory-banda-score-in-weekend-series-on-sound.html | Windigo, Glory, Banda Score In Week-End Series on Sound | True | By John Rendelspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/1year-maturities-are-83517422083.html | 1-YEAR MATURITIES ARE $83,517,422,083 | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/commodity-book-out-annual-publication-contains-special-study-on.html | COMMODITY BOOK OUT; Annual Publication Contains Special Study on Copper | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/patriciadiamond-married-to-editor-in-a-church-here-exballet-student.html | PatriciaDiamond Married to Editor In a Church Here; Ex-Ballet Student Wed to Horace Sutton of Saturday: Review. | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/courses-are-chosen-by-award-winners.html | COURSES ARE CHOSEN BY AWARD WINNERS | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ackerman-heads-tv-academy.html | Ackerman Heads TV Academy | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/vincentj-thebaud-is-fiance-of-miss-cornelia-van-zelm.html | yincentJ. Thebaud Is Fiance Of Miss Cornelia van Zelm | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/spain-gets-new-chief-of-staff.html | Spain Gets New Chief of Staff | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/congress-facing-trade-pact-fight-5year-extension-big-issue-as-both.html | CONGRESS FACING TRADE PACT FIGHT; 5-Year Extension Big Issue as Both Houses Set Drive to Clean Up Dockets | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/greeted-by-choir-in-detroit.html | Greeted by Choir in Detroit | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/open-door-cited-for-mentally-ill-association-hails-policy-lauds.html | OPEN DOOR' CITED FOR MENTALLY ILL; Association Hails Policy - Lauds General Hospitals for Taking More Cases | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/producing-goal-set-by-angel-22-robert-weiner-commissions-tv-drama.html | PRODUCING GOAL SET BY 'ANGEL,' 22; Robert Weiner Commissions TV Drama for Stage -A Tenant for Morosco | True | By Sam Zolotow | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/lebanon-reports-the-smashing-of-2d-column-carrying-arms-jets-hit.html | Lebanon Reports the Smashing Of 2d Column Carrying Arms; Jets Hit Group of 500 Moving From Syrian Border -- Toll of Rebels Put at 30 to 50 | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ceylon-shifts-security-units.html | Ceylon Shifts Security Units | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/soviet-to-display-automation-here-will-show-crosssection-of-its.html | SOVIET TO DISPLAY AUTOMATION HERE; Will Show Cross-Section of Its Equipment at Five-Day Exhibition in Coliseum | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/proofreaders-club-elects.html | Proofreaders Club Elects | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/racing-causes-arrest-westhampton-drag-event-brings-blue-law-action.html | RACING CAUSES ARREST; Westhampton Drag Event Brings Blue Law Action | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/home-work-litter-of-childhood-eased-by-vinyl.html | Home Work; Litter of Childhood Eased by Vinyl | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/barbaraascott-bride-in-jersey-of-josiah-pags-i-l-t-pembroke.html | BarbaraA.Scott ' Bride in Jersey Of Josiah Page; . "i ..?, . L t " Pembroke" Gradria?\ie h Wed in".Rock!.ci:igh 'to Alumnus of-Brown | True | , SPecial to The New York TImes, | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/random-notes-in-washington-house-mat-is-out-for-president-some.html | Random Notes in Washington: House Mat Is Out for President; Some Representatives Want to Wrestle With Him Over Pentagon Measure -Adams Is Endorsed for Cleric | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/upstater-backs-hall-cayuga-chairman-calls-him-most-logical.html | UPSTATER BACKS HALL; Cayuga Chairman Calls Him 'Most Logical Candidate' | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/sandra-speiser-marrieh.html | Sandra Speiser MarrieH | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/telephone-hour-to-leave-the-air-935th-and-last-concert-on-radio.html | TELEPHONE HOUR' TO LEAVE THE AIR; 935th and Last Concert on Radio Takes Place June 30 -- Moiseyev Is Signed | True | By Val Adams | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/wide-wide-world-surveys-westerns.html | Wide Wide World' Surveys Westerns | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/morse-sewing-picks-officer.html | Morse Sewing Picks Officer | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/red-bank-to-hail-arts.html | Red Bank to Hail Arts | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/normans-endorse-turn-to-de-gaulle-president-coty-native-son-is.html | NORMANS ENDORSE TURN TO DE GAULLE; President Coty, Native Son, Is Lauded for Insisting on General as Premier | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/soviet-oil-pipeline-will-supply-czechs.html | SOVIET OIL PIPELINE WILL SUPPLY CZECHS | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/athletics-defeat-orioles-for-split-win-21-after-40-setback-martyns.html | ATHLETICS DEFEAT ORIOLES FOR SPLIT; Win, 2-1, After 4-0 Setback -- Martyn's Throw Saves Kansas City Victory | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/brentano-leaves-for-home.html | Brentano Leaves for Home | True | | 1986-04-02 | RE0000288593 | B00000715260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/schaffer-shows-way-gondelman-and-maccracken-also-gain-in-jersey.html | SCHAFFER SHOWS WAY; Gondelman and MacCracken Also Gain in Jersey Tennis | True | Special to The New York Times. | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-09 | 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/charter-market-continues-poor-minor-rate-gains-halt-slide-in-index.html | CHARTER MARKET CONTINUES POOR; Minor Rate Gains Halt Slide in Index, but Brokers Remain Pessimistic | True | | 1986-04-02 | RE0000288593 | B00000715260 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/loes-of-orioles-agrees-to-pitch-as-ban-ends.html | Loes of Orioles Agrees To Pitch as Ban Ends | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/cornell-gets-science-grant.html | Cornell Gets Science Grant | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/sports-industry-hopeful.html | Sports Industry Hopeful | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/soviet-ministry-ended-government-committee-for-chemical-industry.html | SOVIET MINISTRY ENDED; Government Committee for Chemical Industry Planned | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/city-to-start-work-on-rockaway-main.html | CITY TO START WORK ON ROCKAWAY MAIN | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/charles-c-bird.html | ) CHARLES C. BIRD | True | Spedat to .e New Yozk Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/cliburn-off-for-london.html | Cliburn Off for London | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/market-adopts-a-waiting-mood-volume-falls-to-2380000-shares-average.html | MARKET ADOPTS A WAITING MOOD; Volume Falls to 2,380,000 Shares -- Average Eases .07 Point to 287.47 LORILLARD, BOEING GAIN Airlines Improve as Steels and Drugs Decline -- Oils Are Irregularly Off MARKET ADOPTS A WAITING MOOD | True | By Burton Crane | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/summer-sings-planned-brooklyn-college-slates-four-monday-events-in.html | SUMMER SINGS PLANNED; Brooklyn College Slates Four Monday Events in July | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/churchill-and-de-gaulle-exchange-felicitations.html | Churchill and de Gaulle Exchange Felicitations | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/230-return-sets-mark-at-river-downs-track.html | $230 Return Sets Mark At River Downs Track | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/jane-major-is-married-to-john-s-la-flow-3d.html | Jane Major Is Married To John S. l'a. flow 3d | True | lelal to The New York Times, [ | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/a-team-player-wilber-marion-brucker.html | A Team Player Wilber Marion Brucker | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/king-cheered-about-cyprus.html | King Cheered About Cyprus | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/3-bronx-boys-guilty-of-beating-teacher.html | 3 BRONX BOYS GUILTY OF BEATING TEACHER | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/to-move-polish-treasures-plans-to-reach-solution-on-art-now-stored.html | To Move Polish Treasures; Plans to Reach Solution on Art Now Stored in Canada Discussed | True | ALEXANDER JANTA, | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mrs-jacob-lorber-i-set-up-child-centeri.html | lMRS. JACOB LORBER, 1' SET UP CHILD CENTERl | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/pay-issue-stalls-dock-pact-talks-i-l-a-asks-equal-wages-for-a.html | PAY ISSUE STALLS DOCK PACT TALKS; I. L. A. Asks Equal Wages for a Seniority System -- Arbitration Seen | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/fulton-st-protest-business-group-fights-plan-to-widen-thoroughfare.html | FULTON ST. PROTEST; Business Group Fights Plan to Widen Thoroughfare | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rufus-j-14ummel.html | RUFUS J. 1'4UMMEL | True | Specta.1 to The ew York Ttmes. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/nahodah-choice-in-15000-sprint-culmone-mount-carries-122-pounds.html | NAHODAH CHOICE IN $15,000 SPRINT; Culmone Mount Carries 122 Pounds Today in Feature of Monmouth Opener | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/red-sox-capture-6th-straight-94-6run-third-inning-against-tigers-is.html | RED SOX CAPTURE 6TH STRAIGHT, 9-4; 6-Run Third Inning Against Tigers Is Highlighted by Jensen's 14th Homer | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/jakarta-affirms-its-neutral-course.html | JAKARTA AFFIRMS ITS NEUTRAL COURSE | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/treasury-bill-rate-inches-up-to-0841.html | TREASURY BILL RATE INCHES UP TO 0.841% | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/aiding-planned-parenthood-fete.html | Aiding Planned Parenthood Fete | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/romains-satire-planned-in-fall-dr-knock-will-be-staged-off-broadway.html | ROMAINS SATIRE PLANNED IN FALL; 'Dr. Knock' Will Be Staged Off Broadway -- Gladys Cooper Considers Play | True | By Louis Calta | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/syrian-challenge-fought-by-nasser-arab-leader-moves-to-bar-a-tariff.html | SYRIAN CHALLENGE FOUGHT BY NASSER; Arab Leader Moves to Bar a Tariff Increase Imposed by Damascus Officials SYRIAN CHALLENGE FOUGHT BY NASSER | True | By Osgood Caruthersspecial To The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/jobless-aid-bill-voted-in-jersey-assembly-for-compromise-extension.html | JOBLESS AID BILL VOTED IN JERSEY; Assembly for Compromise Extension to 39 Weeks -Senate Approval Seen | True | By George Cable Wrightspecial to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/priscilla-wright-is-bride.html | Priscilla Wright Is Bride | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/turks-favor-nato-hearing.html | Turks Favor NATO Hearing | True | Dispatch of The Times. London. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/small-business-aid-is-voted-by-senate.html | SMALL BUSINESS AID IS VOTED BY SENATE | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/eyskens-seeks-cabinet-former-premier-starts-talks-in-belgian.html | EYSKENS SEEKS CABINET; Former Premier Starts Talks in Belgian Impasse | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/tasmanian-official-accused.html | Tasmanian Official Accused | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/us-court-lets-aec-reveal-a-discovery.html | U.S. COURT LETS A.E.C. REVEAL A DISCOVERY | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/griffiths-beats-walsh-merovick-also-triumphs-in-eastern-collegiate.html | GRIFFITHS BEATS WALSH; Merovick Also Triumphs in Eastern Collegiate Tennis | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/quiz-champion-still-winning.html | Quiz Champion Still Winning | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/u-s-selects-group-for-visit-to-soviet.html | U. S. SELECTS GROUP FOR VISIT TO SOVIET | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/little-rock-girl-wants-to-return-negro-student-here-says-she-hopes.html | LITTLE ROCK GIRL WANTS TO RETURN; Negro Student Here Says She Hopes to Help End Segregation There | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/bucknell-honors-six-gen-white-receives-an-lld-dodds-gets-degree.html | BUCKNELL HONORS SIX; Gen. White Receives an LL.D. -- Dodds Gets Degree | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/health-insurance-plan-harriman-backs-extension-of-coverage-to.html | HEALTH INSURANCE PLAN; Harriman Backs Extension of Coverage to Retired | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/visitors-major-in-us-business-postgraduate-group-from-abroad.html | VISITORS MAJOR IN U. S. BUSINESS; Post-Graduate Group From Abroad Studies Means to Uplift Homelands VISITORS MAJOR IN U. S. BUSINESS | True | By Brendan M. Jones | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/middlebury-honors-5-247-get-b-as-at-colleges-158th-commencement.html | MIDDLEBURY HONORS 5; 247 Get B, A.'s at College's 158th Commencement | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/ernest-a-minier-ju1ey-banker-9t_.html | ERNEST A. MINIER, Ju1$EY BANKER, $9t_ | True | SPecial to The New York TImel. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/costa-rican-ship-goes-down.html | Costa Rican Ship Goes Down | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/14-lebanese-rebels-returned-by-israel.html | 14 LEBANESE REBELS RETURNED BY ISRAEL | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/norwalk-party-moved-post-prom-dance-now-slated-for-spot-in.html | NORWALK PARTY MOVED; Post Prom Dance Now Slated for Spot in Connecticut | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/leader-of-ghana-arrives-in-tunis.html | LEADER OF GHANA ARRIVES IN TUNIS | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/adenauer-hopes-to-see-de-gaulle-possibility-of-parley-seen-after.html | ADENAUER HOPES TO SEE DE GAULLE; Possibility of Parley Seen After Chancellor Meets French Foreign Chief | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/museums-and-zoo-to-be-shut-today-by-walkout-of-700.html | Museums and Zoo To Be Shut Today By Walkout of 700 | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/curtailment-of-park-use.html | Curtailment of Park Use | True | JOHN LIEBLER. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/commodity-index-up.html | COMMODITY INDEX UP | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/trade-school-elects-trustee.html | Trade School Elects Trustee | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/2-priests-return-from-russia.html | 2 Priests Return From Russia | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/president-talks-with-macmillan-on-world-issues-british-leader.html | PRESIDENT TALKS WITH MACMILLAN ON WORLD ISSUES; British Leader Reports They Covered 'Every Subject Under Sun' at Parley NO DECISIONS IMPLIED Others at Long White House Session Include Dulles, Strauss and Twining PRESIDENT TALKS WITH MACMILLAN | True | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/donaid-marcusez-and-mssways-are-wed-herei-graduate-students-at.html | Donaid; .Marcuse,.z And Mss'Ways" Are Wed .Herel; Graduate Students at Columbia 'Married at Cosmopolit/n Club | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/high-court-bars-tax-case-rehearing.html | HIGH COURT BARS TAX CASE REHEARING | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/no-protest-received-by-u-s.html | No Protest Received by U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/moore-defeats-king-in-10-rounds-lightheavy-ruler-floors-rival-three.html | MOORE DEFEATS KING IN 10 ROUNDS; Light-Heavy Ruler Floors Rival Three Times - McMurtry Is Victor | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/seasoning-for-lentils.html | Seasoning For Lentils | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/paul-lepaul.html | PAUL LEPAUL | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/u-s-and-soviet-help-to-handicapped-seen.html | U. S. AND SOVIET HELP TO HANDICAPPPED SEEN | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/5-courses-on-libraries-set.html | 5 Courses on Libraries Set | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/blast-at-rabbis-home.html | Blast at Rabbi's Home | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/first-lincoln-square-tenants-will-begin-moving-out-today-project.html | First Lincoln Square Tenants Will Begin Moving Out Today; Project Sponsors Applaud Court Ruling--No Reason for Further Delay Seen, but Foes Pledge to Press Fight | True | By Charles Grutzner | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/i-m-rs-winifre-d-castle.html | 1 M RS. WINIFRE. D CASTLE | True | Sp, ecla. l to The New Yoz-k r'J,es. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/u-s-6th-fleet-starts-amphibious-games-in-a-turkish-village-on-the-a.html | U. S. 6th Fleet Starts Amphibious Games In a Turkish Village on the Aegean Sea | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/realty-man-organizes-his-own-company-here.html | Realty Man Organizes His Own Company Here | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/store-chain-buys-peerless-camera-graysonrobinson-acquires.html | STORE CHAIN BUYS PEERLESS CAMERA; Grayson-Robinson Acquires Photographic Outlet Here for About $1,500,000 COMPANIES PLAN SALES, MERGERS | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/denis-saut-68-scholar-is-di-frenchman-who-taught-in-london-was.html | DENIS SAUT, 68, SCHOLAR, IS DI; Frenchman Who Taught in London Was Milton Expert ---De Gaulle Aide in War | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rosenblumwrabin.html | RosenblumwRabin | True | SpeclP. .o The New York Timer. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/stars-of-jazz-west-coast-program-makes-its-video-network-debut-over.html | 'Stars of Jazz'; West Coast Program Makes Its Video Network Debut Over A. B. C. | True | By Jack Gould | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/sidelights-drug-business-doing-fine.html | Sidelights; Drug Business Doing Fine | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/wheat-options-up-38-to-58c-a-bushel-other-grain-futures-mostly.html | WHEAT OPTIONS UP 3/8 To 5/8C A BUSHEL; Other Grain Futures Mostly Lower -- Soybeans Are 3/4 to 1 1/4c Higher | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/roscoe-snipes-dead-latin-american-writer-for-the-united-press-was.html | ROSCOE SNIPES DEAD; Latin American Writer for The United Press Was 52 | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/william-mfarland-diesi-philadelpmian-worcolonial-clothes-togret.html | WILLIAM M'FARLAND DIESI; Philadelp[mian' Wor'-- Colonial Clothes to..Gret Visitors | True | I s.c,, to The .c. Yo T',me.. ' I | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/wider-curbs-urged-in-consumer-credit.html | WIDER CURBS URGED IN CONSUMER CREDIT | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rebels-ordered-to-attack.html | Rebels Ordered to Attack | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/advertising-the-industry-criticizes-itself.html | Advertising The Industry Criticizes Itself | True | By Carl Spielvogelspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/automation-seen-as-way-to-peace-use-of-new-data-machines-to-solve.html | AUTOMATION SEEN AS WAY TO PEACE; Use of New Data Machines to Solve World Problems Suggested at Exposition | True | By Harold M. Schmeck Jr. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/penelopebryant-is-futurebride-of-hale-h-carey-57-debutante-student.html | PenelopeBryant Is Future,Bride Of Hale H'. Carey; '57 Debutante, .Student at Smith, Engrged to Ex-Army 'O\ker | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/ackley-turns-back-ludlum-in-3-sets.html | ACKLEY TURNS BACK LUDLUM IN 3 SETS | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/among-captives-in-east-germany-army-lists-8-missing-men.html | Among Captives in East Germany; Army Lists 8 Missing Men | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rockefeller-sees-dewey-on-running-edges-toward-campaign-for.html | ROCKEFELLER SEES DEWEY ON RUNNING; Edges Toward Campaign for Governor -- Morhouse Disavows Ives Attack ROCKEFELLER SEES DEWEY OVER RACE | True | By Leo Egan | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/wesleyan-official-named.html | Wesleyan Official Named | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/sperry-rands-sales-took-moderate-dip-but-net-fell-447-in-latest.html | Sperry Rand's Sales Took Moderate Dip But Net Fell 44.7% in Latest Year | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/named-by-westchester-gop.html | Named by Westchester G.O.P. | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/raceway-rebels-lose-court-plea-justice-conlon-refuses-to-bar.html | RACEWAY REBELS LOSE COURT PLEA; Justice Conlon Refuses to Bar Meeting of Yonkers Stockholders Today | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/korea-war-arms-kill-1656.html | Korea War Arms Kill 1,656 | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/frogmen-seek-cortes-vessels.html | Frogmen Seek Cortes Vessels | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/krishnan-maria-bueno-gain-in-tennis-indian-cup-player-victor-at.html | Krishnan, Maria Bueno Gain in Tennis; INDIAN CUP PLAYER VICTOR AT BRISTOL Krishnan Tops Van Voorhees of U. S. in First Round - Russians Work Out | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/miss-troccole-wins.html | Miss Troccole Wins | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/yugoslav-papers-rue-china-praise-peiping-correspondents-say-events.html | YUGOSLAV PAPERS RUE CHINA PRAISE; Peiping Correspondents Say Events Have Not Justified Their Laudatory Reports | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/business-group-names-2-directors.html | Business Group Names 2 Directors | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/industrials-oils-higher-in-london-trading-is-quiet-as-labor-strife.html | INDUSTRIALS, OILS HIGHER IN LONDON; Trading Is Quiet as Labor Strife Dampens Activity -- Dollar Stocks Dip | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/steel-is-cut-a-ton-in-detroit-competitive-conditions-cited-great.html | Steel Is Cut $2 a Ton in Detroit; 'Competitive Conditions' Cited; Great Lakes Mill, Hurt by Auto Decline, Acts First -- Move Is Not Expected to Affect July 1 Increase STEEL PRICE CUT IN DETROIT AREA | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/sl-f-rs-samuel-cooper.html | Sl f RS SAMUEL COOPER | True | [ special to Th New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/u-s-aids-morocco-again.html | U. S. Aids Morocco Agin | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/georgia-bank-sells-new-issue.html | Georgia Bank Sells New Issue | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/200-in-calcutta-die-of-heat.html | 200 in Calcutta Die of Heat | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/holz-joins-mortgage-concern.html | Holz Joins Mortgage Concern | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/lincoln-square-goes-ahead.html | Lincoln Square Goes Ahead | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/cronyn-miss-tandy-to-tour.html | Cronyn, Miss Tandy to Tour | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/sports-of-the-times-anyone-for-tennis.html | Sports of The Times; Anyone for Tennis? | True | By Arthur Daley | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/louis-pariseau-dead-canadas-oldest-engineer-1011built-bridges-over.html | LOUIS PARISEAU DEAD; Canada's Oldest Engineer, 101,1Built Bridges Over Canals | True | Special to The New York Times | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mrs_-lesiey-orenshawed.html | Mrs_ Lesiey orensha'Wed | True | Special to The ew York Thne | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/east-german-sovereignty.html | East German "Sovereignty" | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/bomarc-missile-launched.html | Bomarc Missile Launched | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/poujadists-to-weigh-future.html | Poujadists to Weigh Future | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/lincoln-sq-plan-wins-clearance-in-supreme-court-review-denied-to.html | LINCOLN SQ. PLAN WINS CLEARANCE IN SUPREME COURT; Review Denied to Opponents Who Raised Church Issue Over Land for Fordham WORK WILL BEGIN SOON First Tenants to Move Out Today to Make Way for $205,000,000 Project HIGH COURT BARS LINCOLN SQ. CASE | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/shop-talk-a-flood-of-fashions-for-the-beach.html | Shop Talk; A Flood of Fashions for the Beach | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/kl-fairbks-engineer-was-55-aeronautics-expert-dies-aide-of.html | KL FAIRBKS, ENGINEER, WAS 55; Aeronautics Expert Dies Aide of Fairchild Data Devices Was Inventor | True | Special to The New York Time=. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/or-fanny-vl-rosch.html | OR. FANNY ['vl. ROSCH | True | Sl=ectal to Th New N'ork T./rues. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/1000-win-pay-rise-american-cable-and-radio-signs-new-union-pact.html | 1,000 WIN PAY RISE; American Cable and Radio Signs New Union Pact | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/problems-beset-algerian-voting-guerrilla-war-uncheckedformer.html | PROBLEMS BESET ALGERIAN VOTING; Guerrilla War Unchecked--Former Registration Lists Outdated, Inadequate | True | By Thomas F. Bradyspecial to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/injured-lopata-recovering.html | Injured Lopata Recovering | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/shannon-airmail-robbed.html | Shannon Airmail Robbed | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/film-to-be-made-of-minnes-novel-north-from-rome-bought-by-frank.html | FILM TO BE MADE OF M'INNES NOVEL; 'North From Rome' Bought by Frank Rosenberg -- 8 Writers Busy at U-I | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/senate-votes-2-fund-bills.html | Senate Votes 2 Fund Bills | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/connollyferguson.html | Connolly--Ferguson | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/steel-mill-will-reopen.html | Steel Mill Will Reopen | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/the-great-dodo-hunt-illegally-altered-bowling-balls-detected-by.html | The Great Dodo Hunt; Illegally Altered Bowling Balls Detected by Experts at Major Tournaments | True | By Gordon S. Whitespecial to the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/henry-wrenn.html | HENRY.. WRENN | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/u-s-replies-to-soviet-on-tests-to-issue-note-on-parley-today-soviet.html | U. S. Replies to Soviet on Tests; To Issue Note on Parley Today; SOVIET GETS NOTE ON ATOM TEST BAN | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/road-crews-work-on-3-knots-here-queens-and-brooklyn-snarls-to-be.html | ROAD CREWS WORK ON 3 'KNOTS' HERE; Queens and Brooklyn Snarls to Be Unraveled by '60, Some Experts Predict | True | By Bernard Stengren | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/du-pont-ruling-cited-frear-offers-bill-prompted-by-decree-on-g-m.html | DU PONT RULING CITED; Frear Offers Bill Prompted by Decree on G. M. Stock | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/r-h-macys-sales-at-a-record-high-but-earnings-in-year-ended-may-3.html | R. H. MACY'S SALES AT A RECORD HIGH; But Earnings in Year Ended May 3 Were Cut Sharply by Strike in Toledo | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/p-o-w-powerful-documentary-heard.html | 'P. O. W.,' Powerful Documentary, Heard | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/13-twin-bills-set-for-garden-court-basketball-schedule-also-lists.html | 13 TWIN BILLS SET FOR GARDEN COURT; Basketball Schedule Also Lists Holiday Festival - Season Opens Dec. 4 | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/labor-trouble-slows-united-parcel-service.html | Labor Trouble Slows United Parcel Service | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/e-thelbert-w-smith.html | E. THELBERT W, SMITH | True | pecial to Th New York Tims. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/house-backs-a-rise-in-federal-pensions.html | HOUSE BACKS A RISE IN FEDERAL PENSIONS | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/submarine-solves-jet-parts-mystery.html | SUBMARINE SOLVES JET PARTS MYSTERY | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/ncaa-certifies-35-teams-under-new-baseball-program.html | N.C.A.A. Certifies 35 Teams Under New Baseball Program | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/20th-held-in-narcotics-case.html | 20th Held in Narcotics Case | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/odell-orioles-hurls-4hitter-to-triumph-over-indians-52-triandos.html | O'Dell, Orioles, Hurls 4-Hitter To Triumph Over Indians, 5-2; Triandos Belts His Twelfth Homer With Two Aboard in Opening Inning | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/recovery-how-far-off.html | Recovery -- How Far Off? | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/dr-myronn-guld.html | DR. MYRONN. G\|ULD' | True | special to The New York mes. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/burton-registers-westbury-triple-drives-verna-to-victory-in-feature.html | BURTON REGISTERS WESTBURY TRIPLE; Drives Verna to Victory in Feature After Sweeping $202.20 Daily Double | True | By Michael Straussspecial To the New York Times | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/-alexander-winchell.html | [ ALEXANDER WINCHELL | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/benefit-art-show-is-protested-here-artists-equity-and-several.html | BENEFIT ART SHOW IS PROTESTED HERE; Artists Equity and Several Galleries Assail Chrysler Project to Aid Festival ASKING OF GIFTS SCORED Sponsors Defend Policy on Auction Sale -- Exhibition Slated in Provincetown | True | By Howard Devree | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/u-s-shipowners-are-fighting-to-bar-coast-trade-to-germanbuilt.html | U. S. Shipowners Are Fighting to Bar Coast Trade to German-Built Vessel | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/caa-will-paint-planes-brighter-fluorescent-material-to-be-used-as.html | C.A.A. WILL PAINT PLANES BRIGHTER; Fluorescent Material to Be Used as Added Precaution Against Air Collisions | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/russians-to-dig-in-egypt.html | Russians to Dig in Egypt | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/state-racing-rising-to-challenges-program-is-aimed-at-retaining-no.html | State Racing Rising to Challenges; Program Is Aimed at Retaining No. 1 Spot, Hanes Says | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/collins-team-first.html | Collins Team First | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/decola-triumphs-at-st-nicks-as-cut-over-eye-stops-schmidt-yorkville.html | DeCola Triumphs at St. Nicks As Cut Over Eye Stops Schmidt; Yorkville Welterweight Not Permitted to Come Out for the Tenth Round - Paret Outpoints Armstrong | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/french-designers-study-us-tastes.html | French Designers Study U.S. Tastes | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/vermont-selects-lazar.html | Vermont Selects Lazar | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/leon-zaret.html | LEON ZARET | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/taylor-envisions-peril-in-army-cut-brucker-agrees-senators-told.html | TAYLOR ENVISIONS PERIL IN ARMY CUT; BRUCKER AGREES; Senators Told White House Plan Would Put Strength 55,000 Below Needs TAYLOR ENVISIONS PERIL IN ARMY CUT | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/ship-to-survey-cable-route.html | Ship to Survey Cable Route | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/three-teams-score-65s-for-firstplace-tie-in-long-island-golf.html | Three Teams Score 65's for First-Place Tie in Long Island Golf; WINNERS INCLUDE ANZIANO-MALLON Home Pair Is Tied by Cohen and Morrison, Triest and Luce at Wheatley Hills | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/trade-bill-passage-likely-as-house-begins-debate-trade-bill-seen.html | Trade Bill Passage Likely As House Begins Debate; TRADE BILL SEEN WINNING IN HOUSE | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/building-contracts-let.html | Building Contracts Let | | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/westcoast-pipeline-gas-distributor-in-first-six-months-lost-2500000.html | WESTCOAST PIPELINE; Gas Distributor in First Six Months Lost $2,500,000 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/lady-be-good-captures-filly-division-of-national-stallion-stakes.html | Lady Be Good Captures Filly Division of National Stallion Stakes; WHEATLEY RACER WINS AT BELMONT Lady Be Good, $9.60, Defeats Aesthetic by a Length -- Guerin Gets Triple | True | By William R. Conklin | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/british-appeal-to-turkey.html | British Appeal to Turkey | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/wynkoop-harwood.html | Wynkoop -Harwood | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/heuss-honored-by-michigan.html | Heuss Honored by Michigan | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/4-missing-in-blast-toronto-apartment-house-damaged-by-explosion.html | 4 MISSING IN BLAST; Toronto Apartment House Damaged by Explosion | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/konrads-tour-here-barred.html | Konrads' Tour Here Barred | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mexican-teachers-end-strike.html | Mexican Teachers End Strike | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/us-may-use-abombs-to-make-alaska-harbor.html | U.S. May Use A-Bombs To Make Alaska Harbor | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/columbia-crews-leave-lions-depart-for-syracuse-to-row-in-i-r-a.html | COLUMBIA CREWS LEAVE; Lions Depart for Syracuse to Row in I. R. A. Regatta | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/count-de-blanc-first-beats-leather-button-by-4-lengths-at-chicago.html | COUNT DE BLANC FIRST; Beats Leather Button by 4 Lengths at Chicago | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/westchester-homes-on-view-tomorrow.html | Westchester Homes On View Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/insurance-is-ruled-subject-to-taxes.html | INSURANCE IS RULED SUBJECT TO TAXES | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/civil-rights-staff-director-is-sworn.html | Civil Rights Staff Director Is Sworn | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/carol-davidson-married.html | Carol Davidson Married | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/son-to-the-g-s-lawrences.html | Son to the G. S. Lawrences | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/city-dwellers-can-iron-out-summer-fashion-problems.html | City Dwellers Can Iron Out Summer Fashion Problems | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/peopletopeople-ended-by-its-board.html | 'PEOPLE-TO-PEOPLE' ENDED BY ITS BOARD | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/new-trustee-is-chosen-by-roosevelt-savings.html | New Trustee Is Chosen By Roosevelt Savings | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/weather-reports-throughout-the-nation-and-abroad.html | Weather Reports Throughout the Nation and Abroad | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/10000-troops-back-curfew-on-cyprus-10000-men-back-curfew-in-cyprus.html | 10,000 Troops Back Curfew on Cyprus; 10,000 MEN BACK CURFEW IN CYPRUS | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/nlrb-delegation-of-power-is-upheld.html | N.L.R.B. DELEGATION OF POWER IS UPHELD | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/american-motors-plans-output-rise.html | AMERICAN MOTORS PLANS OUTPUT RISE | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/continued-increase-in-steel-production-forecast-for-week.html | Continued Increase In Steel Production Forecast for Week | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/cleaning-reveals-deathbed-portrait-of-spanish-queen.html | Cleaning Reveals Deathbed Portrait of Spanish Queen | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/airliner-in-a-dive-to-avoid-collision.html | AIRLINER IN A DIVE TO AVOID COLLISION | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mitchell-statement-on-senate-labor-bill.html | Mitchell Statement on Senate Labor Bill | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/eisenhower-reply-given-to-brazil-state-department-official-delivers.html | EISENHOWER REPLY GIVEN TO BRAZIL; State Department Official Delivers Note on Plans for Hemisphere Talks | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/victor-c-armstrong.html | VICTOR C. ARMSTRONG | True | Special to The New York 'Jmez. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/drive-on-slum-urged-in-morningside-area.html | DRIVE ON SLUM URGED IN MORNINGSIDE AREA | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/degrees-honor-12-at-yale-exercise-retiring-chaplain-provost.html | DEGREES HONOR 12 AT YALE EXERCISE; Retiring Chaplain, Provost Emeritus Are Cited at 257th Commencement | True | By Richard H. Parkespecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/5-arrested-at-tv-show.html | 5 Arrested at TV Show | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/agencies-back-bill-for-mexican-labor.html | AGENCIES BACK BILL FOR MEXICAN LABOR | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/bradley-dewey-back-in-chemicals-field-at-70-forming-a-specialties.html | Bradley Dewey Back in Chemicals Field At 70, Forming a Specialties Producer | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mrs-meigs-left-million.html | Mrs. Meigs Left Million | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/in-the-nation-the-class-of-1958-hears-from-the-oracles.html | In The Nation; The Class of 1958 Hears From the Oracles | True | By Arthur Krock | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/oscar-f-grab-l-led-dress-fir-former-head-of-concert-here.html | OSCAR F. GRAB, ?I, LED DRESS FIR; Former Head of Concert Here Dies—Transferred Business to Employes | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/roy-r-richad.html | Roy R. RICHAD | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/yale-exathlete-indicted-in-death-japanese-charge-crowley-with-fatal.html | YALE EX-ATHLETE INDICTED IN DEATH; Japanese Charge Crowley With Fatal Assault on His Brother-in-Law | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/8-hurt-in-2-crashes-as-cars-skid-in-rain.html | 8 HURT IN 2 CRASHES AS CARS SKID IN RAIN | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/soviet-reports-travel-high.html | Soviet Reports Travel High | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/dr-ernest-brown.html | DR. ERNEST BROWN | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/indians-sell-kelly-a-pitcher.html | Indians Sell Kelly, a Pitcher | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/gary-player-hopeful-injured-golfer-may-able-to-compete-in-open.html | GARY PLAYER HOPEFUL; Injured Golfer May Able to Compete in Open | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/redlegs-triumph-over-giants-as-purkey-hurls-sixhitter-at-san.html | Redlegs Triumph Over Giants as Purkey Hurls Six-Hitter at San Francisco; BILKO SETS PACE FOR 3-0 VICTORY Connects for 2-Run Homer in Fourth Against Giants -- Purkey Wins No. 8 | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/check-label-of-synthetic-buyer-urged.html | Check Label Of Synthetic, Buyer Urged | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/blood-drive-continues-concerns-in-marine-unit-to-give-to-red-cross.html | BLOOD DRIVE CONTINUES; Concerns in Marine Unit to Give to Red Cross Today | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/tungsten-men-back-minerals-aid-plan-but-spokesman-for-copper-is.html | Tungsten Men Back Minerals Aid Plan; But Spokesman for Copper Is Opposed | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/stevens-to-honor-four.html | Stevens to Honor Four | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/apartment-house-to-be-remodeled-west-26th-street-premises-in-deal.html | APARTMENT HOUSE TO BE REMODELED; West 26th Street Premises in Deal -- Dwelling Unit in E. 87th Street Sold | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/oil-companies-get-deadline.html | Oil Companies Get Deadline | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/canadian-exports-off-by-14-in-4-months.html | Canadian Exports Off By 1.4% in 4 Months | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/earnings-at-record-for-ericsson-group.html | EARNINGS AT RECORD FOR ERICSSON GROUP | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/englewood-tennis-put-off.html | Englewood Tennis Put Off | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/ringling-circus-drops-brother-after-suit-charges-inefficiency.html | Ringling Circus Drops Brother After Suit Charges Inefficiency | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/formula-offered-for-142-halfmile-350-clocking-in-mile-also.html | FORMULA OFFERED FOR 1:42 HALF-MILE; 3:50 Clocking in Mile Also Predicted by Courtney at Track Luncheon Here | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/court-to-review-contempt-cases-agrees-to-take-second-look-at.html | COURT TO REVIEW CONTEMPT CASES; Agrees to Take Second Look at Convictions of Flaxer and Virginia Quaker | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/irving-trust-official-elected-vice-president.html | Irving Trust Official Elected Vice President | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/that-subway-entrance.html | That Subway Entrance | True | ROBERT DOWNING. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/murtagh-twits-london-says-he-is-appalled-by-open-immorality-there.html | MURTAGH TWITS LONDON; Says He Is Appalled by Open Immorality There | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/screen-is-separate-in-a-new-tv-set.html | Screen Is Separate In a New TV Set | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mitchell-says-labor-bill-is-filled-with-loopholes-secretary-charges.html | Mitchell Says Labor Bill Is Filled With 'Loopholes'; Secretary Charges Imperfections and Omissions in Measure -- Asserts It Provides Illusory Protection MITCHELL SCORES LABOR MEASURE | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/jamming-resisted-by-guided-missile.html | JAMMING RESISTED BY GUIDED MISSILE | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/anne-giddings-smith-student-to-be-married-she-is-fiancee-ou-chase-p.html | Anne Giddings, Smith Student, To 'Be Married; She Is Fiancee ou ChaSe P. Kimball, Who Is Studying Medicine | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/food-news-picnic-areas-only-mirage.html | Food News: Picnic Areas Only Mirage | True | By June Owen | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/chicago-concerns-expect-good-year.html | CHICAGO CONCERNS EXPECT GOOD YEAR | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/murray-deplores-atom-arms-policy-stress-on-big-weapons-held-unwise.html | MURRAY DEPLORES ATOM ARMS POLICY; Stress on Big Weapons Held Unwise -- 122 Graduated at Manhattanville Rites | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/to-determine-cups.html | To Determine Cups | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/virginia-pearson-diesi-actress-7-hdappeared-ini-many-silent-films.html | VIRGINIA PEARSON DIESI; Actress, 7;, Hd-- Appeared inI Many Silent Films | True | I Speetat to The New York Times. I | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/duquesne-light-honored.html | Duquesne Light Honored | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/pope-authorized-to-canonize-two-approval-granted-at-first.html | POPE AUTHORIZED TO CANONIZE TWO; Approval Granted at First Consistory Since 1954 -Promotions Are Listed | True | By Arnaldo Cortesispecial To The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/3-signed-by-pirates-young-infielders-assigned-farm-clubs-by-bucs.html | 3 SIGNED BY PIRATES; Young Infielders Assigned Farm Clubs by Bucs | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rose-tattoo-slated-in-jersey.html | 'Rose Tattoo' Slated in Jersey | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/barbara-r-alderman-wed-at-vassar-chapeli.html | Barbara R. Alderman Wed at Vassar. Chapeli | True | SI to '*ne New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/1375000-suit-begins-woman-charges-false-arrest-against-city-and.html | $1,375,000 SUIT BEGINS; Woman Charges False Arrest Against City and Attorney | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/california-crude-price-cut.html | California Crude Price Cut | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/n-m-u-deadline-near-little-progress-reported-in-talks-with-coastal.html | N. M. U. DEADLINE NEAR; Little Progress Reported in Talks With Coastal Lines | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/defense-merger-hit-3-senators-doubt-savings-or-streamlining-in.html | DEFENSE MERGER HIT; 3 Senators Doubt Savings or Streamlining in Proposal | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mayors-resignation-accepted.html | Mayor's Resignation Accepted | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/pentagon-names-officer.html | Pentagon Names Officer | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/wigglesworth-wont-run.html | Wigglesworth Won't Run | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/utilities-foresee-a-quintuple-rise-electrical-leaders-envision-vast.html | UTILITIES FORESEE A QUINTUPLE RISE; Electrical Leaders Envision Vast Growth of Industry by 1979 Centennial MORE SELLING IS URGED Cordiner of G. E. Predicts Fusion Will Be Harnessed Later in the Century UTILITIES PREDICT A QUINTUPLE RISE | True | By Gene Smithspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mhugh-winner-from-sidelines-never-a-competitor-he-ranks-with-top.html | M'Hugh: Winner From Sidelines; Never a Competitor, He Ranks With Top Track Coaches His St. Francis Prep Teams Have Not Lost Since '56 | True | By Howard M. Tuckner | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/issue-of-utility-on-market-today-10000000-of-bonds-of-new-england.html | ISSUE OF UTILITY ON MARKET TODAY; $10,000,000 of Bonds of New England Power to Carry Price to Yield 3.85% | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/business-men-accused-union-leader-asserts-they-are-fostering-slump.html | BUSINESS MEN ACCUSED; Union Leader Asserts They Are Fostering Slump | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rain-puts-off-senators-game.html | Rain Puts Off Senators' Game | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/bulgarians-oust-defense-minister-revision-of-cabinet-follows-end-of.html | BULGARIANS OUST DEFENSE MINISTER; Revision of Cabinet Follows End of Red Party Session -- Chervenkov Shifted | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/celtics-sign-cunningham.html | Celtics Sign Cunningham | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/4-die-as-car-rams-tree-jersey-driver-accused-of-speeding-at-80-mph.html | 4 DIE AS CAR RAMS TREE; Jersey Driver Accused of Speeding at 80 M.P.H. | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/the-portuguese-elections.html | The Portuguese Elections | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/simmons-college-graduation.html | Simmons College Graduation | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/moves-are-mixed-in-commodities-cottonseed-oil-wool-lead-dip-world.html | MOVES ARE MIXED IN COMMODITIES; Cottonseed Oil, Wool, Lead Dip -- World Sugar, Zinc and Copper Advance | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/cotton-advances-by-6-to-14-points-prices-move-up-as-market-awaits.html | COTTON ADVANCES BY 6 TO 14 POINTS; Prices Move Up as Market Awaits Vote on Farm Bill by House Committee | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/favoritism-on-tv-charged-to-fcc-house-unit-asserts-agency-puts-big.html | FAVORITISM ON TV CHARGED TO F.C.C.; House Unit Asserts Agency Puts Big City Areas First in Assigning Channels | True | By William M. Blairspecial To The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/talks-held-on-us-jobless-aid.html | Talks Held on U.S. Jobless Aid | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/notices-with-bill-upset-taxpayers-enclosure-indicates-error-in-u-s.html | NOTICES WITH BILL UPSET TAXPAYERS; Enclosure Indicates Error in U. S. Income Estimate Whether Correct or Not | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/german-reds-balk-on-9-u-s-soldiers-ask-direct-talks-on-return-of.html | GERMAN REDS BALK ON 9 U. S. SOLDIERS; Ask Direct Talks on Return of Men in Helicopter -- Bid for Recognition Seen GERMAN REDS ASK DIRECT U. S. TALKS | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/charles-corwin-95clergyman-author.html | 'CHARLES CORWIN, 95,CLERGYMAN, AUTHOR | True | Special To The New York Times | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rhonda-fleming-files-suit.html | Rhonda Fleming Files Suit | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/appeal-is-denied-in-desegregation-court-bars-naacp-motion-to-review.html | APPEAL IS DENIED IN DESEGREGATION; Court Bars N.A.A.C.P. Motion to Review Integration Plan in Harford County, Md. | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/bank-rebuts-u-s-on-branch-plan-1st-national-city-criticizes-justice.html | BANK REBUTS U. S. ON BRANCH PLAN; 1st National City Criticizes Justice Department for Holding Company Stand | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/tenafly-opens-library-drive.html | Tenafly Opens Library Drive | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/levitt-criticizes-home-rule-action-chides-legislature-for-not.html | LEVITT CRITICIZES HOME RULE ACTION; Chides Legislature for Not Giving Communities Under 5,000 Wider Powers | True | By Roy R. Silverspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/fuchs-honored-for-trek.html | Fuchs Honored for Trek | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/sports-festival-to-be-held-here-top-athletes-to-participate-in-free.html | SPORTS FESTIVAL TO BE HELD HERE; Top Athletes to Participate in Free Shows July 14-19 in Rockefeller Plaza | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/hearst-organizes-news-feature-unit.html | HEARST ORGANIZES NEWS FEATURE UNIT | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/2-letters-predict-war-in-harlem-families-of-2-italian-boys-in.html | 2 LETTERS PREDICT 'WAR' IN HARLEM; Families of 2 Italian Boys in Murder Case Get Notes Signed by Spanish Gang | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/august-wedding-for-jean-keeley-aide-of-museum-yonkers-girl-with-the.html | August Wedding For Jean Keeley, Aide of Museum; Yonkers Girl With the Metropolitan '.ngnged-to Harold Hammonds | True | pecial to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/canada-elevates-wheat-aide.html | Canada Elevates Wheat Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/soviet-asks-test-halt.html | Soviet Asks Test Halt | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/a-b-c-deletions-in-interview-hit-fund-for-republic-protests-action.html | A. B. C. DELETIONS IN INTERVIEW HIT; Fund for Republic Protests Action in Wallace Show -- M. E. T. A. Gets $92,000 | True | By Val Adams | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/columbia-to-aid-science-students-60-in-high-schools-will-be-chosen.html | COLUMBIA TO AID SCIENCE STUDENTS; 60 In High Schools Will Be Chosen in Honor Program to Begin in Autumn CLASSES ON SATURDAYS Wider Perspective Is Aim of Project to Be Financed by $25,000 Grant | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/irish-producer-freed-dublin-judge-holds-the-rose-tattoo-not.html | IRISH PRODUCER FREED; Dublin Judge Holds 'The Rose Tattoo' Not Indecent | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/japanese-at-us-base-strike.html | Japanese at U.S. Base Strike | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mrs-i-howard-lehman-is-dead-at-74-lawyers-wife-aided-childrens.html | Mrs. I. Howard Lehman Is Dead at 74; Lawyer's Wife Aided Children's Causes | True | SPecial to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/coast-shakespeare-fete-set.html | Coast Shakespeare Fete Set | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/defense-units-consolidated.html | Defense Units Consolidated | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mandatory-aid-urged-lefkowitz-seeks-to-commit-addicts-to-hospitals.html | MANDATORY AID URGED; Lefkowitz Seeks to Commit Addicts to Hospitals | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/true-sisters-to-hold-awards-event-nov-9.html | True Sisters to Hold , Awards Event Nov. 9 | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/wood-field-and-stream-high-cost-of-game-law-violations-shows-not.html | Wood, Field and Stream; High Cost of Game Law Violations Shows Not All Suckers Inhabit Streams | True | By John W. Randolph | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/samuel-j-wood.html | SAMUEL J. WOOD | True | I*tat to The ew York Te | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/fish-in-wine-adds-tasty-touch-to-grocers-show-at-coliseum.html | Fish in Wine Adds Tasty Touch To Grocers' Show at Coliseum | True | By William M. Freeman | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/irt-snarled-20-minutes.html | IRT Snarled 20 Minutes | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/treasurer-of-fruehauf-becomes-finance-chief.html | Treasurer of Fruehauf Becomes Finance Chief | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/wellesley-exercises-383-women-get-degrees-reston-is-speaker.html | WELLESLEY EXERCISES; 383 Women Get Degrees -Reston Is Speaker | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/customs-brokers-elect.html | Customs Brokers Elect | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/peru-cabinet-formed-new-government-is-headed-by-luis-gallo-porras.html | PERU CABINET FORMED; New Government Is Headed by Luis Gallo Porras | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/louisiana-summons-lsu-aides-on-bias.html | LOUISIANA SUMMONS L.S.U. AIDES ON BIAS | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/i-mrs-edgar-marburg-i.html | I MRS. EDGAR MARBURG I | True | Special to The New York Thne I | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/labor-violence-condemned-tendency-to-minimize-disorders-in-labor.html | Labor Violence Condemned; Tendency to Minimize Disorders in Labor Disputes Charged | True | LEWIS MAYERS. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/seven-detained-in-ceylon.html | Seven Detained in Ceylon | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/activities-of-local-school-boards.html | Activities of Local School Boards | True | DUDLEY B. MARTIN. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/f-p-c-aide-upholds-pipeline-operation.html | F. P. C. AIDE UPHOLDS PIPELINE OPERATION | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/law-school-gives-diplomas-to-164.html | LAW SCHOOL GIVES DIPLOMAS TO 164 | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/child-to-mrs-ziegler-jr.html | Child to Mrs. Ziegler Jr. | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/twelve-to-bow-at-june-21-fete-in-westchester-5-young-women-from.html | Twelve to Bow At June 21 Fete In Westchester; 5 Young Women From Scarsdale on List for Debutante Cotillion | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/the-world-trade-issue-a-shortage-of-international-liquidity-is.html | The World Trade Issue; A Shortage of 'International Liquidity' Is Behind Surge of Economic Comment | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/arms-for-castro-are-seized-here-2-police-hunting-narcotics-find.html | ARMS FOR CASTRO ARE SEIZED HERE; 2 Police Hunting Narcotics Find Guns in West Side Room and Arrest 2 | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/heart-fund-honors-jansen.html | Heart Fund Honors Jansen | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/burma-leader-gets-vote-of-confidence.html | BURMA LEADER GETS VOTE OF CONFIDENCE | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/city-housing-unit-prepares-changes.html | CITY HOUSING UNIT PREPARES CHANGES | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/princeton-picks-heyd.html | Princeton Picks Heyd | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/2-hurt-in-runaway-car-woman-thrown-into-bronx-zoo-farm-from-parkway.html | 2 HURT IN RUNAWAY CAR; Woman Thrown Into Bronx Zoo Farm From Parkway | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/air-unit-giving-way-for-civil-defense.html | AIR UNIT GIVING WAY FOR CIVIL DEFENSE | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rev-james-f-hanlen.html | REV. JAMES F. HANLEN | True | Secial to The e York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/motor-car-output-keeps-a-slow-pace-assemblies-are-a-million-units.html | MOTOR CAR OUTPUT KEEPS A SLOW PACE; Assemblies Are a Million Units Behind Last Year's -- Chevrolet in Lead | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/beer-talks-deadlock-contract-parley-stalemated-on-delivery.html | BEER TALKS DEADLOCK; Contract Parley Stalemated on Delivery Schedules | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/drought-parches-yunnan.html | Drought Parches Yunnan | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/social-work-school-appoints-dean.html | Social Work School Appoints Dean | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/aid-to-retarded-asked-child-care-unit-told-of-need-of-those-under-5.html | AID TO RETARDED ASKED; Child Care Unit Told of Need of Those Under 5 Years | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/atlantic-task-force-sails.html | Atlantic Task Force Sails | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/miss-blumenfeld-0-connecticut-becomes-bride-attended-by-6-at-wesl.html | Miss Blumenfeld 0[ Connecticut Becomes Bride; Attended by 6 at Wesl Hartford Wedding to Stephen R. Barnett ' | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/new-haven-delayed-by-rushhour-snag.html | NEW HAVEN DELAYED BY RUSH-HOUR SNAG | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/house-votes-fund-for-jobless-pay-sends-money-bill-to-senate-measure.html | HOUSE VOTES FUND FOR JOBLESS PAY; Sends Money Bill to Senate -- Measure Provides for Extension of Payments | True |  | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/tiger-williams-loses-coast-fighter-is-outpointed-by-stewart-in.html | TIGER WILLIAMS LOSES; Coast Fighter Is Outpointed by Stewart in Australia | True |  | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/senate-approves-two-superliners-u-s-would-subsidize-55-of-cost-for.html | SENATE APPROVES TWO SUPERLINERS; U. S. Would Subsidize 55% of Cost for Luxury Ships in Atlantic and Pacific | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/nurses-to-ask-aid-by-u-s-to-aged-ill-health-insurance-should-be.html | NURSES TO ASK AID BY U. S. TO AGED ILL; Health Insurance Should Be Part of Social Security, Their Association Hears | True | By Emma Harrisonspecial To the New York Times | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/harrison-schools-ask-parents-to-share-their-talents-in-classroom.html | Harrison Schools Ask Parents to Share Their Talents in Classroom With Pupils | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rmr-arthurf-mulieni.html | rMRS. ARTHUR!F. MULI-ENI | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/steel-workers-end-walkout.html | Steel Workers End Walkout | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/research-expert-leaves-air-force-col-davis-leader-in-space-program.html | RESEARCH EXPERT LEAVES AIR FORCE; Col. Davis, Leader in Space Program, Quits to Enter Private Industry | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/srvarr-repleros-l-i-chicago-lawyer-69.html | SrVARr repLerOS, l i CHICAGO LAWYER, 69 | True | [ Special to The New York Times. ] | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/white-house-parley-doubted.html | White House Parley Doubted | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/the-proceedings-in-the-u-n.html | The ProCeedings in the U. N. | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/45-waiters-finish-course-in-courtesy.html | 45 WAITERS FINISH COURSE IN COURTESY | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/red-china-pushes-big-leap-ahead-campaign-calls-for-allout-effort-to.html | RED CHINA PUSHES 'BIG LEAP' AHEAD; Campaign Calls for All-Out Effort to Spur Economy -- Major Aims Listed | True | By Greg MacGregorspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/wild-indian-elephant-slain.html | Wild Indian Elephant Slain | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/loser-in-portugal-charges-vote-fraud.html | LOSER IN PORTUGAL CHARGES VOTE FRAUD | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/dayton-rubber-gets-loan.html | Dayton Rubber Gets Loan | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/england-captures-match-by-205-runs.html | ENGLAND CAPTURES MATCH BY 205 RUNS | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/soviet-threat-is-cited-rogers-says-moscow-offers-total-competition.html | SOVIET THREAT IS CITED; Rogers Says Moscow Offers 'Total Competition' | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/eleventh-time-up.html | Eleventh Time Up | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/khrushchev-back-in-moscow.html | Khrushchev Back in Moscow | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/a-morris-buck.html | .A. MORRIS BUCK | True | Svecial to The New York Times.. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/umpires-condition-improved.html | Umpire's Condition Improved | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/death-called-accident-canadian-verdict-is-issued-on-amityville.html | DEATH CALLED ACCIDENT; Canadian Verdict Is Issued on Amityville Student | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/husband-is-supporting-congresswomans-foe.html | Husband Is Supporting Congresswoman's Foe | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/eisenhower-asks-769-million-more-sends-supplemental-bid-to-congress.html | EISENHOWER ASKS 769 MILLION MORE; Sends Supplemental Bid to Congress to Finance Variety of Programs | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/ec00mjc-oata-s0ughtti-group-asks-u-s-to-gatheri-shortterm-statistics.html | EC0.0MJC OATA S0UGHTI; Group Asks U. S. to Gatheri Short-Term Statistics I | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/state-forests-increase.html | State Forests Increase | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/500-scholarship-rewards-retired-business-man-18.html | $500 Scholarship Rewards Retired Business Man, 18 | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/commodore-delisting-sought.html | Commodore Delisting Sought | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/bordeaux-wants-economic-change-hopes-for-a-decentralized-system-to.html | BORDEAUX WANTS ECONOMIC CHANGE; Hopes for a Decentralized System to Benefit From Area's Natural Riches | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/1000-see-drills.html | 1,000 See Drills | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/lawyer-heads-bnai-zion-3d-year.html | Lawyer Heads B'nai Zion 3d Year | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/screen-derivative-com-no-sun-in-venice-at-the-little-carnegie.html | Screen: Derivative Com; 'No Sun in Venice' at the Little Carnegie | True | RICHARD W. NASON. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/many-areas-plan-school-financing-districts-in-five-states-announce.html | MANY AREAS PLAN SCHOOL FINANCING; Districts in Five States Announce Intentions to Seek New Funds | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/memorial-event-for-nathan.html | Memorial Event for Nathan | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/de-gaulle-lists-new-aides-in-brief-cabinet-meeting-de-gaulle-fills.html | De Gaulle Lists New Aides In Brief Cabinet Meeting DE GAULLE FILLS POSTS IN CABINET | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/jersey-standard-picks-refining-liaison-aide.html | Jersey Standard Picks Refining Liaison Aide | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/pearson-asks-u-s-consider-canada-at-vassar-he-declares-his-country.html | PEARSON ASKS U. S. CONSIDER CANADA; At Vassar, He Declares His Country Is Friend of Much Importance to America | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/church-acts-on-ban-reformed-groups-plan-would-let-women-hold-office.html | CHURCH ACTS ON BAN; Reformed Group's Plan Would Let Women Hold Office | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/exinspector-here-cleared-in-suffolk.html | EX-INSPECTOR HERE CLEARED IN SUFFOLK | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/pedestal-chair-appears-in-new-interpretations.html | Pedestal Chair Appears In New Interpretations | True | By Rita Reif | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/drama-on-crisis-in-68-scheduled-matinee-theatre-to-offer-hailey.html | DRAMA ON CRISIS IN '68 SCHEDULED; 'Matinee Theatre' to Offer Hailey Play on SovietU. S. Relations Friday | True | By Oscar Godboutspecial To the New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/polishborn-juilliard-piano-student-18-wins-1000-annual-chopin.html | Polish-Born Juilliard Piano Student, 18, Wins $1,000 Annual Chopin Scholarship | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/larrazabal-drive-begun-in-venezuela.html | LARRAZABAL DRIVE BEGUN IN VENEZUELA | True | Special to The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/comedians-daughter-jailed.html | Comedian's Daughter Jailed | True | | 1986-04-02 | RE0000288592 | B00000715261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/strike-on-docks-in-london-widens-wildcat-tieup-threatens-to.html | STRIKE ON DOCKS IN LONDON WIDENS; Wildcat Tie-Up Threatens to Paralyze Port -- Tons of Food Endangered | True | By Thomas P. Ronanspecial To The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/inspector-is-promoted-henning-appointed-aide-to-chief-of-detectives.html | INSPECTOR IS PROMOTED; Henning Appointed Aide to Chief of Detectives | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/powell-concedes-error-in-warning-calls-his-cautioning-of-jack-and.html | POWELL CONCEDES ERROR IN WARNING; Calls His Cautioning of Jack and De Sapio Bantering -- Bids Them Visit Harlem | True | By Douglas Dales | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/deborah-kerr-seeks-divorce.html | Deborah Kerr Seeks Divorce | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/punitive-power-won-by-chamoun-parliaments-inaction-lets-lebanese.html | PUNITIVE POWER WON BY CHAMOUN; Parliament's Inaction Lets Lebanese President Act Against Dissidents | True | By Sam Pope Brewerspecial To The New York Times. | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-10 | 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/meat-drive-debated-farm-groups-split-on-allowing-deductions-from.html | MEAT DRIVE DEBATED; Farm Groups Split on Allowing Deductions From Sales | True | | 1986-04-02 | RE0000288592 | B00000715261 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/copper-purchase-proposed-by-u-s-seaton-favors-stockpiling-of-150000.html | COPPER PURCHASE PROPOSED BY U. S.; Seaton Favors Stockpiling of 150,000 Tons at Up to 27 1/2 Cents a Pound WORLD MARKETS CLIMB Metal Prices and Shares Rise Before Statement -- Smelters Ask 25 Cents | True | By Richard E. Mooneyspecial To The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/turks-in-cyprus-in-looting-orgy-curfew-break-is-seized-upon-to-raid.html | TURKS IN CYPRUS IN LOOTING ORGY; Curfew Break Is Seized Upon to Raid Nicosia Market -- Governor Warns on Riot | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/movie-fete-saturday-will-help-school-fund.html | Movie Fete Saturday Will Help School Fund | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/dulles-foresees-china-atom-posts-he-cites-need-for-inspection.html | DULLES FORESEES CHINA ATOM POSTS; He Cites Need for Inspection Stations in Reds' Territory to Check on Test Ban DULLES ENVISAGES CHINA CHECK POSTS | True | By Dana Adams Schmidtspecial To The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/-oppenheiier-eist-st-dies-c_ologist-had-been-chief-two-hospitals.html | .. OPPENHEIIER, !EIST, St, DIES; e!_{ologist Had Been Chief Two Hospitals Here-x-Columbia Professor | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/prince-19-gets-trust-michael-is-ruled-an-adult-under-the-greek.html | PRINCE, 19, GETS TRUST; Michael Is Ruled an Adult Under the Greek Statutes | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/french-allegiance-to-nato-is-restated.html | FRENCH ALLEGIANCE TO NATO IS RESTATED | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/front-page-1-no-title-air-aide-says-a-try-is-set-for-august-first.html | Front Page 1 -- No Title; Air Aide Says a Try Is Set for August, First of Three General Says Air Force Plans Rocket to the Moon in August | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/thug-pays-75-for-speeding.html | Thug Pays $75 for Speeding | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/necklace-wrings-computers-brain.html | Necklace' Wrings Computer's Brain | True | | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/runoff-slated-in-south-carolina-hollings-will-meet-russell-in.html | RUN-OFF SLATED IN SOUTH CAROLINA; Hollings Will Meet Russell in Democratic Gubernatorial Contest on June 24 | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/true-verdict-takes-monmouth-dash-choice-survives-a-claim-of-foul.html | True Verdict Takes Monmouth Dash; CHOICE SURVIVES A CLAIM OF FOUL True Verdict Wins $17,425 Oceanport -- Hartack, Blum Register Riding Triples | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/nato-council-gets-issue.html | Nato Council Gets Issue | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/tokyo-to-free-crowley-on-bail.html | Tokyo to Free Crowley on Bail | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/harry-e-newel-dies-exdmayor-of.html | HARRY E. NEWEL! DIES; Bloomfield' Was Ex.Mayor' of | True | Bloomfield' Was | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-warships-visit-greece.html | U. S. Warships Visit Greece | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/sidelights-raid-on-london-doubted-here.html | Sidelights; Raid on London' Doubted Here | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/plans-set-to-halt-strife-in-harlem-community-workers-meet-to-map.html | PLANS SET TO HALT STRIFE IN HARLEM; Community Workers Meet to Map Ways to Prevent More Racial Incidents | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/chaperones-announced-for-dance-tomorrow.html | Chaperones Announced For Dance Tomorrow | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/forgotten-country.html | Forgotten Country? | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/venice-gondoliers-churn-over-motorized-rivals.html | Venice Gondoliers Churn Over Motorized Rivals | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eisenhower-macmillan-in-helicopter-together.html | Eisenhower, Macmillan In Helicopter Together | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/natalie-j-keise-y-married-to-james-l-cran-well-jr-.html | Natalie J, 'SkeiSe y Married . . .' , To James L. Cran well Jr. ?. | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/universal-marion-and-wolfsons-sued.html | UNIVERSAL MARION AND WOLFSONS SUED | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/william-a-smith-871-of-iowa-higit-courti.html | WILLIAM A. SMITH, 87,1 OF IOWA HIGIt COURTI | True | Special to The New York Times. ] | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/soviet-lag-foreseen-in-output-of-milk.html | SOVIET LAG FORESEEN IN OUTPUT OF MILK | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/dulles-words-divisive-secretary-found-not-entirely-accurate-in.html | Dulles Words Divisive; Secretary Found Not Entirely Accurate In Describing Khrushchev Trade Offer | True | BY James Restonspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/israeli-school-gets-100000.html | Israeli School Gets $100,000 | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/roland-t-reid.html | ROLAND T. REID | True | S!:*%cJ. to The lew York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/mother-51-named-city-manager.html | Mother, 51, Named City Manager | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/opponents-of-elgin-watch-management-seek-three-seats-on-nineman.html | Opponents of Elgin Watch Management Seek Three Seats on Nine-Man Board | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/guided-missile-lost-mace-destroyed-itself-during-new-mexico-test.html | GUIDED MISSILE LOST; Mace Destroyed Itself During New Mexico Test Flight | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/city-hospitals-ask-more-state-funds.html | CITY HOSPITALS ASK MORE STATE FUNDS | True | | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/the-mayor-in-waiting.html | The Mayor in Waiting | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/s-e-c-punishes-7-suspends-exemptions-under-regulation-a-for-a-time.html | S. E. C. PUNISHES 7; Suspends Exemptions Under Regulation A for a Time | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/group-pledges-loyalty.html | Group Pledges Loyalty | True | By Henry Tannerspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/norfolk-negroes-act-9-apply-for-admission-in-fall-to-4-allwhite.html | NORFOLK NEGROES ACT; 9 Apply for Admission in Fall to 4 All-White Schools | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/wood-field-and-stream-aycock-browns-got-outer-banks-blues.html | Wood, Field and Stream; Aycock Brown's Got Outer Banks Blues | True | By John W. Randolph | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eisenhower-asks-for-latin-study-bids-brazil-and-u-s-confer-and.html | EISENHOWER ASKS FOR LATIN STUDY; Bids Brazil and U. S. Confer and Approach Other Lands on Joint Welfare Steps | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/landmark-may-pass-old-boston-restaurant-to-shut-unless-buyer-is.html | LANDMARK MAY PASS; Old Boston Restaurant to Shut Unless Buyer Is Found | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/plans-to-retain-coaches.html | Plans to Retain Coaches | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eisenhowers-reply-to-khrushchev-on-arms-talks.html | Eisenhower's Reply to Khrushchev on Arms Talks | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/atom-data-bill-gains-senate-democrats-clear-way-for-floor-action.html | ATOM DATA BILL GAINS; Senate Democrats Clear Way for Floor Action | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/group-offering-bonds-of-utility-25-million-virginia-electric-power.html | GROUP OFFERING BONDS OF UTILITY; 25 Million Virginia Electric & Power Issue Is Priced to Yield 3.82 Per Cent | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/11-killed-50-hurt-by-tornado-in-kansas-twister-levels-150-homes.html | 11 Killed, 50 Hurt by Tornado in Kansas; Twister Levels 150 Homes Near Wichita | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/algiers-defiant-urges-paris-ban-political-parties-calls-on-de.html | ALGIERS DEFIANT, URGES PARIS BAN POLITICAL PARTIES; Calls on de Gaulle to Form a 'Real' Safe Government and Defer Algeria Vote MOVE AROUSES PREMIER General Said to Have Made Angry Phone Call to Salan on Receipt of Request ALGIERS LEADERS REQUEST CHANGES | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/sea-engineers-bid-for-job-security-in-contract-talks-they-ask.html | SEA ENGINEERS BID FOR JOB SECURITY; In Contract Talks They Ask Assurance of Being Kept On if a Ship Is Sold | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/fire-chiefs-elect-fornoff-is-chosen-president-of-state-association.html | FIRE CHIEFS ELECT; Fornoff Is Chosen President of State Association | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/patents-transferred-du-pont-gets-yarn-process-rights-of-american.html | PATENTS TRANSFERRED; Du Pont Gets Yarn Process Rights of American Enka | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/hoffa-judge-bars-report-on-juror.html | HOFFA JUDGE BARS REPORT ON JUROR | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/chinese-to-end-us-residence.html | Chinese to End U.S. Residence | True | | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/delivery-drivers-end-strike-here-walkout-at-parcel-service-settled.html | DELIVERY DRIVERS END STRIKE HERE; Walkout at Parcel Service Settled in Its 2d Day DELIVERY DRIVERS END STRIKE HERE | True | By A. H. Raskin | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/but-pentagon-denies-scheduling-firings-impact-barred-pentagon.html | But Pentagon Denies Scheduling Firings -- Impact Barred; PENTAGON DENIES MOON SHOT PLAN | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/prizes-to-be-given-at-city-college-graduation-exercises-for-2733.html | PRIZES TO BE GIVEN AT CITY COLLEGE; Graduation Exercises for 2,733 Set for Tonight -- Dr. Heald Will Speak | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/francis-j-campbell.html | FRANCIS J. CAMPBELL | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/circus-action-clarified.html | Circus Action Clarified | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/marron-with-72-takes-qualifying-lead-in-eastern-school-golf-keter.html | Marron, With 72, Takes Qualifying Lead in Eastern School Golf; KETER ENTRANT STROKES AHEAD Marron Leads MacKenzie of Lawrenceville, Decker of Peddie After 18 Holes | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/midlothian-team-wins.html | Midlothian Team Wins | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/big-e-learns-fate-shell-go-to-scrap.html | BIG E LEARNS FATE: SHELL GO TO SCRAP | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/britain-to-put-end-to-coal-rationing.html | BRITAIN TO PUT END TO COAL RATIONING | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/hearing-on-adoption-laws-set.html | Hearing on Adoption Laws Set | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/about-new-york-dairyman-here-helps-keep-alive-truelife-story-of.html | About New York; Dairyman Here Helps Keep Alive True-Life Story of Mary and Her Little Lamb | True | By Meyer Berger | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/chiaoyuan.html | ChiaoYuan | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/cubs-with-five-homers-send-spahn-to-second-setback-9-to-6-thomson.html | Cubs, With Five Homers, Send Spahn to Second Setback, 9 to 6; Thomson Connects Twice and Banks, Neeman, Long Once Each Against Braves | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/derthick-returns-from-soviet-tour.html | DERTHICK RETURNS FROM SOVIET TOUR | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/utilities-slate-promotion-drive-edison-electric-institute-plans-to.html | UTILITIES SLATE PROMOTION DRIVE; Edison Electric Institute Plans to Sponsor Basic Advertising Program | True | By Gene Smithspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/nelson-whitaker-of-graflex-inc-dies-chairman-of-camera-company.html | Nelson Whitaker of Graflex, Inc., Dies; Chairman of Camera Company | True | Was 791 | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/parley-finishes-pact-on-awards-document-is-signed-by-ten-of.html | PARLEY FINISHES PACT ON AWARDS; Document Is Signed by Ten of Forty-five Nations That Made Draft | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/copper-advances-in-heavy-trading-news-of-u-s-plan-to-buy-up-to.html | COPPER ADVANCES IN HEAVY TRADING; News of U. S. Plan to Buy Up to 150,000 Tons Lifts Prices 1/3c a Pound | True | | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/miss-sally-humason-is-prospective-bride.html | Miss Sally Humason Is Prospective 'Bride | True | Spc'lal to The New York Times, | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/54family-house-bought-in-bronx-sale-involves-apartment-at-1455.html | 54-FAMILY HOUSE BOUGHT IN BRONX; Sale Involves Apartment at 1455 Townsend Ave. -- Deal on Findlay Ave. | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/fresh-styles-in-abundance-for-summer.html | Fresh Styles In Abundance For Summer | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/indiana-fights-floods-wabash-poses-worst-threat-since-50-as-storms.html | INDIANA FIGHTS FLOODS; Wabash Poses Worst Threat Since '50 as Storms Continue | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/mlle-dianne-beats-miss-blue-jay-by-five-lengths-in-feature-at.html | Mlle. Dianne Beats Miss Blue Jay by Five Lengths in Feature at Belmont; ANDERSON MOUNT CAPTURES SPRINT Mlle. Dianne Returns $4.10 at Belmont -- Leallah 3d -- Arcaro Gets Triple | True | By Louis Effrat | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/democrats-plan-atomic-expansion-draft-program-for-spending-billion.html | DEMOCRATS PLAN ATOMIC EXPANSION; Draft Program for Spending Billion on Power Plants -- Stress Federal Role | True | By John W. Finneyspecial To The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/may-retail-sales-held-april-gains-weeks-and-nixon-report-optimism.html | MAY RETAIL SALES HELD APRIL GAINS; Weeks and Nixon Report Optimism -- Level Put at 3% Above Recession Low | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/consultant-will-head-panel-of-americans.html | Consultant Will Head Panel of Americans | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/births-in-space-held-possibility-psychologist-believes-man-could.html | BIRTHS IN SPACE HELD POSSIBILITY; Psychologist Believes Man Could Produce Children Fit for New Environment | True | By Gladwin Hillspecial To The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/lebanese-rebels-move-to-cut-road-action-against-damascusbeirut.html | LEBANESE REBELS MOVE TO CUT ROAD; Action Against Damascus-Beirut Highway Poses a Test for Government | True | By Sam Pope Brewerspecial To The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/pirates-acquire-hurler-21.html | Pirates Acquire Hurler, 21 | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/new-kraft-board-ready.html | New Kraft Board Ready | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/net-is-raised-117-by-united-artists-first-quarters-earnings-of.html | NET IS RAISED 11.7% BY UNITED ARTISTS; First Quarter's Earnings of $636,000 Compared With $569,000 in 1957 COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/ralph-e-walker.html | RALPH E. WALKER | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/rise-in-postal-rate.html | Rise in Postal Rate | True | CHARLES UPSON CLARK | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/stocks-retreat-on-a-wide-front-steels-aircrafts-motors-and-rubbers.html | STOCKS RETREAT ON A WIDE FRONT; Steels, Aircrafts, Motors and Rubbers Mostly Fall -- Index Down 1.96 BUT LORILLARD BOOMS Copper and Liquor Issues Also Gain -- E. L. Bruce Jumps 5 3/8 Points STOCKS RETREAT ON A WIDE FRONT | True | By Burton Crane | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/sailor-in-car-crash-dies.html | Sailor in Car Crash Dies | True | | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/trap-roles-cast-filming-on-july-7-stars-to-be-widmark-cobb-tina.html | TRAP' ROLES CAST; FILMING ON JULY 7; Stars to Be Widmark, Cobb, Tina Louise, Holliman -- Fox Revises Comedy | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/rains-are-mixed-with-rye-gaining-trades-held-back-awaiting-j-s-crop.html | RAINS ARE MIXED, WITH RYE GAINING; Trades Held Back Awaiting J. S. Crop Report Which Came After the Close | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/11500-raised-for-ward.html | $11,500 Raised for Ward | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/murray-backs-plan-copper-purchase-proposed-by-u-s.html | Murray Backs Plan; COPPER PURCHASE PROPOSED BY U. S. | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/benefit-in-summit-today.html | Benefit in Summit Today | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/republic-aide-in-new-post.html | Republic Aide in New Post | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/a-new-fire-chief.html | A New Fire Chief | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/money-bill-gains-senate-votes-funds-to-operate-commerce-department.html | MONEY BILL GAINS; Senate Votes Funds to Operate Commerce Department | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/craigbaker.html | CraigBaker | True | SPecial to TIle New York TImew. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/lafayette-national-bank-names-vice-president.html | Lafayette National Bank Names Vice President | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/2-chrysler-plants-get-strike-threats.html | 2 CHRYSLER PLANTS GET STRIKE THREATS | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/dulles-considers-red-german-talk-will-not-let-politics-balk-release.html | DULLES CONSIDERS RED GERMAN TALK; Will Not Let Politics Balk Release of 9 Soldiers DULLES CONSIDERS RED GERMAN TALK | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/czech-quartet-is-due-janacek-group-to-make-first-visit-here-next.html | CZECH QUARTET IS DUE; Janacek Group to Make First Visit Here Next Fall | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/greensboro-pool-now-private.html | Greensboro Pool Now Private | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/17-hungarians-leave-refugees-from-revolt-elect-to-leave-us-job-lack.html | 17 HUNGARIANS LEAVE; Refugees From Revolt Elect to Leave U.S. -- Job Lack Cited | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/miss-sara-howland-becomes-affianced.html | Miss Sara Howland Becomes Affianced | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/rain-puts-yanks-into-business-of-slating-twoadmission-bills.html | Rain Puts Yanks Into Business Of Slating Two-Admission Bills; Day-Night Offering Tomorrow Is Third to Be Booked -- Bargain Hunters to Get Two for Price of One Today | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/cornell-in-lead-for-tennis-title-victories-by-kay-champion-and.html | CORNELL IN LEAD FOR TENNIS TITLE; Victories by Kay Champion and Downs Help Big Red in Eastern Title Play | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/poetry-inspires-intellectual-fighter-philosophical-ideas-keep.html | Poetry Inspires Intellectual Fighter; Philosophical Ideas Keep Carter Cool in Prize Ring | True | By Gay Talese | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-and-britain-to-send-50-jets-to-3-arab-lands-eisenhower-and.html | U. S. AND BRITAIN TO SEND 50 JETS TO 3 ARAB LANDS; Eisenhower and Macmillan Are Set to Supply Iraq, Jordan and Lebanon U. S. AND BRITAIN TO SEND 50 JETS | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/youths-to-perform-magic.html | Youths to Perform Magic | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/apple-blossom-scent-is-wafted-through-subway-trains-in-test.html | Apple Blossom Scent Is Wafted Through Subway Trains in Test | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/hatters-threaten-strike.html | Hatters Threaten Strike | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/leacock-home-a-shrine.html | Leacock Home a Shrine | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/screen-ample-signorina-marisa-allasio-figures-in-poor-but-beautiful.html | Screen: Ample Signorina; Marisa Allasio Figures in 'Poor but Beautiful' | True | By Bosley Crowther | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/secret-u-s-base-guarding-europe-underground-center-a-key-to-wests-a.html | SECRET U. S. BASE GUARDING EUROPE; Underground Center a Key to West's Air Defense Against Soviet Blow | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/city-unfurls-a-harbor-welcome-as-1248-english-tourists-arrive.html | City Unfurls a Harbor Welcome As 1,248 English Tourists Arrive; Gotham Performs Well in Unusual Role of a Cruise Port of Call -- Exchange Problem Keeps Some Aboard Ship | True | By George Horne | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/trading-volume-down-in-london-industrial-shares-move-in-pennies.html | TRADING VOLUME DOWN IN LONDON; Industrial Shares Move in Pennies -- Selling From U. S. Weakens Oils | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/soviet-drops-bomb-bid-motion-at-world-health-unit-on-test-halt-is.html | SOVIET DROPS BOMB BID; Motion at World Health Unit on Test Halt Is Revised | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/verdict-due-tomorrow-tim-tams-trainer-considers-surgery-for-horses.html | VERDICT DUE TOMORROW; Tim Tam's Trainer Considers Surgery for Horse's Leg | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/russians-tennis-debut-dampened.html | Russian's Tennis Debut Dampened | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/a-dynamic-brazilian.html | A Dynamic Brazilian | True | Juscelino Kubitschek | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/argentina-japan-in-debt-pact.html | Argentina, Japan in Debt Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/obstacles-found-in-path-to-moon-experts-aware-of-problem-silent-on.html | OBSTACLES FOUND IN PATH TO MOON; Experts, Aware of Problem, Silent on Plan -- Studying True Since '53 | True | By Walter Sullivan | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/foster-parents-see-new-wise-offices.html | FOSTER PARENTS SEE NEW WISE OFFICES | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/mitchell-and-iveskennedy-labor-views.html | Mitchell and Ives-Kennedy Labor Views | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/senate-group-backs-capital-arts-center.html | SENATE GROUP BACKS CAPITAL ARTS CENTER | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/general-de-gaulle-praised.html | General de Gaulle Praised | True | STEPHEN BERTIN | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-notes-further-stretching-for-maturity-of-national-debt.html | U. S. Notes Further Stretching For Maturity of National Debt | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/and-bill-is-facing-sharp-reduction-house-bloc-reported-ready-to.html | AND BILL IS FACING SHARP REDUCTION; House Bloc Reported Ready to Trim 500 Million Under White House 'Gets Busy' | True | By Allen Drury special To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/new-director-elected-by-seggerman-slocum.html | New Director Elected By Seggerman Slocum | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/bus-crash-in-mexico-kills-17.html | Bus Crash in Mexico Kills 17 | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/navy-gives-hint-of-yard-layoffs-brooklyn-delegation-meets-officials.html | NAVY GIVES HINT OF YARD LAY-OFFS; Brooklyn Delegation Meets Officials in Washington -- Celler Is Discouraged | True | By C. P. Trussell special To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/adams-bills-paid-by-industrialist-boston-concern-involved-in-ftc.html | ADAMS BILLS PAID BY INDUSTRIALIST; Boston Concern Involved in F.T.C. and S.E.C. Cases Picked Up Hotel Charges ADAMS BILLS PAID BY INDUSTRIALIST Principals Mentioned in Testimony | True | By William M. Blair special To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/excerpts-from-sandys-house-of-commons-speech.html | Excerpts From Sandys' House of Commons Speech | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-scanada-air-pact-seen.html | U. S-Canada Air Pact Seen | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/3-market-buildings-sold.html | 3 Market Buildings Sold | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/job-office-swarmed-long-lines-in-milwaukee-for-1200-automotive.html | JOB OFFICE SWARMED; Long Lines in Milwaukee for 1,200 Automotive Openings | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/doris-b-star-married.html | Doris B. Star Married | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/high-spending-opposed-state-c-of-c-urges-congress-to-cut-back-funds.html | HIGH SPENDING OPPOSED; State C. of C. Urges Congress to Cut Back Funds | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/china-may-free-priests-2-americans-expected-to-be-released-this.html | CHINA MAY FREE PRIESTS; 2 Americans Expected to Be Released This Week-End | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/i-mrs-daniel-southard-i-i-.html | i MRS. DANIEL SOUTHARD I I ' | True | Special to The New 'ork Tim-... | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/sandys-proposes-world-arms-unit-briton-suggests-a-security-body-in.html | SANDYS PROPOSES WORLD ARMS UNIT; Briton Suggests a Security Body in U. N., With Police Force and Inspectorate SANDYS PROPOSES WORLD ARMS UNIT | True | By Drew Middleton special To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/5th-ave-group-elects-4.html | 5th Ave. Group Elects 4 | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/john-p-myers-in-hospital.html | John P. Myers in Hospital | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eisenhower-insists-on-pentagon-shifts.html | EISENHOWER INSISTS ON PENTAGON SHIFTS | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/other-sales-mergers-litton-industries-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; Litton Industries COMPANIES PLAN SALES, MERGERS | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/miss-lita-schneider-to-be-married-sept-7.html | Miss Lita Schneider To Be Married Sept. 7 | True | Slelal to The New York Tim. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/spy-trial-plan-dropped.html | Spy Trial Plan Dropped | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/cement-strike-in-catskill.html | Cement Strike in Catskill | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/indians-trounce-orioles-10-to-2-minosos-8th-homer-marks-14hit.html | INDIANS TROUNCE ORIOLES, 10 TO 2; Minoso's 8th Homer Marks 14-Hit Attack -- Bell Wins With Wilhelm's Help | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/8-seized-in-fraud-leaders-in-passport-racket-are-sought-in-palermo.html | 8 SEIZED IN FRAUD; Leaders in Passport Racket Are Sought in Palermo | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/historic-l-i-r-r-station-is-razed.html | Historic L. I. R. R. Station Is Razed | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/exodus-starting-from-lincoln-sq-one-family-of-3-gets-new-home-in.html | EXODUS STARTING FROM LINCOLN SQ.; One Family of 3 Gets New Home in Public Housing, and New Worries, Too HIGHER RENTS A FACTOR City Will Pay Some Moving Fees -- Relocation Bonuses Also Offered to Tenants | True | By Murray Illson | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/poujadist-leader-quits.html | Poujadist Leader Quits | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/singerross.html | .Singerross | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/kennedy-and-ives-attack-mitchell-view-on-labor-bill-kennedy-and.html | Kennedy and Ives Attack Mitchell View on Labor Bill; KENNEDY AND IVES BACK LABOR BILL | True | By Joseph A. Loftusspecial to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/britannica-paid-school-5-million-benton-says-encyclopaedia-yielded.html | BRITANNICA PAID SCHOOL 5 MILLION; Benton Says Encyclopaedia Yielded That in 15 Years to Chicago University | True | By Austin C. Wehrweinspecial to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/yonkers-parents-bid-state-halt-plan-for-double-school-session.html | Yonkers Parents Bid State Halt Plan for Double School Session | True | By Leonard Buderspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/flexibility-found-to-aid-collection.html | FLEXIBILITY FOUND TO AID COLLECTION | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/texts-of-presidents-2-letters.html | Texts of President's 2 Letters | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/realty-executive-joins-pease-elliman-inc.html | Realty Executive Joins Pease & Elliman, Inc. | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/toward-an-eastwest-meeting.html | Toward an East-West Meeting | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/showdown-vote.html | Showdown Vote | True | | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eisenhower-asks-house-to-approve-trade-bill-intact-in-letters-to.html | EISENHOWER ASKS HOUSE TO APPROVE TRADE BILL INTACT; In letters to Martin and Mills He Scores Protectionists' Substitute Measure TARIFF CUT PLAN GAINS Backers of Reciprocal Act Say President's Stand Assures Extension EISENHOWER ASKS TRADE BILL ACTION | True | By John D. Morrisspecial To the York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/backers-of-hall-form-committee-f-t-davison-heads-them-morhouse.html | BACKERS OF HALL FORM COMMITTEE; F. T. Davison Heads Them -- Morhouse Defends His Support of Rockefeller | True | By Leo Egan | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/26th-annual-flower-mart-brightens-a-gloomy-tuesday.html | 26th Annual Flower Mart Brightens a Gloomy Tuesday | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/ravine-land-deal-faces-long-wait.html | RAVINE LAND DEAL FACES LONG WAIT | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/dr-craig-kightlinger.html | | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/wallace-warns-soviet-says-west-will-not-permit-mideast-power-role.html | WALLACE WARNS SOVIET; Says West Will Not Permit Mideast Power Role | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/jail-doctor-exposed-as-exemental-case-double-identity-of-doctor.html | Jail Doctor Exposed As Ex-Mental Case; DOUBLE IDENTITY OF DOCTOR BARED | True | By Edith Evans Asbury | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/broker-made-director-of-cormac-photocopy.html | Broker Made Director Of Cormac Photocopy | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/new-peruvian-cabinet-sworn.html | New Peruvian Cabinet Sworn | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/thomas-r-bateman.html | THOMAS R. BATEMAN | True | Special to The lew York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/saudi-oil-output-down.html | Saudi Oil Output Down | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/doomed-statues-to-get-reprieve-schools-and-others-seeking-old.html | DOOMED STATUES TO GET REPRIEVE; Schools and Others Seeking Old Carvings and Murals in Path of Wreckers | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/knoxville-sells-power-unit-issue-3000000-revenue-bonds-to-finance.html | KNOXVILLE SELLS POWER UNIT ISSUE; $3,000,000 Revenue Bonds to Finance Work on Utility System Are Placed | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/figueres-warns-u-s-excosta-rica-president-sees-great-depression.html | FIGUERES WARNS U. S.; Ex-Costa Rica President Sees 'Great Depression' Peril | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/22-safe-in-air-crash-passengers-and-crew-rescued-in-accident-in.html | 22 SAFE IN AIR CRASH; Passengers and Crew Rescued in Accident in Brazil | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-in-u-n-backs-beirut-complaint-favors-a-swedish-proposal-to-send.html | U. S. IN U. N. BACKS BEIRUT COMPLAINT; Favors a Swedish Proposal to Send Observer Team to Lebanese Border | True | By Lindesay Parrottspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eugene-f-brinker.html | EUGENE F. BRINKER | True | SPeC! to/'he %ew York Times. | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/drive-is-mapped-on-delinquency-principals-meet-state-aides-in.html | DRIVE IS MAPPED ON DELINQUENCY; Principals Meet State Aides in Albany to Draft Plans for Communities | True | By Bayard Websterspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/full-steam-ahead.html | Full Steam Ahead | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/3-tuscaroras-deny-moses-statements.html | 3 TUSCARORAS DENY MOSES STATEMENTS | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/tunisians-accuse-paris-french-regime-held-seeking-new-delay-in-un.html | TUNISIANS ACCUSE PARIS; French Regime Held Seeking New Delay in U.N. Debate | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/westchesters-highways-county-charged-with-negligence-in-providing.html | Westchester's Highways; County Charged With Negligence in Providing Safeguards | True | DAVID MANN | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/cordier-gets-un-task-solving-the-israelijordanian-feud-at-mt-scopus.html | CORDIER GETS U.N. TASK; Solving the Israeli-Jordanian Feud at Mt. Scopus Is Aim | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/new-school-plan-will-cost-billion-196070-program-outlined-at.html | NEW SCHOOL PLAN WILL COST BILLION; 1960-70 Program Outlined at Hearing at Which '59 Needs Are Stressed | True | By Gene Currivan | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/sanoks-72-heads-links-qualifiers-glen-ridge-star-sets-pace-in.html | SANOK'S 72 HEADS LINKS QUALIFIERS; Glen Ridge Star Sets Pace in Jersey Amateur Trials at Rock Spring Club | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/arrival-of-fall-buyers-set-record-last-week.html | Arrival of Fall Buyers Set Record Last Week | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eagles-sign-van-brocklin.html | Eagles Sign Van Brocklin | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/queens-presents-diplomas-to-590-college-also-starts-work-on.html | QUEENS PRESENTS DIPLOMAS TO 590; College Also Starts Work on Auditorium Planned as Borough's Biggest | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/miss-hannah-milde-will-be-wd_-ag-2s.html | .Miss Hannah Milde, [ will Be wd_ A.g. 2s | True | Special to The Iew York Times. [ | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/allen-b-wrisley-co-control-of-soap-producer-bought-by-purex-corp.html | ALLEN B. WRISLEY CO.; Control of Soap Producer Bought by Purex Corp. | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/alphand-for-de-gaulle-says-french-acceptance-of-premier-averted.html | ALPHAND FOR DE GAULLE; Says French Acceptance of Premier Averted Disaster | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/heuss-honored-by-chicago.html | Heuss Honored by Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/jakarta-pressed-to-shift-cabinet-nationalist-party-advocates.html | JAKARTA PRESSED TO SHIFT CABINET; Nationalist Party Advocates Eliminating Two Leftists to Bolster Moderates | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-officials-see-soviet-aligned-against-de-gaulle-u-s-officials.html | U. S. Officials See Soviet Aligned Against de Gaulle; U. S. Officials See Soviet Union Aligning Itself Against de Gaulle | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/no-summit-golf-match-eisenhower-gets-to-links-but-macmillan-hasnt.html | NO SUMMIT GOLF MATCH; Eisenhower Gets to Links, but Macmillan Hasn't Time | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/plastic-shoes-coming-company-formed-to-produce-them-by-molding.html | PLASTIC SHOES COMING; Company Formed to Produce Them by Molding Process | True | | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/goodyear-talks-open-rubber-workers-union-asks-substantial-pay-rise.html | GOODYEAR TALKS OPEN; Rubber Workers' Union Asks 'Substantial' Pay Rise | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/auto-deaths-increase-10-were-killed-and-1000-were-hurt-here-last.html | AUTO DEATHS INCREASE; 10 Were Killed and 1,000 Were Hurt Here Last Week | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/official-orders-awaited.html | Official Orders Awaited | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/utility-workers-get-pay-rise.html | Utility Workers Get Pay Rise | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/shipping-events-sea-rates-studied-10-nations-seek-increase-in.html | SHIPPING EVENTS: SEA RATES STUDIED; 10 Nations Seek Increase in Freight Costs -- Hanseatic Is Being Remodeled | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/plant-accidents-dip-sharply.html | Plant Accidents Dip Sharply | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/king-olav-at-concert-norways-monarch-hears-the-philadelphia.html | KING OLAV AT CONCERT; Norway's Monarch Hears the Philadelphia Orchestra | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/texas-co-elevates-gorham.html | Texas Co. Elevates Gorham | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/evelyn-waugh-son-wounded.html | Evelyn Waugh Son Wounded | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/paperboard-still-lags-output-last-week-was-56-below-the-1957-level.html | PAPERBOARD STILL LAGS; Output Last Week Was 5.6% Below the 1957 Level | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/new-housing-areas-to-get-more-lights.html | NEW HOUSING AREAS TO GET MORE LIGHTS | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/benefit-art-show-answers-criticism.html | BENEFIT ART SHOW ANSWERS CRITICISM | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/hormel-co-sales-for-six-months-rose-but-earnings-slipped-companies.html | HORMEL & CO.; Sales for Six Months Rose but Earnings Slipped COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/mary-a-loyette-becomes-bride-0f-c-h-bull-3d-58-smithalumna-wed-in.html | Mary A:: loyette' Becomes Bride 0f C. H. Bull 3d; ' 58 smith:,Alumna Wed in Northampton to a Princ!0n Graduate | True | sl,l t e York re,. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/angelina-w-grimke-poet-exteacher-78.html | ANGELINA W. GRIMKE, POET, EX-TEACHER, 78 | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/ballet-names-briton-city-troupe-appoints-robert-irving-chief.html | BALLET NAMES BRITON; City Troupe Appoints Robert Irving Chief Conductor | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/choirs-going-abroad-skidmore-unit-europebound-yale-glee-club-is-off.html | CHOIRS GOING ABROAD; Skidmore Unit Europe-Bound -Yale Glee Club Is Off | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/15-of-taxpayers-got-wrong-notices.html | 15% OF TAXPAYERS GOT WRONG NOTICES | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/parleys-in-moscow-on-summit-bog-down.html | PARLEYS IN MOSCOW ON SUMMIT BOG DOWN | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/plot-in-estate-area-is-sold-in-yonkers.html | PLOT IN ESTATE AREA IS SOLD IN YONKERS | True | | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/foreign-writers-visit-olean.html | Foreign Writers Visit Olean | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/high-official-quits.html | High Official Quits | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/dockmen-in-london-agree-to-end-strike.html | DOCKMEN IN LONDON AGREE TO END STRIKE | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/regional-council-spurns-rail-plan-jersey-is-urged-to-reject-bistate.html | REGIONAL COUNCIL SPURNS RAIL PLAN; Jersey Is Urged to Reject Bi-State Transit District - - Vote is Unanimous | True | By Clayton Knowlesspecial to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/willson-leads-band-in-an-iowa-parade.html | WILLSON LEADS BAND IN AN IOWA PARADE | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/ring-club-loses-case-state-court-upholds-verdict-against-sullivans.html | RING CLUB LOSES CASE; State Court Upholds Verdict Against Sullivan's Group | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/ceway-owners-stormy-session-apitalization-plans-fate-decided-after.html | CEWAY OWNERS STORMY SESSION; apitalization Plan's Fate decided After Meeting Yonkers Stockholders | True | EMANUEL PERLMUTTERSpecial to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/centenary-marked-by-covent-garden.html | CENTENARY MARKED BY COVENT GARDEN | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eisenhower-conference-off.html | Eisenhower Conference Off | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/petunias-and-fountain-brighten-giardelloszuzina-bout-tonight.html | Petunias and Fountain Brighten Giardello-Szuzina Bout Tonight | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/davidson-victor-in-bristol-event-but-swede-gets-angry-at-tennis.html | DAVIDSON VICTOR IN BRISTOL EVENT; But Swede Gets Angry at Tennis Spectators Before Beating Osuna, 6-3, 8-6 | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/forecast-raised-for-wheat-crop-this-years-harvest-put-at-1270565000.html | FORECAST RAISED FOR WHEAT CROP; This Year's Harvest Put at 1,270,565,000 Bushels, a Third More Than in '57 | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/steel-production-at-4month-high-output-of-6308000-tons-during-may.html | STEEL PRODUCTION AT 4-MONTH HIGH; Output of 6,308,000 Tons During May Was Highest Total Since January | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/stage-fdr-gains-a-3d-equity-term-bellamy-campobello-star-again.html | STAGE F.D.R. GAINS A 3D EQUITY TERM; Bellamy, 'Campobello' Star, Again Union President -- Gazzara Shifts Roles | True | By Sam Zolotow | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/tigers-drop-tighe-and-name-bill-norman-as-pilot-detroit-elevates.html | Tigers Drop Tighe and Name Bill Norman as Pilot;; DETROIT ELEVATES MANAGER OF FARM Norman Tigers' 5th Pilot Since '52 -- Tighe Receives Bid as 'Trouble Shooter' | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/anhattan-gives-degrees-indoors-54-receive-diplomas-in-ceremonies.html | ANHATTAN GIVES DEGREES INDOORS; 54 Receive Diplomas in Ceremonies Kept Inside by Rainy Weather | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/booklets-on-furniture.html | Booklets On Furniture | True | | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/expectant-audience-sees-maternity-fashion-show.html | Expectant Audience Sees Maternity Fashion Show | True | By Agnes Ash | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/law-school-post-filled.html | Law School Post Filled | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/shell-plant-to-double-output.html | Shell Plant to Double Output | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/newcombe-is-loser.html | Newcombe Is Loser | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/foreign-affairs-de-gaulle-iv-a-policy-of-amour-propre.html | Foreign Affairs; De Gaulle: IV -- A Policy of Amour Propre | True | By C. L. Sulzberger | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/w-edwardscott.html | W. EDWARD-SCOTT | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/business-writers-get-loeb-awards.html | BUSINESS WRITERS GET LOEB AWARDS | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/st-louis-woman-wins-5000-in-singer-sewoff.html | St. Louis Woman Wins $5,000 in Singer Sew-Off | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/good-year-is-seen-in-conditioner-field.html | GOOD YEAR IS SEEN IN CONDITIONER FIELD | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/mony-plans-honolulu-office.html | MONY Plans Honolulu Office | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/ldy-rissiedtre-dead-at-sgi-first-wifeof-j-john-jacobastori-i-widow.html | Ldy R\|S-Siedtre Dead at Sg;",\|J First Wifeof J. ohn JacobAstorl; i Widow of Aide to N I ctoraI Was Noted as u Beauty--'t Mother of V\|ncent Astor / | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/clemsons-nine-takes-title.html | Clemson's Nine Takes Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-fires-atom-shot-new-test-explosion-at-bikini-is-fifth-to-be.html | U. S. FIRES ATOM SHOT; New Test Explosion at Bikini Is Fifth to Be Announced | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/advertising-educational-programs-set-up.html | Advertising Educational Programs Set Up | True | By Carl Spielvogelspecial To The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/new-concern-set-in-jamaica.html | New Concern Set in Jamaica | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/inspection-machine-finds-hidden-parts.html | INSPECTION MACHINE FINDS HIDDEN PARTS | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/buying-road-land-for-future-urged-orderly-suburban-growth-at-stake.html | BUYING ROAD LAND FOR FUTURE URGED; Orderly Suburban Growth at Stake, Westchester Tells State Hearing SAVING IN COSTS CITED Revolving Fund Suggested to Finance Plan -- Wider Cooperation Also Asked | True | By Merrill Folsomspecial To The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/young-gunmakers-held-teenagers-say-they-were-producing-12-for-gang.html | YOUNG GUNMAKERS HELD; Teen-Agers Say They Were Producing 12 for Gang | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/mcgill-coach-resigns.html | McGill Coach Resigns | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/wllmer-s-trinkle.html | WILMER S. TRINKLE | True | Spec.! to The New ""ork 'll. melL | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/kleimanstein.html | KleimanStein | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/macmillan-renews-appeal-for-top-eastwest-parley-macmillan-urges-top.html | Macmillan Renews Appeal for Top East-West Parley; MACMILLAN URGES TOP-LEVEL TALKS | True | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/gaullist-hinting-longer-powers-toulouse-committee-member-asserts.html | GAULLIST HINTING LONGER POWERS; Toulouse Committee Member Asserts General's Special Role Could Be Extended | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/funds-urged-for-lakes-work.html | Funds Urged for Lakes Work | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/magic-trick-triumphs-by-a-length-over-highland-boy-in-pace-at.html | Magic Trick Triumphs by a Length Over Highland Boy in Pace at Westbury; 5-YEAR-OLD MARE WINS MILE IN 2:04 Magic Trick, Paying $8.50, Gains 2d 1958 Success -- Battle Front Is Third | True | By William J. Briordyspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/junior-league-plans-benefit-in-brooklyn.html | Junior League Plans Benefit in Brooklyn | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/cbs-sets-tv-hour-out-of-this-world-2-supernatural-shows-will-run-in.html | C.B.S. SETS TV HOUR OUT OF THIS WORLD; 2 Supernatural Shows Will Run in Tandem in Fall -- A.B.C. Disputes Wallace | True | By Val Adams | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/son-to-kenneth-romans-jr.html | Son to Kenneth Romans Jr. | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/a-a-pollan-dies-united-fruit-aide-retired-vice-president-73.html | A. A. POLLAN DIES; UNITED FRUIT AIDE; Retired Vice President, 73, Succumbs at Conference -- With Concern Since '09 | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/incumbent-killed-in-south-carolina.html | INCUMBENT KILLED IN SOUTH CAROLINA | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/wider-trade-sought-by-u-s-and-britain-u-s-britain-seek-trade-rise.html | Wider Trade Sought By U. S. and Britain; U. S., Britain Seek Trade Rise In Dulles-Macmillan Talks | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/church-cites-father-farley.html | Church Cites Father Farley | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/woman-repudiates-gaming-testimony.html | WOMAN REPUDIATES GAMING TESTIMONY | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/sentimental-idea-of-nurse-decried-sociologist-says-image-of.html | SENTIMENTAL IDEA OF NURSE DECRIED; Sociologist Says Image of Nightingale as 'Delicate' Hampers Profession | True | By Emma Harrisonspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/banking-officials-are-elevated.html | Banking Officials Are Elevated | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/hospital-elevates-dr-daniels.html | Hospital Elevates Dr. Daniels | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/gang-chief-sent-to-bellevue.html | Gang Chief Sent to Bellevue | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/museums-and-zoo-closed-by-strike-3-monkeys-join-500-pickets-at-city.html | MUSEUMS AND ZOO CLOSED BY STRIKE; 3 Monkeys Join 500 Pickets at City Hall in One-Day Protest Over Wages | True | By Ralph Katz | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/st-germain-fete-is-begun-in-paris-left-bank-area-celebrates-1400th.html | ST. GERMAIN FETE IS BEGUN IN PARIS; Left Bank Area Celebrates 1,400th Year With Stress on Its Churchly Origins | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/western-resumes-flights.html | Western Resumes Flights | True | | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/appeal-to-cuba-rebels-organizations-in-an-oriente-town-ask-end-of.html | APPEAL TO CUBA REBELS; Organizations in an Oriente Town Ask End of Fighting | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/killer-to-die-in-chair-friend-gets-life-in-murder-of-father-of.html | KILLER TO DIE IN CHAIR; Friend Gets Life in Murder of Father of Quadruplets | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/giants-dodgers-bow-pirates-homers-trip-monzant-54-stevens-skinner.html | Giants, Dodgers Bow; PIRATES' HOMERS TRIP MONZANT, 5-4 Stevens, Skinner, Thomas Connect Against Giants -- Phils Top Dodgers, 3-2 | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/union-curb-is-pressed-california-right-to-work-backers-are-hopeful.html | UNION CURB IS PRESSED; California 'Right to Work' Backers Are Hopeful | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/miss-watiers-wed-in-chapel-to-air-office-vassar-alumna-bride-of.html | Mis's Wat'iers. Wed in Chapel To Air Office-; Vassar Alumna Bride of Lieut. C. B. 'Trott at West Point ! | True | Special to The New York. Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/daystrom-inc-years-sales-set-a-new-record-but-net-fell-slightly.html | DAYSTROM, INC.; Year's Sales Set a New Record but Net Fell Slightly | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/plywood-division-sold-by-textron-roseburg-lumber-affiliates.html | PLYWOOD DIVISION SOLD BY TEXTRON; Roseburg Lumber Affiliates Purchase Unit, Which Lost $2,000,000 Last Year | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/impeached-judge-loses-trial-pleas-schoolfields-arguments-are.html | IMPEACHED JUDGE LOSES TRIAL PLEAS; Schoolfield's Arguments Are Rejected as the Tennessee Senate Opens: Hearing | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/e-rars-rows-eao-awyer-and-p-i-a-elist-had-headed-met-opera-club.html | E. RARS... 'rows [EAO; {-awyer and P i a elist Had Headed Met Opera Club | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/hilton-will-start-new-coast-hotel.html | HILTON WILL START NEW COAST HOTEL | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/blaze-destroys-5-new-harpsichords-in-shop-of-craftsman-on-14th.html | Blaze Destroys 5 New Harpsichords In Shop of Craftsman on 14th Street | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/zinc-shipments-rose-slightly-in-may-but-stocks-bulged-to-a-12year.html | Zinc Shipments Rose Slightly in May, But Stocks Bulged to a 12-Year High | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/dennis-joining-oil-group.html | Dennis Joining Oil Group | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/profits-decline-for-swift-co-43c-a-share-cleared-in-26-weeks.html | PROFITS DECLINE FOR SWIFT & CO.; 43c a Share Cleared in 26 Weeks, Compared With 60c in 1957 Period | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/state-department-transcript-of-remarks-made-by-dulles-at-news.html | State Department Transcript of Remarks Made by Dulles at News Conference | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/hodge-posts-knockout-purse-of-jackson-oneround-victim-is-withheld.html | HODGE POSTS KNOCKOUT; Purse of Jackson, One-Round Victim, Is Withheld | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/sports-of-the-times-in-open-anticipation.html | Sports of The Times; In Open Anticipation | True | By Arthur Daley | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/senators-win-52-after-54-defeat-triumph-with-four-in-sixth-after.html | SENATORS WIN, 5-2, AFTER 5-4 DEFEAT; Triumph With Four in Sixth After White Sox Capture Opener With 4-Run 7th | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/repairs-on-monument-queried.html | Repairs on Monument Queried | True | HAROLD STERNER | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/new-school-is-told-of-atomage-peril.html | NEW SCHOOL IS TOLD OF ATOM-AGE PERIL | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/rio-concert-led-by-mitropoulos-philharmonic-gets-standing-ovations.html | RIO CONCERT LED BY MITROPOULOS; Philharmonic Gets Standing Ovations at First Program in Brazilian Capital | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/frederic-e-knauss-rexstate-g-o-p-aide.html | [FREDERIC E. KNAUSS, rEX-STATE G. O. P. AIDE | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/four-u-s-searches-of-polish-ship-cited.html | FOUR U. S. SEARCHES OF POLISH SHIP CITED | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/prof-walter-d-reevei.html | {PROF. WALTER d. REEVEI | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/infinite-goals-seen-space-adventures-envisioned-at-brown-college.html | INFINITE GOALS SEEN; Space Adventures Envisioned at Brown College Services | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/new-shrines-blessed-cardinal-officiates-at-rites-in-rear-of-st.html | NEW SHRINES BLESSED; Cardinal Officiates at Rites in Rear of St. Francis Church | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/cotton-futures-move-narrowly-prices-close-8-points-up-to-8-off-old.html | COTTON FUTURES MOVE NARROWLY; Prices Close 8 Points Up to 8 Off -- Old July Crop Tends to Decline | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/illinois-to-act-on-jobless-aid.html | Illinois to Act on Jobless Aid | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/betty-lynne-brown-married-in-houston.html | Betty Lynne Brown. Married in. Houston | True | Special [o The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/leibowitz-relieved-of-3-disputed-cases.html | LEIBOWITZ RELIEVED OF 3 DISPUTED CASES | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/farm-employment-up.html | Farm Employment Up | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/liberals-oppose-city-power-deal-party-joins-twu-in-move-for-hearing.html | LIBERALS OPPOSE CITY POWER DEAL; Party Joins T.W.U. in Move for Hearing on Selling Plants to Con Edison | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/wajda-rides-three-winners.html | Wajda Rides Three Winners | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/galley-note-square-meal-on-an-angle.html | Galley Note: Square Meal On an Angle | True | By Craig Claiborne | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/commodities-decline-index-eased-to-857-monday-from-858-last-friday.html | COMMODITIES DECLINE; Index Eased to 85.7 Monday From 85.8 Last Friday | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/programming-school-funds-recommendations-for-employing-citys.html | Programming School Funds; Recommendations for Employing City's Limited Finances Cited | True | LAWRENCE M. ORTON | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/democrats-stall-courtcurb-move-measure-not-scheduled-for-action-on.html | DEMOCRATS STALL COURT-CURB MOVE; Measure Not Scheduled for Action on Senate Floor -- Appears Dead for '58 | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/central-america-seeking-industry-nations-sign-pact-providing-for.html | CENTRAL AMERICA SEEKING INDUSTRY; Nations Sign Pact Providing for Reciprocal Allocation of New Enterprises CENTRAL AMERICA SEEKING INDUSTRY | True | By Kathleen McLaughlinspecial To The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/apartment-house-in-w-21st-st-sold.html | APARTMENT HOUSE IN W. 21ST ST. SOLD | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/shar6n-stra6rn-r-a-phraner-jr-will-be-married-graduate-o-pembroke-be.html | Shar,6n Stra'ern, R. A. Phraner Jr. Will Be Married; Graduate o[ Pembroke Bec0mes Engaged to Junior at Brown | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/princeton-library-shows-alumni-mss.html | PRINCETON LIBRARY SHOWS ALUMNI MSS. | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/bookkeeper-arrested-woman-accused-of-taking-12938-from-employer.html | BOOKKEEPER ARRESTED; Woman Accused of Taking $12,938 From Employer | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/honesty-pays-really.html | Honesty Pays, Really | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/text-of-presidents-letter.html | Text of President's Letter | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/crew-feud-perils-sailing-of-liner-n-m-u-members-walk-off-atlantic.html | CREW FEUD PERILS SAILING OF LINER; N. M. U. Members Walk Off Atlantic -- Seafarers Man Their Vacated Posts | True | By Edward A. Morrow | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/chiang-maps-wide-reforms.html | Chiang Maps Wide Reforms | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/store-is-pledged-to-the-fall-bride.html | Store Is Pledged To The Fall Bride | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/survey-on-scallops-sought.html | Survey on Scallops Sought | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/skidmore-heads-publicists.html | Skidmore Heads Publicists | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/school-tennis-test-is-taken-by-nabers.html | SCHOOL TENNIS TEST IS TAKEN BY NABERS | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/big-cars-to-race-at-langhome-this-weekend-sports-stock-cars-at.html | Big Cars to Race at Langhome This Week-End; Sports, Stock Cars at Other Tracks | True | By Frank M. Blunk | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-air-personnel-arriving-in-spain.html | U. S. AIR PERSONNEL ARRIVING IN SPAIN | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/civil-rights-unit-to-open-studies-sets-immediate-nationwide-inquiry.html | CIVIL RIGHTS UNIT TO OPEN STUDIES; Sets Immediate Nation-Wide Inquiry in Fields of Voting, Education and Housing | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/farm-units-complain-object-to-pay-and-housing-standards-for.html | FARM UNITS COMPLAIN; Object to Pay and Housing Standards for Mexicans | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/mrs-a-pelleteri.html | MRS. A. PELLETERI | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/prices-cut-on-twill-for-work-clothes-despite-increasing-expense-of.html | Prices Cut on Twill for Work Clothes Despite Increasing Expense of Cotton | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/divorce-for-excanadian-aide.html | Divorce for Ex-Canadian Aide | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/for-water-converters-senate-votes-funds-to-build-pilot-desalting.html | FOR WATER CONVERTERS; Senate Votes Funds to Build Pilot Desalting Plants | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/food-cooling-thoughts-chilled-soup-mousse-and-salad-mold-suggested.html | Food: Cooling Thoughts; Chilled Soup, Mousse and Salad Mold Suggested for Warm Weather Menus | True | By June Owen | 1986-04-02 | RE0000288591 | B00000716318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/50-greenwich-villagers-angrily-debate-about-location-of-a-new.html | 50 Greenwich Villagers Angrily Debate About Location of a New Playground | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/musicals-cast-to-see-its-conductor-via-tv.html | Musical's Cast to See Its Conductor Via TV | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/senate-to-take-up-rail-aid-bill-today.html | SENATE TO TAKE UP RAIL AID BILL TODAY | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/v-a-finds-2-drugs-aid-mentally-ill.html | V. A. FINDS 2 DRUGS AID MENTALLY ILL | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/divisions-realigned-by-olin-mathieson.html | DIVISIONS REALIGNED BY OLIN MATHIESON | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/deadline-for-ending-pennsy-dispute-set.html | DEADLINE FOR ENDING PENNSY DISPUTE SET | True | Special to The New York Times. | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-11 | 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/magsaysays-daughter-wed.html | Magsaysay's Daughter Wed | True | | 1986-04-02 | RE0000288591 | B00000716318 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/schoolfield-trial-told-of-a-payoff.html | SCHOOLFIELD TRIAL TOLD OF A PAY-OFF | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/blood-donations-set-knights-of-columbus-to-give-to-the-red-cross.html | BLOOD DONATIONS SET; Knights of Columbus to Give to the Red Cross Today | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/whiteniclen.html | White--Niclen | True | glacial to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/paper-rates-dip-again-dealers-reduce-yields-offered-for-15th-time.html | PAPER' RATES DIP AGAIN; Dealers Reduce Yields Offered for 15th Time This Year | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/heat-wave-in-south-lifts-power-output.html | HEAT WAVE IN SOUTH LIFTS POWER OUTPUT | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/west-germany-yugoslavia-take-group-leads-in-world-soccer-tournament.html | West Germany, Yugoslavia Take Group Leads in World Soccer Tournament; EACH NEARS BERTH IN QUARTER-FINALS | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/customs-employes-honored-at-airport.html | CUSTOMS EMPLOYES HONORED AT AIRPORT | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/colorado-session-called.html | Colorado Session Called | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mercury-finally-at-80-heat-usually-that-high-in-may-fog-delays.html | MERCURY FINALLY AT 80; Heat Usually That High in May -- Fog Delays Planes | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/grocers-choose-new-officers.html | Grocers Choose New Officers | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/harriman-visions-us-lead-to-peace-at-fordham-graduation-he-hails.html | HARRIMAN VISIONS U.S. LEAD TO PEACE; At Fordham Graduation He Hails Nation's Fiber -- 1,361 Students Get Degrees | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/30-citizens-support-u-s-nuclear-tests.html | 30 CITIZENS SUPPORT U. S. NUCLEAR TESTS | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/jewish-firemen-hold-service.html | Jewish Firemen Hold Service | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/pappas-of-orioles-beats-indians-74.html | PAPPAS OF ORIOLES BEATS INDIANS, 7-4 | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/copper-futures-take-sharp-rise-heavy-trading-is-influenced-by.html | COPPER FUTURES TAKE SHARP RISE; Heavy Trading Is Influenced by London Strength and Purchase Plan of U. S. | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mrs-le-boutillier-rewed-in-riverdale.html | Mrs. Le Boutillier Rewed in Riverdale | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-s-heads-international-group-aiming-to-stabilize-coffee-price.html | U. S. Heads International Group Aiming to Stabilize Coffee Price | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/transistor-sales-dip-decline-in-april-was-first-in-5yearold-market.html | TRANSISTOR SALES DIP; Decline in April Was First in 5-Year-Old Market | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/senate-decision-urged-on-mayor-party-leaders-press-him-to-decide-by.html | SENATE DECISION URGED ON MAYOR; Party Leaders Press Him to Decide by End of Month -- He Leads in Poll | True | By Leo Egan | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/palsy-group-elects-fischer.html | Palsy Group Elects Fischer | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/rose-ball-saturday-will-benefit-retarded.html | Rose Ball Saturday Will Benefit Retarded | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/observatory-gives-sputnik-timetable.html | OBSERVATORY GIVES SPUTNIK TIMETABLE | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/2-seaway-locks-undergoing-test-5day-dry-run-in-progress-on-u-s-side.html | 2 SEAWAY LOCKS UNDERGOING TEST; 5-Day Dry Run in Progress on U. S. Side -- Water Will Start Entering in July | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/hunter-to-grant-degrees-to-977-senator-cooper-to-speak-at.html | HUNTER TO GRANT DEGREES TO 977; Senator Cooper to Speak at Commencement Today on Bronx Campus | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dutyfree-imports-extended.html | Duty-Free Imports Extended | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/ean-lakofsky-engaged.html | ean lakofsky Engaged! | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/58-get-warwick-grants-college-scholarships-go-to-world-war-ii.html | 58 GET WARWICK GRANTS; College Scholarships Go to World War II Orphans | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/little-league-founder-feted.html | Little League Founder Feted | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/southampton-has-fete-founders-day-marks-arrival-of-settlers-in-1640.html | SOUTHAMPTON HAS FETE; Founders Day Marks Arrival of Settlers in 1640 | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/shipping-news-and-notes-waterfront-commission-budget-passed-by.html | Shipping News and Notes; Waterfront Commission Budget Passed by Harriman -- Export Line Cited | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/scholars-win-sweaters.html | Scholars Win Sweaters | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/more-judges-urged-keating-presses-action-to-appoint-forty-to-bench.html | MORE JUDGES URGED; Keating Presses Action to Appoint Forty to Bench | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/4-chamber-ballets-by-butler-presented-at-spoleto-festival.html | 4 Chamber Ballets by Butler Presented at Spoleto Festival | True | By Howard Taubman | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/irbvpbtrbhoy-i-paulibt-chplaii-official-of-alhambra-rest-home.html | IRBV,PBTRB,HOY, I PAULIBT CHPLAII; Official of Alhambra Rest Home Dies—Saw Action With Seventh Regiment ..' / | True | Special to The ilew 'ork lmes. | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/tornado-deaths-rise-to-13-as-kansas-town-pushes-cleanup-of-its.html | Tornado Deaths Rise to 13 as Kansas Town Pushes Clean-Up of Its $2,000,000 Damage | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/jersey-road-widened-extended-3d-lane-ready-on-garden-state-parkway.html | JERSEY ROAD WIDENED; Extended 3d Lane Ready on Garden State Parkway | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/reuther-to-direct-chrysler-pact-talk.html | REUTHER TO DIRECT CHRYSLER PACT TALK | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/jersey-school-voted-down.html | Jersey School Voted Down | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/floor-tile-prices-going-up.html | Floor Tile Prices Going Up | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/political-payoff-is-laid-to-knight.html | POLITICAL PAY-OFF IS LAID TO KNIGHT | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/congress-law-is-asked-on-conflict-of-interest.html | Congress Law Is Asked On 'Conflict of Interest' | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/senate-unit-votes-housing-increase.html | SENATE UNIT VOTES HOUSING INCREASE | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/yale-upsets-harvard-elis-score-six-runs-in-ninth-to-defeat-crimson.html | YALE UPSETS HARVARD; Elis Score Six Runs in Ninth to Defeat Crimson, 9-4 | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/scarlett-scores-in-college-tennis-lehigh-player-beats-three-rivals.html | SCARLETT SCORES IN COLLEGE TENNIS; Lehigh Player Beats Three Rivals in Eastern Play -- Kay Champion Victor | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/paper-talks-recess-12day-strike-of-drivers-in-philadelphia-goes-on.html | PAPER TALKS RECESS; 12-Day Strike of Drivers in Philadelphia Goes On | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/3-arab-lands-to-get-jets.html | 3 Arab Lands to Get Jets | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/david-is-inducted-as-city-fire-chief-cavanagh-says-at-ceremony-that.html | DAVID IS INDUCTED AS CITY FIRE CHIEF; Cavanagh Says at Ceremony That Study Will Be Made of High Absentee Rate | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/canco-opens-plant-it-will-process-tinplate-coils-for-manufacture-of.html | CANCO OPENS PLANT; It Will Process Tinplate Coils for Manufacture of Cans | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/clnce-dr-runner-0-dies-i-winner-of-boston-marathoni-7-timesraced.html | CLNCE DR , RUNNER, '70, DIES; I Winner of Boston Marathonl 7 Times-Raced Last Year ---Had a Weak Heart | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/redstone-is-fired-63foot-army-missile-is-tested-at-cape-canaveral.html | REDSTONE IS FIRED; 63-Foot Army Missile Is Tested at Cape Canaveral | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/economic-liberalism-wins.html | Economic Liberalism Wins | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/moroccans-flee-blaze-thousands-are-left-homeless-as-shantytown.html | MOROCCANS FLEE BLAZE; Thousands Are Left Homeless as Shantytown Burns | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/money-bill-approved-senate-votes-588-million-for-state-justice-and.html | MONEY BILL APPROVED; Senate Votes 588 Million for State, Justice and Judiciary | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-s-evidence-is-in-at-hoffa-retrial.html | U. S. EVIDENCE IS IN AT HOFFA RETRIAL | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/cubs-get-portland-pitcher.html | Cubs Get Portland Pitcher | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/jean-harlows-mother-dies.html | Jean Harlow's Mother Dies | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/storm-of-defaults-mars-french-golf.html | STORM OF DEFAULTS MARS FRENCH GOLF | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/plane-hits-house-jet-trainer-kills-woman-in-oklahoma-plunge.html | PLANE HITS HOUSE; Jet Trainer Kills Woman in Oklahoma Plunge | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/third-ave-corner-goes-to-investor-office-building-considered-on.html | THIRD AVE. CORNER GOES TO INVESTOR; Office Building Considered on Site at 43d Street -Dwelling Is Sold | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/atlas-powder-promotes-aide.html | Atlas Powder Promotes Aide | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/miss-barbara-k4ciy-married-in-panama.html | Miss Barbara k4cly Married in Panama | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/fire-study-is-urged-association-of-state-chiefs-bids-legislature.html | FIRE STUDY IS URGED; Association of State Chiefs Bids Legislature Act | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/willis-e-dodge.html | WILLIS E. DODGE | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/frank-b-bender.html | FRANK B. BENDER | True | SPecla! to The Ne york Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-s-spinoff-plan-assailed-by-g-m-car-maker-says-sale-of-its-shares.html | U. S. SPIN-OFF PLAN ASSAILED BY G. M.; Car Maker Says Sale of Its Shares by du Pont Would Hurt Nation's Economy | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dr-joseph-itevesh-dentist-rabbi-77.html | DR. JOSEPH ItEVESH, DENTIST, RABBI, 77 | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/kemmerers-sixhitter-helps-senators-topple-white-sox-52-he-retires.html | Kemmerer's Six-Hitter Helps Senators Topple White Sox, 5-2; He Retires Last 14 Chicago Batters in Order, Drives In Run With Single | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/iran-jails-a-general.html | Iran Jails a General | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/wood-field-and-stream-trollers-on-long-islands-south-shore.html | Wood, Field and Stream; Trollers on Long Island's South Shore Expecting Good Striped Bass Sport | True | By John W. Randolph | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/troops-to-combat-tanks-with-atom-army-research-chief-says-soldiers.html | TROOPS TO COMBAT TANKS WITH ATOM; Army Research Chief Says Soldiers Will Get Device -- Gates for Fund Rise | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/salazar-ousts-delgado-from-post-in-portugal.html | Salazar Ousts Delgado From Post in Portugal | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/sales-and-mergers-century-food-markets.html | SALES AND MERGERS; Century Food Markets | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/all-grains-are-up-despite-crop-data-government-harvest-report-is.html | ALL GRAINS ARE UP DESPITE CROP DATA; Government Harvest Report Is Apparently Ignored by Covering Shorts | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/firestones-net-slides-b-252-six-months-profit-252-a-share-against.html | FIRESTONE'S NET SLIDES B 25.2%; Six Months' Profit $2.52 a Share, Against $3.44 -- Sales Off 10.8% | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/smithfiore-special-to-zne-new-york-tlmee.html | SmithFiore Special to 'Zne New York Tlmee. | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/peiping-bars-japanese-refuses-to-extend-accord-on-fishing-in-chinas.html | PEIPING BARS JAPANESE; Refuses to Extend Accord on Fishing in China's Waters | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/schaffer-2set-victor-halts-gondelman-in-englewood-tennis.html | SCHAFFER 2-SET VICTOR; Halts Gondelman in Englewood Tennis Quarter-Finals | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/excerpts-from-senate-unit-report-asking-passage-of-labor-bill.html | Excerpts From Senate Unit Report Asking Passage of Labor Bill | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/utilities-plan-new-war-on-socialism-eei-head-warns-about-socialism.html | Utilities Plan New War on Socialism; E.E.I. HEAD WARNS ABOUT SOCIALISM | True | By Gene Smith | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mary-blankenhorn-publicity-woman-81.html | MARY BLANKENHORN, PUBLICITY WOMAN, 81 | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/two-sworn-on-bergen-board.html | Two Sworn on Bergen Board | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/colorado-psychiatrist-named.html | Colorado Psychiatrist Named | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/4-reform-rabbis-ordained-in-city-hebrew-union-also-invests-13.html | 4 REFORM RABBIS ORDAINED IN CITY; Hebrew Union Also Invests 13 Cantors and Confers 5 Honorary Degrees | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/james-lees-names-officer.html | James Lees Names Officer | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/commodities-are-off-indev-fell-to-855-tuesday-from-857-on-monday.html | COMMODITIES ARE OFF; Index Fell to 85.5 Tuesday From 85.7 on Monday | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/tapestry-based-on-picasso-work-is-lent-to-u-n.html | Tapestry Based on Picasso Work Is Lent to U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/tigers-turn-back-red-sox-93-70-hitting-of-martin-helps-to-make.html | TIGERS TURN BACK RED SOX, 9-3, 7-0; Hitting of Martin Helps to Make Norman's First Day as Pilot Successful | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/oils-rails-climb-in-mixed-market-better-petroleum-outlook-prospect.html | OILS, RAILS CLIMB IN MIXED MARKET; Better Petroleum Outlook, Prospect for U. S. Aid to Carriers Spur Buying | True | By Burton Crane | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/business-lending-off-again-in-week-total-down-119000000-of-which.html | BUSINESS LENDING OFF AGAIN IN WEEK; Total Down $119,000,000, of Which $105,000,000 Was in New York City | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/sales-chief-is-elevated-by-borden-chemical-co.html | Sales Chief Is Elevated By Borden Chemical Co. | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/bernard-weinstock.html | BERNARD WEINSTOCK | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/white-house-sees-adams-maligned-is-certain-he-will-disprove.html | WHITE HOUSE SEES ADAMS MALIGNED; Is Certain He Will Disprove Allegations That He Aided a Boston Industrialist | True | By William M. Blair | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/musicians-union-signs-a-tv-pact-changes-policy-on-its-trust-fund-to.html | MUSICIANS UNION SIGNS A TV PACT; Changes Policy on Its Trust Fund to Provide More Jobs for Hollywood Members | True | By Oscar Godbout | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/tv-exciting-true-story-dramatization-of-1954-kidnapping-case.html | TV: Exciting True Story; Dramatization of 1954 Kidnapping Case Captures Suspense and Tension | True | By John P. Shanley | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/machen-injured-fight-off.html | Machen Injured, Fight Off | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/interpreters-unite-language-specialists-form-aflcio-union.html | INTERPRETERS UNITE; Language Specialists Form A.F.L.-C.I.O. Union | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/big-utility-issue-on-market-today-50-million-niagara-mohawk-bonds.html | BIG UTILITY ISSUE ON MARKET TODAY; 50 Million Niagara Mohawk Bonds to Be Offered to Public at 3.8% Yield | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/oil-leases-studied-by-frisco-affiliate.html | OIL LEASES STUDIED BY FRISCO AFFILIATE | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/nehru-resumes-vacation.html | Nehru Resumes Vacation | True | Special To The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/f-h-l-b-b-flouts-state-law-again-grants-astoria-savings-and-loan.html | F. H. L. B. B. FLOUTS STATE LAW AGAIN; Grants Astoria Savings and Loan Unit Right to Set Up Branch in Nassau County | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/ineil-agnew-of-fox-i-sales-executive-62i.html | iNEIL AGNEW OF FOX, I SALES EXECUTIVE, 62I | True | Soectal to The New York Times. [ | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/l-i-fund-helps-19-go-to-college-high-school-graduates-in-great-neck.html | L. I. FUND HELPS 19 GO TO COLLEGE; High School Graduates in Great Neck Get $13,000 Toward First Year | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/18000-at-cavalcade-of-stars.html | 18,000 at Cavalcade of Stars | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/6-men-are-indicted-for-bootleg-sales.html | 6 MEN ARE INDICTED FOR BOOTLEG SALES | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/new-strike-faces-museums-and-zoo-union-back-after-oneday-stoppage.html | NEW STRIKE FACES MUSEUMS AND ZOO; Union, Back After One-Day Stoppage, to Decide on Walkout Tomorrow | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/emil-heger-long-island-banker-dies-donated-a-building-to-hofstra.html | . Emil Heger, Long Island Banker, Dies; Donated a Building to Hofstra' College | True | SI.IAI to TAe New York et. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/n-carolina-holding-classes-in-fishing.html | N. CAROLINA HOLDING CLASSES IN FISHING | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/416-land-tax-rate-is-forecast-for-city-416-realty-tax-likely-for.html | $4.16 Land Tax Rate Is Forecast for City; $4.16 REALTY TAX LIKELY FOR CITY | True | By Paul Crowell | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mcgonlglemurtha.html | McGonlgleMurtha | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/soldier-saves-airliner-lights-army-strip-for-plane-without-any.html | SOLDIER SAVES AIRLINER; Lights Army Strip for Plane Without Any Electricity | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/fraternal-unit-elects-brith-abraham-names-aides-at-4day-meeting.html | FRATERNAL UNIT ELECTS; Brith Abraham Names Aides at 4-Day Meeting Upstate | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/tenants-on-relief-protest-170-rent-rise-that-followed-complaint-on.html | Tenants on Relief Protest $170 Rent Rise That Followed Complaint on Conditions | True | By Homer Bigart | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/terence-cunneen-dies-attorney-for-life-insurance-association-was-65.html | TERENCE CUNNEEN DIES; Attorney for Life Insurance Association Was 65 | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/braves-get-2-young-pitchers.html | Braves Get 2 Young Pitchers | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/city-set-to-build-modern-morgue-estimate-board-to-act-on-plans.html | CITY SET TO BUILD MODERN MORGUE; Estimate Board to Act on Plans Today -- Cost Is Estimated at $3,500,000 | True | By Mildred Murphy | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/macmillan-hails-results-of-visit-says-he-and-eisenhower-are-in.html | MACMILLAN HAILS RESULTS OF VISIT; Says He and Eisenhower Are in 'Fairly Close' Accord on Summit Conference | True | By W. H. Lawrence | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/grand-union-plans-to-raise-10450000.html | GRAND UNION PLANS TO RAISE $10,450,000 | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/radcliffe-graduation-seniors-are-told-they-cant-hide-from-worlds.html | RADCLIFFE GRADUATION; Seniors Are Told They Can't Hide From World's Realities | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/philadelphia-hailed-gets-conservation-award-for-keeping-streams.html | PHILADELPHIA HAILED; Gets Conservation Award for Keeping Streams Clean | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/abuse-is-charged-to-c-a-b-official-board-member-demanding.html | ABUSE IS CHARGED TO C. A. B. OFFICIAL; Board Member, Demanding Resignation, Says United Airlines Was Browbeaten | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/miller-in-court-plea-playwright-asks-overthrow-of-contempt.html | MILLER IN COURT PLEA; Playwright Asks Overthrow of Contempt Conviction | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/de-mille-to-pay-for-obelisk-translation-recalls-boyhood-play-in.html | De Mille to Pay for Obelisk Translation; Recalls Boyhood Play in Central Park | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/yanks-beat-athletics-twice-turley-21-victor-after-102-game.html | Yanks Beat Athletics Twice;; TURLEY 2-1 VICTOR AFTER 10-2 GAME | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/funds-name-held-deceptive.html | Fund's Name Held 'Deceptive' | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/marines-tell-officers-to-wear-hats-always.html | Marines Tell Officers To Wear Hats Always | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/westchester-cuts-speed-on-parkway.html | WESTCHESTER CUTS SPEED ON PARKWAY | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/special-libraries-pick-new-yorker-as-leader.html | Special Libraries Pick New Yorker as Leader | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/union-talks-limited-seamen-and-tanker-owners-discuss-working-rules.html | UNION TALKS LIMITED; Seamen and Tanker Owners Discuss Working Rules | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/hillvictor.html | HillVictor | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/fathers-unload-gripes-on-day.html | Fathers Unload Gripes on 'Day' | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/1000-urged-to-flee-flooding-wabash-threatens-city-in-indiana.html | 1,000 URGED TO FLEE; Flooding Wabash Threatens City in Indiana | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/unmasked-doctor-turns-in-license-exjail-physician-says-he-is-ruined.html | UNMASKED DOCTOR TURNS IN LICENSE; Ex-Jail Physician Says He Is Ruined by Mental Record -- Scores Mrs. Kross | True | By Edith Evans Asbury | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/birthday-holidays-opposed.html | Birthday Holidays Opposed | True | REBECCA REYHER. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/foreign-policy-reviewed-secretary-dulles-statements-at-committee.html | Foreign Policy Reviewed; Secretary Dulles' Statements at Committee Hearings Discussed | True | JAMES P. WARBURG. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/blue-jeans-in-poznan.html | Blue Jeans in Poznan | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/executive-is-promoted-by-meadow-brook-bank.html | Executive Is Promoted By Meadow Brook Bank | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/billy-rose-buys-41st-st-theatre-the-national-is-sold-for-849500-at.html | BILLY ROSE BUYS 41ST ST. THEATRE; The National Is Sold for $849,500 at Auction -- Two Signed for Musical | True | By Louis Calta | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/huk-gets-life-term-manila-court-finds-him-guilty-of-kidnapping-and.html | HUK GETS LIFE TERM; Manila Court Finds Him Guilty of Kidnapping and Murder | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/ideologies-knot-polish-scouting-1000000-boys-and-girls-are-in.html | IDEOLOGIES KNOT POLISH SCOUTING; 1,000,000 Boys and Girls Are in Movement -- Reds Want It Tied to Party | True | By A. M. Rosenthal | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/house-approves-eisenhower-bill-to-lower-tariffs-reciprocal-trade.html | HOUSE APPROVES EISENHOWER BILL TO LOWER TARIFFS; Reciprocal Trade Extension Passed, 317 to 98, After a Bipartisan Drive | True | By John D. Morris | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/teamsters-vote-pact.html | Teamsters Vote Pact | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/personal-income-increased-in-may-wages-and-salaries-up-first-time.html | PERSONAL INCOME INCREASED IN MAY; Wages and Salaries Up First Time in Eight Months -Other Components Rise | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/peggy-ryan-actress-rewed.html | Peggy Ryan, Actress, Rewed | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/statement-by-goldfine.html | Statement by Goldfine | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/miss-anne-sweazey-is-fiancee-of-cleric.html | Miss Anne Sweazey Is Fiancee of Cleric | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/3party-coalition-in-italy-foreseen.html | 3-PARTY COALITION IN ITALY FORESEEN | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-s-investors-seen-turning-to-austria.html | U. S. INVESTORS SEEN TURNING TO AUSTRIA | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/lithographers-pact-puts-off-pay-rise.html | LITHOGRAPHERS PACT PUTS OFF PAY RISE | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/lumber-along-hambletonian-eligible-triumphs-in-first-start-of.html | Lumber Along, Hambletonian Eligible, Triumphs in First Start of Season; WESTBURY VICTOR PAYS $8.70 FOR $2 | True | By Louis Effrat | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/martin-registers-bond-issue.html | Martin Registers Bond Issue | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/clare-russell-skidmore-1958-becomes-bride-wed-in-tunkhannock-pa.html | Clare Russell, Skidmore 1958, Becomes Bride; Wed in Tunkhannock,[ Pa., Church to Robert I Itichmond Kingsbury | True | .Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/brooklyn-gi-killed-by-truck.html | Brooklyn G.I. Killed by Truck | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mrs-william-young.html | MRS. WILLIAM YOUNG | True | Special to The New York XlmeL | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/paris-sees-no-change.html | Paris Sees No Change | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/miss-diana-matthews-will-be-wed___-a_ug-30.html | Miss Diana Matthews Will Be Wed___A_ug. 30 | True | Specfal to 'he rew York Times. ] | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/tennis-tests-taken-by-baldwin-nabers.html | TENNIS TESTS TAKEN BY BALDWIN, NABERS | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/queen-honors-2200-only-2-made-peers.html | QUEEN HONORS 2,200; ONLY 2 MADE PEERS | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/grass-is-her-liferoot.html | Grass Is Her Liferoot | True | By Bess Furman | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dessert-treats-hail-seasonal-peak-for-strawberries-long-island.html | Dessert Treats Hail Seasonal Peak for Strawberries; Long Island Crops May Be Juicier Because of Rain | True | By Craig Claiborne | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/louis-newhouse.html | LOUIS NEWHOUSE | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dulles-will-fly-to-paris-july-4-accepts-french-invitation-to.html | DULLES WILL FLY TO PARIS JULY 4; Accepts French Invitation to Discuss World Issues With Premier de Gaulle | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/law-group-excludes-negroes.html | Law Group Excludes Negroes | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/bolivian-workers-end-strike.html | Bolivian Workers End Strike | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/manpower-snarl-plagues-moscow-graduate-placements-cause-shortages.html | MANPOWER SNARL PLAGUES MOSCOW; Graduate Placements Cause Shortages in Some Fields, Surpluses in Others | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/i-t-t-net-rose-in-first-quarter-profits-set-record-of-83c-a-share-a.html | I. T. & T. NET ROSE IN FIRST QUARTER; Profits Set Record of 83c a Share, Against 82 in Like Period of 1957 | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/exgov-rt-jones-dies-head-ofarzoa-193941i-had-been-state-senator.html | EX-GOV. R. T. JONES DIES; Head of-Arzo-a, 1939-41,I Had Been State Senator | True | Special to The lw York T rnes. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/status-of-our-schools-they-are-said-to-be-reflections-of-ourselves.html | Status of Our Schools; They Are Said to Be Reflections of Ourselves, of What We Want | True | IVAR K. JENSEN | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/france-accuses-jordan.html | France Accuses Jordan | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mrs-joseph-hubbard.html | MRS. JOSEPH HUBBARD | True | Slecial to The New Yor Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/golf-tourney-led-by-miss-janssen-she-cards-a-78-for-36hole-total-of.html | GOLF TOURNEY LED BY MISS JANSSEN; She Cards a 78 for 36-Hole Total of 154 in Eastern Amateur Title Event | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/taipei-reports-sea-clash.html | Taipei Reports Sea Clash | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/gretchen-l-hughes-a-prospectivebride.html | Gretchen L. Hughes A ProspectiveBride | True | Bpec.l to 'le New York Ttm. I | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/fair-trade-test-is-hinted-at-g-e-top-electric-blanket-line-to-be.html | FAIR TRADE TEST IS HINTED AT G. E.; Top Electric Blanket Line to Be Offered to Few Stores on Fixed-Price Basis | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/krishnan-wins-twice.html | Krishnan Wins Twice | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mrs-leichner-aids-in-victory-on-links.html | MRS. LEICHNER AIDS IN VICTORY ON LINKS | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/9-girls-seized-as-thieves.html | 9 Girls Seized as Thieves | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/robinson-black-win-links-prizes-guests-gain-gross-awards-in.html | ROBINSON, BLACK WIN LINKS PRIZES; Guests Gain Gross Awards in Retailer Golf With 82's -- Gorman Takes Cup | True | By William J. Briordy | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/strike-settlements-pressed-by-britain.html | STRIKE SETTLEMENTS PRESSED BY BRITAIN | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/americas-plan-ministers-talk-brazilians-say-a-meeting-of-foreign.html | AMERICAS PLAN MINISTERS' TALK; Brazilians Say a Meeting of Foreign Chiefs Will Follow Dulles' Rio Visit Aug. 5 | True | By Tad Szulc | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/british-offer-u-s-atomic-fuel-data-agree-to-end-bar-to-sharing.html | BRITISH OFFER U. S. ATOMIC FUEL DATA; Agree to End Bar to Sharing Technological Secrets of New Power Reactors | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/temple-u-names-vice-provost.html | Temple U. Names Vice Provost | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/richards-and-lane-have-good-cry-at-trade-talk.html | Richards and Lane Have Good Cry at Trade Talk | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/noted-l-i-restaurant-burns.html | Noted L. I. Restaurant Burns | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/statement-by-symington.html | Statement by Symington | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/chain-stores-sales-last-month-rose-51-above-the-1957-level-sales.html | Chain Stores' Sales Last Month Rose 5.1% Above the 1957 Level; SALES CLIMB 5.1% FOR CHAIN STORES | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/137500-awarded-in-air-crash.html | $137,500 Awarded in Air Crash | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/labor-bill-feud.html | Labor Bill Feud | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/seven-legislators-in-kenya-are-fined.html | SEVEN LEGISLATORS IN KENYA ARE FINED | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/ann-purves-betrothed-to-e-alexander-veit.html | Ann Purves Betrothed To E. Alexander Veit | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/caa-broadcasts-atomictest-data-warns-all-pilots-in-pacific-of.html | C.A.A. BROADCASTS ATOMIC-TEST DATA; Warns All Pilots in Pacific of Scheduled Blasts While A.E.C. Holds to Secrecy | True | By John W. Finney | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/fifth-republic-movement.html | Fifth Republic' Movement | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/cards-pay-40000-bonus.html | Cards Pay $40,000 Bonus | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/archives/lead-league-as-giants-lose-thomas-drives-in-seven-runs-as.html | Lead League as Giants Lose; Thomas Drives in Seven Runs As Pittsburgh Triumphs, 14-6 | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/child-to-mrs-u-o-sargent.html | Child to Mrs. 'u. O. Sargent | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dualprice-charge-cites-westinghouse.html | DUAL-PRICE CHARGE CITES WESTINGHOUSE | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/eleanor-zerby-oberlin-alumna-to-be-married-fiancee-of-john-virgil.html | Eleanor Zerby, Oberlin Alumna, To Be Married; Fiancee of John Virgil Blankenbaker, M.I.T. [ Graduate Student | True | Ipecdil to The New York Times. J | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/theatre-the-making-of-moo-staged-drama-on-religion-is-at-the-rita.html | Theatre: 'The Making of Moo' Staged; Drama on Religion Is at the Rita Allen | True | By Brooks Atkinson | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/allen-cleaton-54-newsweek-editor.html | ALLEN CLEATON, 54, NEWSWEEK EDITOR | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/a-e-c-official-is-resigning.html | A. E. C. Official Is Resigning | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-of-p-class-told-of-space-frontier.html | U. OF P. CLASS TOLD OF SPACE FRONTIER | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/nurses-score-use-of-student-aides-national-association-says-many.html | NURSES SCORE USE OF STUDENT AIDES; National Association Says Many Perform Duties Beyond Their Skills | True | By Emma Harrison | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/railroad-wastefulness-charged.html | Railroad Wastefulness Charged | True | J. COMHAIRE. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/clergyman-for-brown-harlem-pastor-takes-stand-in-house-contest.html | CLERGYMAN FOR BROWN; Harlem Pastor Takes Stand in House Contest | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/aid-to-railroads-passed-by-senate-bill-backs-u-s-guarantee-of-700.html | AID TO RAILROADS PASSED BY SENATE; Bill Backs U. S. Guarantee of 700 Million in Loans -Bars Carriers' Tax Plea | True | By Richard E. Mooney | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/liberties-union-protests.html | Liberties Union Protests | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/braves-top-cubs-three-big-innings-sink-chicago-107.html | Braves Top Cubs,; THREE BIG INNINGS SINK CHICAGO, 10-7 | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/crash-kills-hotel-mans-wife.html | Crash Kills Hotel Man's Wife | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/beach-travel-advice-police-suggest-use-of-union-turnpike-as.html | BEACH TRAVEL ADVICE; Police Suggest Use of Union Turnpike as Alternate | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dodgers-4run-3d-checks-phils-74-hodges-hits-homer-with-one-on-reese.html | DODGERS 4-RUN 3D CHECKS PHILS, 7-4; Hodges Hits Homer With One On -- Reese Scores From 2d on Long Fly | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/brown-exila-aide-dies-in-jersey-city.html | BROWN, EX-I.L.A. AIDE, DIES IN JERSEY CITY | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/bank-clearings-up-by-114-from-57.html | BANK CLEARINGS UP BY 11.4% FROM '57 | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/norse-opera.html | Norse Opera | True | By Bosley Crowther | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/soviet-pledges-fishery-aid.html | Soviet Pledges Fishery Aid | True | | 1986-04-02 | RE0000288590 | B00000716319 |