Exhibit C208

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/first-honorary-degree-finchs-goes-to-head-of-board-may-b-van.html | FIRST HONORARY DEGREE; Finch's Goes to Head of Board, May B. Van Arsdale | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/state-to-confine-boy-killer-of-two-11yearold-who-pushed-playmate-in.html | STATE TO CONFINE BOY KILLER OF TWO; 11-Year-Old Who Pushed Playmate Into Hudson to Be Held in Hospital | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/chinese-complete-huge-dam.html | Chinese Complete Huge Dam | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/eisenhower-pledges-states-aid-in-fighting-grasshopper-plague.html | Eisenhower Pledges States Aid In Fighting Grasshopper Plague | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/public-library-names-reference-unit-chief.html | Public Library Names Reference Unit Chief | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/highway-trailer-co-to-operate-in-july.html | HIGHWAY TRAILER CO. TO OPERATE IN JULY | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/lebanese-crush-2-rebel-threats-forces-trying-to-cut-beirutdamascus.html | LEBANESE CRUSH 2 REBEL THREATS; Forces Trying to Cut Beirut-Damascus Road and to Seize Tripoli Routed | True | By Sam Pope Brewer | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/new-brooklyn-school-started.html | New Brooklyn School Started | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-n-body-votes-10-to-0-to-set-up-lebanon-watch-security-council.html | U. N. BODY VOTES 10 TO 0 TO SET UP LEBANON WATCH; Security Council Acts to Bar Smuggling of Troops or Arms Into Country | True | By Lindesay Parrott | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/683-receive-degrees-brooklyn-polytechnic-also-honors-2-scientists.html | 683 RECEIVE DEGREES; Brooklyn Polytechnic Also Honors 2 Scientists | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/road-deal-coercion-denied-by-u-s-aide.html | ROAD DEAL COERCION DENIED BY U. S. AIDE | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/friend-of-governors-bernard-goldfine.html | Friend of Governors; Bernard Goldfine | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/parking-aids-shopping-passaic-says-cut-in-lot-fees-brings-new.html | PARKING AIDS SHOPPING; Passaic Says Cut in Lot Fees Brings New Customers | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/sidelights-credit-arranged-by-central.html | Sidelights; Credit Arranged by Central | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/de-gaulle-sharply-rebukes-defiant-algiers-dissidents-premier-scores.html | De Gaulle Sharply Rebukes Defiant Algiers Dissidents; PREMIER SCORES ALGIERS CRITICS | True | By Robert C. Doty | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/garden-apartments-in-eastchester-sold.html | GARDEN APARTMENTS IN EASTCHESTER SOLD | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/haiti-abuse-charged-pan-american-womens-unit-says-teacher-was.html | HAITI ABUSE CHARGED; Pan American Women's Unit Says Teacher Was Tortured | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/edge-sheets-with-lace.html | Edge Sheets With Lace | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/peeler-is-handy-aid.html | Peeler Is Handy Aid | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/orioles-sign-school-hurler.html | Orioles Sign School Hurler | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/faeroes-defer-decision.html | Faeroes Defer Decision | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/soviet-promises-data-on-health-commissioner-of-new-york-ends-25day.html | SOVIET PROMISES DATA ON HEALTH; Commissioner of New York Ends 25-Day Visit After Request for Statistics | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/goodman-on-critical-list.html | Goodman on Critical List | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/case-says-u-s-aided-business-in-jersey.html | CASE SAYS U. S. AIDED BUSINESS IN JERSEY | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/hastings-to-aid-bright-students-summer-school-will-offer-german.html | HASTINGS TO AID BRIGHT STUDENTS; Summer School Will Offer German, Applied Science and Basic Literature | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/annapolis-aide-shifted.html | Annapolis Aide Shifted | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/cap-makers-volume-steady.html | Cap Makers' Volume Steady | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mission-society-to-gain-oct-28-by-theatre-fete-city-unit-to-get.html | Mission Society To Gain Oct. 28 By Theatre Fete; City Unit to Get Funds From Performance of 'Marriage-Go-Round' | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/crisona-demands-suit-in-land-deal-but-his-letter-to-mayor-urging.html | CRISONA DEMANDS SUIT IN LAND DEAL; But His Letter to Mayor Urging Rockaway Action Is Still Kept Secret | True | By Charles G. Bennett | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/guatemala-bridge-washed-out.html | Guatemala Bridge Washed Out | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/israel-honors-colonel-marous.html | Israel Honors Colonel Marous | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/indonesia-business-gets-soviet-aid-bid.html | INDONESIA BUSINESS GETS SOVIET AID BID | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/ncaa-finals-net-96875.html | N.C.A.A. Finals Net $96,875 | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/city-may-give-up-land-offers-8-acres-to-yonkers-for-raceway-road.html | CITY MAY GIVE UP LAND; Offers 8 Acres to Yonkers for Raceway Road | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/william-dreifus.html | WILLIAM DREIFUS | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/for-officers-of-quality-service-academies-see-need-to-improve.html | For Officers of Quality; Service Academies See Need to Improve Appointment System and Their Output | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/virginia-motels-bought.html | Virginia Motels Bought | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/in-the-nation-the-sudden-big-wind-out-of-geneva.html | In The Nation; The Sudden Big Wind Out of Geneva | True | By Arthur Krock | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/widow-wins-20000-workmans-benefit-awarded-in-murder-case-here.html | WIDOW WINS $20,000; Workman's Benefit Awarded in Murder Case Here | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/japan-gets-secret-soviet-plan.html | Japan Gets Secret Soviet Plan | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/foreign-exchange-worries-new-delhi.html | FOREIGN EXCHANGE WORRIES NEW DELHI | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/director-named-for-utica-inquiry.html | Director Named for Utica Inquiry | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/stella-mayer-wed-here.html | Stella Mayer Wed .Here | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/pace-is-stepped-up-in-refining-of-oil-crude-runs-highest-since.html | PACE IS STEPPED UP IN REFINING OF OIL; Crude Runs Highest Since January -- Imports Rise, Gasoline Stocks Dip | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/rent-laws-in-spanish.html | Rent Laws in Spanish | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/orwig-honored-for-grades.html | Orwig Honored for Grades | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/concern-in-washington.html | Concern in Washington | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/london-equities-in-a-modest-rise-oils-and-coppers-show-the-best.html | LONDON EQUITIES IN A MODEST RISE; Oils and Coppers Show the Best Gains but Steel Shares Are Down | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/andorrans-want-a-calm-france-feel-political-unrest-perils-smuggling.html | Andorrans Want a Calm France; Feel Political Unrest Perils Smuggling and Tourism | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/guatemala-is-alerted-congress-tells-president-reds-are-infiltrating.html | GUATEMALA IS ALERTED; Congress Tells President Reds are Infiltrating | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/rogers-says-gangs-amass-big-profits.html | ROGERS SAYS GANGS AMASS BIG PROFITS | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/congress-backs-batista-decree.html | Congress Backs Batista Decree | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/donegan-ordains-14-deacons.html | Donegan Ordains 14 Deacons | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/2-platypuses-to-face-public.html | 2 Platypuses to Face Public | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-s-colleges-get-soviet-propaganda.html | U. S. COLLEGES GET SOVIET PROPAGANDA | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/walter-nelson-have-child.html | Walter Nelson$ Have Child[ | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/steuben-unit-inducts-wagner.html | Steuben Unit Inducts Wagner | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/frederick-f-brown.html | FREDERICK F. BROWN | True | Special to '[he New York Ttme. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/darien-lawyer-heads-u-s-recreation-body.html | Darien Lawyer Heads U. S. Recreation Body | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/variation-on-a-theme-instead-of-tennis-anyone-richards-now.html | Variation on a Theme; Instead of Tennis, Anyone, Richards Now Advocates Golf, Everyone | True | By Lincoln A. Werden | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/1959-soil-bank-rentals-to-go-up-35-per-cent.html | 1959 Soil Bank Rentals To Go Up 35 Per Cent | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/n-b-c-to-give-up-u-h-f-tv-station-buffalo-outlets-failure-laid-to-c.html | N. B. C. TO GIVE UP U. H. F. TV STATION; Buffalo Outlet's Failure Laid to Competition With V.H.F. -- To Close in September | True | By Val Adams | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/play-group-lists-montage.html | Play Group Lists 'Montage' | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/cotton-advances-by-3-to-18-points-demand-is-attributed-partly-to.html | COTTON ADVANCES BY 3 TO 18 POINTS; Demand Is Attributed Partly to Indecision by Congress on Farm Legislation | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/corporate-secretaries-elect.html | Corporate Secretaries Elect | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/senate-unit-votes-space-agency-bill-space-unit-bill-given-to-senate.html | Senate Unit Votes Space Agency Bill; SPACE UNIT BILL GIVEN TO SENATE | True | By Jack Raymond | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/stoneham-trial-delayed.html | Stoneham Trial Delayed | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/heald-cites-need-to-push-learning-tells-city-college-graduates.html | HEALD CITES NEED TO PUSH LEARNING; Tells City College Graduates Educational Vitality Will Decide World Struggle | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/new-artloom-chief-hyman-marcus-elected-head-of-carpet-concern-board.html | NEW ARTLOOM CHIEF; Hyman Marcus Elected Head of Carpet Concern Board | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/nazi-accused-of-53-murders.html | Nazi Accused of 53 Murders | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/soviet-comment-on-france-wary-pravda-decries-the-juntas-but-does.html | SOVIET COMMENT ON FRANCE WARY; Pravda Decries the Juntas but Does Not Echo Duclos Charges on de Gaulle | True | By Max Frankel | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-s-works-on-radar-to-detect-satellites.html | U. S. Works on Radar To Detect Satellites | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/2958-get-degrees-from-pittsburgh-u.html | 2,958 GET DEGREES FROM PITTSBURGH U. | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/june-26-fete-to-aid-st-johnland-home.html | June 26 Fete to Aid St. Johnland Home | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/influence-of-chemise-seen-in-sumptuous-fall-furs.html | Influence of Chemise Seen In Sumptuous Fall Furs | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/rams-to-try-jones-as-back.html | Rams to Try Jones as Back | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/final-suez-accord-sets-compensation.html | FINAL SUEZ ACCORD SETS COMPENSATION | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/president-gains-in-pentagon-fight-pressure-from-white-house.html | PRESIDENT GAINS IN PENTAGON FIGHT; Pressure From White House Crumbles Unity of Armed Services Committee | True | By Russell Baker | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mrs-white-2d-haschildi.html | Mrs. White 2d Has-ChildI | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/associates-of-sheik-on-trial-in-kashmir.html | ASSOCIATES OF SHEIK ON TRIAL IN KASHMIR | True | Dispatch of the Times, London. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/junta-disavows-group.html | Junta Disavows Group | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/g-i-in-austria-disappears.html | G. I. in Austria Disappears | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/production-act-advances.html | Production Act Advances | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/lose-a-few-hundred-diamonds-lately-if-so-the-subway-has-message-for.html | Lose a Few Hundred Diamonds Lately? If So, the Subway Has Message for You | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dr-higgiiottom-a-missionary-83-moderator-of-presbyterian-church.html | DR. HIGGIIOTTOM, A MISSIONARY, 83; Moderator of Presbyterian Church 1939-40 Dies—Won Fame for Work in India | True | SpeeIItl to The New York.Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/season-in-the-sun-now-easy-on-eyes-48-million-americans-view-the.html | SEASON IN THE SUN NOW EASY ON EYES; 48 Million Americans View the Scenery Darkly, as Through Smoked Glass | True | By John H. Fenton | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/stockpile-plan-booming-copper-custom-smelters-lift-price-1-cent-a.html | STOCKPILE PLAN BOOMING COPPER; Custom Smelters Lift Price 1 Cent a Pound to 26 Cents -- Demand Slackens | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/annual-hoax-is-out-daily-bond-crier-is-floated-by-municipal-bond.html | ANNUAL HOAX IS OUT; Daily Bond Crier Is Floated by Municipal Bond Club | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/162-tee-off-today-in-u-s-open-golf-mayer-will-defend-laurels-at.html | 162 TEE OFF TODAY IN U. S. OPEN GOLF; Mayer Will Defend Laurels at Tulsa and Hogan Will Be Seeking Fifth Crown | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/russians-beaten-in-british-tennis-girl-loses-3set-match-and-boy.html | RUSSIANS BEATEN IN BRITISH TENNIS; Girl Loses 3-Set Match and Boy Bows by 6-0, 6-2 -- Fraser Paces Field | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/indonesia-gains-in-badminton.html | Indonesia Gains in Badminton | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/advertising-spend-till-it-hurts-industrialist-advises.html | Advertising Spend Till It Hurts, Industrialist Advises | True | By Carl Spielvogel | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/irate-75-beats-brilliant-gem-in-6furlong-dash-at-monmouth.html | Irate, 7-5, Beats Brilliant Gem In 6-Furlong Dash at Monmouth | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/offer-received-by-u-s.html | Offer / Received by U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-s-funds-may-go-for-brownstones-officials-seek-to-transfer-money-s.html | U. S. FUNDS MAY GO FOR BROWNSTONES; Officials Seek to Transfer Money Set for Razing to Restoration Project | True | By Charles Grutzner | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/now-he-heads-all-the-5-10s-woolworth-names-robert-kirkwood-as.html | Now He Heads All the 5 & 10s; Woolworth Names Robert Kirkwood as President | True | By William M. Freeman | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/redlegs-acquire-school-star.html | Redlegs Acquire School Star | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/near-collision-in-air-plane-dives-500-feet-to-avoid-b52-bomber.html | NEAR COLLISION IN AIR; Plane Dives 500 Feet to Avoid B-52 Bomber | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/cards-acknowledge-moon-signals.html | Cards Acknowledge Moon Signals | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/moroccan-dockers-bar-u-s-naval-ship.html | MOROCCAN DOCKERS BAR U. S. NAVAL SHIP | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/ohio-wife-wins-sewoff-with-doublelayer-dress.html | Ohio Wife Wins Sew-Off With Double-Layer Dress | True | By Agnes Ash | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/turkey-blames-britain.html | Turkey Blames Britain | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/action-in-lebanon.html | Action in Lebanon | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/land-cost-rigging-in-village-denied.html | LAND COST RIGGING IN VILLAGE DENIED | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/-cinderella-city-boss-finds-shoe-too-tight.html | ' Cinderella' City Boss Finds Shoe Too Tight | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/jack-cummings-signs-fox-pact-producer-a-mayer-nephew-to-work-as.html | JACK CUMMINGS SIGNS FOX PACT; Producer, a Mayer Nephew, to Work as Independent -- Goldwyn Gets Goat | True | By Thomas M. Pryor | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/kasper-getting-out-segregationist-will-be-freed-aug-9-on-serving-9.html | KASPER GETTING OUT; Segregationist Will Be Freed Aug. 9 on Serving 9 Months | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/giardello-victor-in-szuzina-fight-takes-majority-decision-in.html | GIARDELLO VICTOR IN SZUZINA FIGHT; Takes Majority Decision in Washington Before Fans Wearing Formal Attire | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/sports-of-the-times-man-taking-a-whirl.html | Sports of The Times; Man Taking a Whirl | True | By Arthur Daley | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/macmillan-in-ottawa.html | Macmillan in Ottawa | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/kennedy-attacks-mitchell-again-on-labor-reform-says-3-objections.html | KENNEDY ATTACKS MITCHELL AGAIN ON LABOR REFORM; Says 3 Objections Coincide With Goldwater Provisions -- Democrats Hit G.O.P. | True | By Joseph A. Loftus | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/cambridge-prank-undone.html | Cambridge Prank Undone | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/9-at-lincoln-sq-get-moving-bonus-3021-paid-to-first-tenant-group.html | 9 AT LINCOLN SQ. GET MOVING BONUS; $3,021 Paid to First Tenant Group for a Voluntary Change of Quarters | True | By Murray Illson | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-s-mobilizing-aid-for-thai-epidemic.html | U. S. MOBILIZING AID FOR THAI EPIDEMIC | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/cook-roast-uncovered.html | Cook Roast Uncovered | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/bro1txplott-ix5-taxpayer-site-building-to-rise-at-burke-and.html | BRO1TXPLOTT 'iX5 TAXPAYER SITE; Building to Rise at Burke! and Mat-thews Avenues mBlockfrontin Deal | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/shock-waves-recorded.html | Shock Waves Recorded | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/henry-warren-frey.html | HENRY WARREN FREY | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/fighters-purse-released.html | Fighter's Purse Released | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/ship-is-an-orphan-on-her-first-trip-two-pickets-halt-tugs-and.html | SHIP IS AN ORPHAN ON HER FIRST TRIP; Two Pickets Halt Tugs and Baggage Carriers -- Liner Omits Traditional Dress | True | By Edward A. Morrow | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/zinnbloch.html | ZinnBloch | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dr-gustave-cohen.html | DR. GUSTAVE COHEN | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/patience-asked-with-migrants-a-jesuit-explains-vagaries-of-puerto.html | PATIENCE ASKED WITH MIGRANTS; A Jesuit Explains Vagaries of Puerto Rican Family Life to Fordham Group | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/nancy-denny-poole-becomes-aii___-anced.html | Nancy Denny Poole Becomes Aii]_... anced | True | Illmtt&! to The New Tork Tlmlm. { | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/eisenhower-and-kubitschek.html | Eisenhower and Kubitschek | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/teenage-golfers-gain-misses-wheeler-and-cohn-win-transmississippi.html | TEEN-AGE GOLFERS GAIN; Misses Wheeler and Cohn Win Trans-Mississippi Matches | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/reactor-pact-signed-six-nations-will-exploit-new-plant-on-norway.html | REACTOR PACT SIGNED; Six Nations Will Exploit New Plant on Norway Border | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/jobless-aid-voided-indiana-board-rules-u-a-w-supplemental-plan.html | JOBLESS AID VOIDED; Indiana Board Rules U. A. W. Supplemental Plan Illegal | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/nixon-to-visit-tennessee.html | Nixon to Visit Tennessee | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/herbert-a-dady.html | HERBERT A. DADY | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dollar-balance-declines.html | Dollar Balance Declines | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/gallatin-to-coach-college-five.html | Gallatin to Coach College Five | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/nancy-b-silberberg-is-married-in-jersey.html | Nancy B. Silb'erberg Is Married in Jersey | True | Special to the new york times | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/soviet-amenable-to-geneva-parley-khrushchev-says-he-would-not-bar.html | SOVIET AMENABLE TO GENEVA PARLEY; Khrushchev Says He Would Not Bar Atom Talk There but Prefers Moscow | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/wee-burn-golfers-show-way-with-74.html | WEE BURN GOLFERS SHOW WAY WITH 74 | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/cards-nip-redlegs-in-12th-inning-32.html | CARDS NIP REDLEGS IN 12TH INNING, 3-2 | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/some-in-algeria-remain-defiant-extremists-say-junta-will-fight.html | SOME IN ALGERIA REMAIN DEFIANT; Extremists Say Junta Will Fight 'System' to the End -- Others Less Adamant | True | By Henry Tanner | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/engineers-call-off-strike.html | Engineers Call Off Strike | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/jersey-teacher-offers-to-quit-in-dispute-over-atomic-essays.html | Jersey Teacher Offers to Quit In Dispute Over Atomic Essays | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mr-adams-bad-judgment.html | Mr. Adams' Bad Judgment | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/brothers-face-3-racket-inquiries.html | Brothers Face 3 Racket Inquiries | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/september-wedding-for-theresa-sohell.html | September Wedding For Theresa Sohell | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/grand-union-opens-new-unit.html | Grand Union Opens New Unit | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/spaak-urges-nato-to-revise-tactics-calls-policies-inadequate.html | SPAAK URGES NATO TO REVISE TACTICS; Calls Policies 'Inadequate Palliatives' Because of Red Maneuvering | True | By Drew Middleton | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/floods-rout-5000-13-dead-in-indiana-as-rivers-threaten-six-towns.html | FLOODS ROUT 5,000; 13 Dead in Indiana as Rivers Threaten Six Towns | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/nominee-tells-of-trip-oil-companies-sent-hussey-to-capital-in-1955.html | NOMINEE TELLS OF TRIP; Oil Companies Sent Hussey to Capital in 1955 | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/2-held-in-loan-ring-case.html | 2 Held in Loan Ring Case | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/new-playground-in-queens.html | New Playground in Queens | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/contract-for-a-police-building-put-before-board-of-estimate.html | Contract for a Police Building Put Before Board of Estimate | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/rafty-comes-from-last-in-11horse-field-to-capture-belmont-turf.html | Rafty Comes From Last in 11-Horse Field to Capture Belmont Turf Feature; WINNER PAYS $8.70 IN BOWLING GREEN | True | By Joseph C. Nichols | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/chicago-borrows-on-tax-warrants-10-millions-raised-at-cost-in.html | CHICAGO BORROWS ON TAX WARRANTS; 10 Millions Raised at Cost in Interest of 1.63% -4 School Issues Sold | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/peddies-links-squad-retains-laurels-in-eastern-school-test.html | Peddie's Links Squad Retains Laurels in Eastern School Test | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/jobless-rolls-climb-14500-in-week-here-rolls-of-jobless-up-sharply.html | Jobless Rolls Climb 14,500 in Week Here; ROLLS OF JOBLESS UP SHARPLY HERE | True | By A. H. Raskin | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dip-leveling-off-bank-leaders-say.html | DIP LEVELING OFF, BANK LEADERS SAY | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mistletoe-ball-on-dec-23-will-be-held-at-st-regis.html | Mistletoe Ball on Dec. 23 Will Be Held at St. Regis | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/health-benefits-reported-on-rise-insurance-council-sets-57-payments.html | HEALTH BENEFITS REPORTED ON RISE; Insurance Council Sets '57 Payments at 3 1/2 Billion - 72% of U. S. Covered | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/composers-back-party-soviet-music-leaders-endorse-criticism-of.html | COMPOSERS BACK PARTY; Soviet Music Leaders Endorse Criticism of Recent Trends | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/cordier-on-mt-scopus-mission.html | Cordier on Mt. Scopus Mission | True | | 1986-04-02 | RE0000288590 | B00000716319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/band-dispute-settled-professionals-and-students-hired-for-mackinac.html | BAND DISPUTE SETTLED; Professionals and Students Hired for Mackinac Rite | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/house-vote-on-trade-bill.html | House Vote on Trade Bill | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/east-germany-set-for-talk-with-us-offers-to-negotiate-release-of-9.html | EAST GERMANY SET FOR TALK WITH U.S.; Offers to Negotiate Release of 9 Men if Washington Proceeds 'Normally' | True | Special to The New York Times. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/statue-in-museum-niche-called-michelangelos.html | Statue in Museum Niche Called Michelangelo's | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mutual-leases-space-13-floors-not-enough.html | Mutual Leases Space; 13 Floors Not Enough | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/coffee-price-down.html | Coffee Price Down | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/32000000-track-officials-take-a-look-at-aqueduct-construction.html | $32,000,000 Track; Officials Take a Look at Aqueduct Construction | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/notables-at-premiere-stars-of-vikings-and-officials-at-benefit.html | NOTABLES AT PREMIERE; Stars of 'Vikings' and Officials at Benefit Screening | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/bogota-acts-in-strife-junta-orders-arming-to-halt-violence-in.html | BOGOTA ACTS IN STRIFE; Junta Orders Arming to Halt Violence in Tolima | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/italian-import-wife-for-a-night-opens.html | Italian Import, 'Wife for a Night,' Opens | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/ford-truck-market-up-75.html | Ford Truck Market Up 75% | True | | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-12 | 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/pinay-due-to-open-a-drive-on-prices-french-fiscal-chiefs-plan-also.html | PINAY DUE TO OPEN A DRIVE ON PRICES; French Fiscal Chief's Plan Also Is Expected to Seek to Halt Trade Deficit | True | By Harold Callender | 1986-04-02 | RE0000288590 | B00000716319 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/big-motel-planned-2000000-project-to-rise-at-hartford-conn.html | BIG MOTEL PLANNED; $2,000,000 Project to Rise at Hartford, Conn. | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/two-children-suffocate.html | Two Children Suffocate | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/old-guard-starts-shoot-tomorrow.html | OLD GUARD STARTS SHOOT TOMORROW | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/red-sox-check-tigers-4-to-2-jensen-hits-15th-homer-for-boston.html | Red Sox Check Tigers, 4 to 2;; Jensen Hits 15th Homer for Boston -- Sisler Wins but Needs Delock's Help | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/starts-on-homes-up-again-in-may-private-construction-tops.html | STARTS ON HOMES UP AGAIN IN MAY; Private Construction Tops Million-a-Year Rate First Time Since January STARTS ON HOMES UP AGAIN IN MAY | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/chase-manhattan-bank-elects-a-new-director.html | Chase Manhattan Bank Elects a New Director | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/british-will-fly-chutists-to-cyprus-as-riots-grow-british-to-speed.html | British Will Fly 'Chutists To Cyprus as Riots Grow; British to Speed Paratroopers To Cyprus as Fighting Spreads | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/braves-win-giants-dodgers-lose-milwaukee-rally-checks-cubs-54.html | Braves Win; Giants, Dodgers Lose; MILWAUKEE RALLY CHECKS CUBS, 5-4 Braves Make Four Errors but Home Run and Single Set Back Chicagoans | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/l-i-youths-traffic-poster-wins.html | L. I. Youth's Traffic Poster Wins | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/british-cricket-scores.html | British Cricket Scores | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/air-force-rejects-nearmiss-blame.html | AIR FORCE REJECTS 'NEAR-MISS' BLAME | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/goldfine-is-sued-riverdale-couple-charge-fraud-in-deal-to-buy-a.html | GOLDFINE IS SUED; Riverdale Couple Charge Fraud in Deal to Buy a Mill | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/childrens-story-will-be-tv-series-disney-to-produce-swiss-family.html | CHILDREN'S STORY WILL BE TV SERIES; Disney to Produce 'Swiss Family Robinson' -- Video to Get Radio's 'Box 13' | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/household-gifts-welcome-treat-for-the-hostess.html | Household Gifts Welcome Treat For the Hostess | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/corn-wheat-rise-on-plague-threat-grasshopper-nestings-held.html | CORN, WHEAT RISE ON PLAGUE THREAT; Grasshopper Nestings Held Precursor of Widespread Damage to Late Crops | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/kishi-reelected-premier-of-japan-fujiyama-is-kept-as-foreign.html | KISHI RE-ELECTED PREMIER OF JAPAN; Fujiyama Is Kept as Foreign Minister in the Cabinet of Pro-Western Leader | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/liberals-yardstick.html | Liberals' "Yardstick" | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/racket-study-upstate-senate-committee-counsel-visits-utica-and.html | RACKET STUDY UPSTATE; Senate Committee Counsel Visits Utica and Buffalo | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/some-steel-prices-are-cut-by-mlouth.html | SOME STEEL PRICES ARE CUT BY M'LOUTH | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/store-ties-up-fortunes-with-a-string-of-pearls.html | Store Ties Up Fortunes With a String of Pearls | True | By Nan Robertson | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/poujade-joins-extremists.html | Poujade Joins Extremists | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/nike-bases-to-get-master-controls-army-to-build-two-centers-that.html | NIKE BASES TO GET MASTER CONTROLS; Army to Build Two Centers That Will Monitor Missiles Hero and Upstate | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/aida-rivera-is-married.html | Aida Rivera Is Married | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/red-propaganda-cited-walter-says-u-s-is-being-flooded-with-foreign.html | RED PROPAGANDA CITED; Walter Says U. S. Is Being Flooded With Foreign Data | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/4-die-in-air-collision-fifth-man-killed-in-nearby-plane-crash-in.html | 4 DIE IN AIR COLLISION; Fifth Man Killed in Near-By Plane Crash in England | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/adoption-group-meets.html | Adoption Group Meets | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/mfgeorge-f-marsh.html | MF-GEORGE F. MARSH | True | Special to The New York TlmeJ. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/saul-effenberg.html | SAUL EFFENBERG | True | Special to The New York Tlme. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/transport-news-orange-copter-it-is-flown-in-capital-to-test.html | TRANSPORT NEWS: ORANGE 'COPTER; It Is Flown in Capital to Test Safety-Paint Visibility -- De-Icing Tests Speeded | True | | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/hart-and-turner-fight-to-a-draw-philadelphia-crowd-of-8769-sees.html | HART AND TURNER FIGHT TO A DRAW; Philadelphia Crowd of 8,769 Sees Slugging Match -- Anthony Stops Pitts | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/nabers-holm-in-final-lawrenceville-exeter-boys-gain-in-school.html | NABERS, HOLM IN FINAL; Lawrenceville, Exeter Boys Gain in School Tennis at Rye | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/redlegs-lawrence-trips-cardinals-50.html | REDLEGS' LAWRENCE TRIPS CARDINALS, 5-0 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-ssoviet-race-on-health-urged-mercks-head-says-disease-would-be-on.html | U. S.-SOVIET RACE ON HEALTH URGED; Merck's Head Says Disease Would Be Only Loser in a Longevity Battle | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/shipments-of-rayon-and-acetate-shrink.html | SHIPMENTS OF RAYON AND ACETATE SHRINK | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/ormandy-at-festival-conducts-philadelphia-in-a-concert-in-vienna.html | ORMANDY AT FESTIVAL; Conducts Philadelphia in a Concert in Vienna | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/tim-tam-through-with-racing-to-undergo-operation-on-ankle-next-week.html | Tim Tam, 'Through' With Racing, to Undergo Operation on Ankle Next Week; FRAGMENT OF BONE WILL BE REMOVED Tim Tam, Hurt in Belmont, Will Be Retired to Stud -- A Glitter Wins Ashford | True | By Joseph C. Nichols | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/3-queried-on-apalachin-rackets-grand-jury-hears-testimony-of.html | 3 QUERIED ON APALACHIN; Rackets Grand Jury Hears Testimony of Upstate Men | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/tv-advisers-named-for-state-project.html | TV ADVISERS NAMED FOR STATE PROJECT | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/eugene-h-hinton.html | EUGENE H. HINTON | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/jersey-assessors-facing-rate-suits-legislative-parley-fails-to.html | JERSEY ASSESSORS FACING RATE SUITS; Legislative Parley Fails to Circumvent Court Order for 100% Assessment | True | By George Cable Wrightspecial To The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/uaw-starts-strike-vote-at-big-3-plants-but-plans-to-bar-walkouts.html | U.A.W. Starts Strike Vote at Big 3 Plants But Plans to Bar Walk-Outs for Present | True | By Damon Stetsonspecial To The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/salaries-of-city-lawyers-inequity-said-to-exist-for-those-in.html | Salaries of City Lawyers; Inequity Said to Exist for Those in Municipal Civil Service | True | HARRY KATZ, | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/city-honors-its-residents-100-plus.html | City Honors Its Residents, 100 Plus | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/college-gets-acting-president.html | College Gets Acting President | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/john-f-jones.html | JOHN F. JONES | True | Special to The New York Times, | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/harry-gross-head-i-of-drug-concern-611.html | HARRY GROSS, HEAD, I OF DRUG CONCE.RN, 611 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/brides-ban-chemise-from-58-weddings.html | Brides Ban Chemise From '58 Weddings | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/civil-defense-shakeup-backed-by-house-unit.html | Civil Defense Shake-Up Backed by House Unit | True | | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/panichkin-sets-walk-record.html | Panichkin Sets Walk Record | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/indian-police-quell-riot.html | Indian Police Quell Riot | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/ketch-leaves-hawaii-but-atom-tests-will-be-over-by-time-it-can.html | KETCH LEAVES HAWAII; But Atom Tests Will Be Over by Time It Can Reach Area | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/musicians-strike-spreads-on-coast-independents-hit-by-afm-film.html | MUSICIANS STRIKE SPREADS ON COAST; Independents Hit by A.F.M. Film Order -- Hearing on Union Fight Opens | True | BY Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/beirut-pleased-by-u-ns-action-experts-believe-that-force-of-several.html | BEIRUT PLEASED BY U.N.'S ACTION; Experts Believe That Force of Several Thousand Must Be Sent to Bar Frontier | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/laborites-retain-2-seats-in-britain-conservatives-hold-a-third.html | LABORITES RETAIN 2 SEATS IN BRITAIN; Conservatives Hold a Third Place in House of Commons at Stake in By-elections | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/humphrey-offers-cold-war-lever-senator-tells-nurses-it-can-be-won.html | HUMPHREY OFFERS 'COLD WAR' LEVER; Senator Tells Nurses It Can Be Won by 'Warm Hearts' Sharing U. S. Surpluses | True | By Emma Harrisonspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/2-properties-sold-by-new-york-dock-brooklyn-waterfront-deal-said-to.html | 2 PROPERTIES SOLD BY NEW YORK DOCK; Brooklyn Waterfront Deal Said to Be Largest Since Sale to Port Authority | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/melroy-sees-u-s-facing-austerity-secretary-in-harvard-talk-says.html | M'ELROY SEES U. S. FACING AUSTERITY; Secretary, in Harvard Talk, Says Nation Must Expect 'Cold War' Sacrifices | True | By John H. Fentonspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/municipal-bond-club-field-day.html | Municipal Bond Club Field Day | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/norma-gracl-weher.html | Norma Gr'acl' 'We."Her, | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/fashion-institute-rite-degrees-are-awarded-to-190-most-will-work.html | FASHION INSTITUTE RITE; Degrees Are Awarded to 190 -- Most Will Work Here | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/8-grants-in-science-college-scholarships-go-to-catholic-contest.html | 8 GRANTS IN SCIENCE; College Scholarships Go to Catholic Contest Winners | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/trial-of-newsmen-renewed-in-poland.html | TRIAL OF NEWSMEN RENEWED IN POLAND | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/utility-plans-issue-southwestern-bell-slates-110000000-refunding.html | UTILITY PLANS ISSUE; Southwestern Bell Slates $110,000,000 Refunding | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/food-fresh-produce-season-for-fruits-and-greens-opens-bringing-wide.html | Food: Fresh Produce; Season for Fruits and Greens Opens Bringing Wide Variety to the Stands | True | By Craig Claiborne | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/needy-lands-got-5-billion-u-s-aid-figure-included-in-report-by.html | NEEDY LANDS GOT 5 BILLION U. S. AID; Figure Included in Report by Hammarskjold on 1956-57 Fiscal Year | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/plans-are-under-way-i-for-queens-cotillion.html | !Plans Are Under Way. i For[ Queens Cotillion | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/teamsters-make-friends.html | Teamsters Make Friends | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/dr-stxrutzdxst-gertric-581-author-ofrhe-second-foy-years-was-an.html | DR. STXRUTZDXSt GERTRIC, 581; Author of"rh'e Second Foy .Years' Was an Expert ·on*. High Blood Pressure | True | Special toThe New York 3'lmeL | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/cotton-declines-on-a-broad-front-most-futures-drop-2-to-11-points.html | COTTON DECLINES ON A BROAD FRONT; Most Futures Drop 2 to 11 Points -- Price of the New October Crop Gains | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/princeton-elects-2-captains.html | Princeton Elects 2 Captains | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/stock-sale-announced-director-of-a-c-f-wrigley-sells-122000-shares.html | STOCK SALE ANNOUNCED; Director of A. C. F.-Wrigley Sells 122,000 Shares | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/warsaw-welcomes-artur-rubinstein-rubinstein-gets-polish-welcome.html | Warsaw Welcomes Artur Rubinstein; RUBINSTEIN GETS POLISH WELCOME | True | By A. M. RosenthalSpecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/weatherly-makes-splashy-debut-americas-cup-craft-joins-high-society.html | Weatherly Makes Splashy Debut; America's Cup Craft Joins High Society of Racing Yachts | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/jersey-standard-for-5050-sharing.html | JERSEY STANDARD FOR 50-50 SHARING | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/two-hill-golfers-gain-semifinals-trott-symonds-advance-in-eastern.html | TWO HILL GOLFERS GAIN SEMI-FINALS; Trott, Symonds Advance in Eastern School Event -- Decker, MacKenzie Win | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/b-o-to-seek-credit-road-asks-i-c-c-to-approve-15000000-bond-issue.html | B. &O. TO SEEK CREDIT; Road Asks I. C. C. to Approve $15,000,000 Bond Issue | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/south-african-talks-on-today.html | South African Talks on Today | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/iceland-fish-rule-protested.html | Iceland Fish Rule Protested | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/marshall-treadwell.html | MARSHALL TREADWELL | True | Special.to The Nev Yor hne=. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/carter-favored-in-garden-fight-jersey-boxer-will-oppose-besmanoff.html | CARTER FAVORED IN GARDEN FIGHT; Jersey Boxer Will Oppose Besmanoff of Germany in 10-Rounder Tonight | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/volatile-virtuoso-arthur-rubinstein.html | Volatile Virtuoso; Arthur Rubinstein | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/wesleyan-elects-2-trustees.html | Wesleyan Elects 2 Trustees | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-s-carloadings-at-6month-high-last-weeks-612715-units-largest.html | U. S. CARLOADINGS AT 6-MONTH HIGH; Last Week's 612,715 Units Largest Volume Since Period Ended Dec. 7 | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/fire-cause___ss-stresseoi-cavanag-tells-recruits-ofi-carelessness-i.html | FIRE CAUSE___SS STRESSEOI; Cavanag! Tells Recruits of ' Carelessness in Homes I | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/eskimo-summer-calls-levittown-pupils-build-kayaks.html | Eskimo Summer Calls: Levittown Pupils Build Kayaks | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/harden-leaving-burlington.html | Harden Leaving Burlington | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/army-command-shift-in-europe.html | Army Command Shift in Europe | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/parents-clamor-for-more-schools-city-may-deem-capital-plea-too-high.html | PARENTS CLAMOR FOR MORE SCHOOLS; City May Deem Capital Plea Too High, but They Do Not, Budget Hearing Is Told $108,200,000 IS SOUGHT 'Unrealistic' Charge by Felt Challenged by a Mother, One of 75 Speakers | True | By Leonard Buder | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/park-story-sessions-to-open.html | Park Story Sessions to Open | True | | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/senate-leaders-split-over-trade-johnson-backs-5year-plan-knowland.html | SENATE LEADERS SPLIT OVER TRADE; Johnson Backs 5-Year Plan -- Knowland for 3 Years SENATE LEADERS SPLIT OVER TRADE | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/bank-loses-plea-on-russian-fund-court-upholds-us-agency-denying.html | BANK LOSES PLEA ON RUSSIAN FUND; Court Upholds U.S. Agency Denying $800,000 Claim of First National City DEPOSIT SEIZED IN 1917 Petitioner is Found to Have Acted Too Late on Three Chances to Recover | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/gift-of-45000-to-girls-clubs.html | Gift of $45,000 to Girls Clubs | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/mrs-hands-duo-wins-posts-153-for-stroke-edge-in-apawamis-bestball.html | MRS. HAND'S DUO WINS; Posts 153 for Stroke Edge in Apawamis Best-Ball | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/eisenhower-gets-khrushchev-note-summit-meeting-apparently-topic-of.html | EISENHOWER GETS KHRUSHCHEV NOTE; Summit Meeting Apparently Topic of Soviet Message EISENHOWER GETS KHRUSHCHEV NOTE | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/links-title-goes-to-miss-janssen-weekend-player-posts-75-for-229-to.html | LINKS TITLE GOES TO MISS JANSSEN; Week-End' Player Posts 75 for 229 Total in Eastern Amateur at Pittsburgh | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/news-strikers-map-philadelphia-daily.html | NEWS STRIKERS MAP PHILADELPHIA DAILY | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/beaudoin-reweds-commons-speaker-in-canada-to-practice-law-in-nevada.html | BEAUDOIN REWEDS; Commons Speaker in Canada to Practice Law in Nevada | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/krautter-shoots-a-79-baltusrol-golfer-posts-best-score-among-171.html | KRAUTTER SHOOTS A 79; Baltusrol Golfer Posts Best Score Among 171 Seniors | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/blood-donation-slated-collection-to-be-made-today-at-abraham-straus.html | BLOOD DONATION SLATED; Collection to Be Made Today at Abraham & Straus Store | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/15-officers-in-junta.html | 15 Officers in Junta | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/jet-seaplane-base-begun.html | Jet Seaplane Base Begun | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/clerical-staffs-assured.html | Clerical Staffs Assured | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/new-trust-is-set-up-to-offer-here-share-in-gold-of-africa.html | New Trust Is Set Up To Offer Here Share in Gold of Africa | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/banker-sees-state-losing-role-as-the-worlds-finance-center-perkins.html | Banker Sees State Losing Role As the World's Finance Center; Perkins of First National City Notes Deposits Dip -- Melvin Heads State Group | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/curran-meets-i-l-a-teamster-leaders.html | CURRAN MEETS I. L. A., TEAMSTER LEADERS | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/teamsters-plan-city-police-union-feinstein-chief-of-civil-service.html | TEAMSTERS PLAN CITY POLICE UNION; Feinstein, Chief of Civil Service Unit, Will Defy Ban Set by Kennedy | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/west-point-to-have-museum.html | West Point to Have Museum | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/son-to-mrs-alan-miller-jr.html | Son to Mrs. Alan Miller Jr.[ | True | | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/financier-made-head-of-columbia-council.html | Financier Made Head Of Columbia Council | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/mrs-charles-kilborn.html | MRS. CHARLES KILBORN | True | Special to The New YorkTimes. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/pearl-river-funds-voted.html | Pearl River Funds Voted | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/professor-is-fiance-of-elinor-hasted.html | Professor Is Fiance Of Elinor Hasted | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/eddie-schmidt-triumphs.html | Eddie Schmidt Triumphs | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/airline-plans-jets-american-to-start-nonstop-to-coast-in-december.html | AIRLINE PLANS JETS; American to Start Nonstop to Coast in December | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/elaine-oberkotter-engaged-to-marry.html | Elaine Oberkotter { Engaged to Marry | True | { Sleclal to The New York Tlntts. ] | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/fancy-rose-alas-smells-not-at-all-experts-sniff-plain-old-one-and.html | FANCY ROSE, ALAS, SMELLS NOT AT ALL; Experts Sniff Plain Old One and Lament the Results of Cross-Breeding | True | By Murray Schumach | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/argentina-short-of-dollars.html | Argentina Short of Dollars | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/market-elevated-by-business-news-average-up-175-to-28741-turnover.html | MARKET ELEVATED BY BUSINESS NEWS; Average Up 1.75 to 287.41 -- Turnover Increases to 2,760,000 Shares U. S. TOBACCO IN LEAD Boeing, Goodyear, Alcoa Also Strong -- Domestic Oils Are in Demand MARKET ELEVATED BY BUSINESS NEWS | True | By Burton Crane | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/australians-hunt-u-s-yacht.html | Australians Hunt U. S. Yacht | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/capone-aide-sentenced-gets-9-years-and-15000-fine-for-income-tax.html | CAPONE AIDE SENTENCED; Gets 9 Years and $15,000 Fine for Income Tax Evasion | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/i-iiona-masseys-mother-dies.html | I Ilona Massey's Mother Dies | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/imsjwt-wettlesoi.html | IM.s.J.w.T. WETTLESO.I | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/sputniks-rocket-over-city-sunday-scheduled-to-make-low-and.html | SPUTNIK'S ROCKET OVER CITY SUNDAY; Scheduled to Make Low and Brilliant Pass Over Area in Pre-Dawn Hours | True | By Walter Sullivan | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/advertising-big-barbecue-pitch-on-way.html | Advertising Big Barbecue Pitch On Way | True | By Carl Spielvogel | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-s-defers-parleys-with-east-germany.html | U. S. DEFERS PARLEYS WITH EAST GERMANY | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/anne-marie-mollon-wed-to-e-levine.html | Anne Marie MolloN Wed to ]. E. LeVine | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/the-adams-explanation-democrats-skeptical-on-hotel-bills-and.html | The Adams Explanation; Democrats Skeptical on Hotel Bills, And President's Aide Is in Trouble | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/house-approves-bill-on-pentagon-president-loses-reorganization-plan.html | HOUSE APPROVES BILL ON PENTAGON; PRESIDENT LOSES; Reorganization Plan Voted 402-1 After Rejection of 3 Eisenhower Amendments HOUSE APPROVES PENTAGON SHIFTS | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/president-invited-to-dinner.html | President Invited to Dinner | True | | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/3-melish-backers-repel-cleric-in-scuffle-at-besieged-church.html | 3 Melish Backers Repel Cleric In Scuffle at Besieged Church | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/downpour-fails-to-dim-london-parade-marking-elizabeths-national.html | Downpour Fails to Dim London Parade Marking Elizabeth's National Birthday | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/city-gave-20-acres-for-state-thruway.html | CITY GAVE 20 ACRES FOR STATE THRUWAY | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/bourguiba-is-conciliatory.html | Bourguiba Is Conciliatory | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/sala-wins-traffic-case-exmagistrate-is-cleared-of-disorderly.html | SALA WINS TRAFFIC CASE; Ex-Magistrate Is Cleared of Disorderly Conduct | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/zinc-mining-to-be-cut-new-jersey-company-slates-3-operating.html | ZINC MINING TO BE CUT; New Jersey Company Slates 3 Operating Reductions | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/harness-attack-denied-by-driver-macdonald-says-he-did-not-impugn.html | HARNESS ATTACK DENIED BY DRIVER; MacDonald Says He Did Not Impugn Sport's Honesty -- Misty Hayes Wins' | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/to-secure-better-schooling.html | To Secure Better Schooling | True | JULIAN JACK. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/soviet-newsmen-in-panama.html | Soviet Newsmen in Panama | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/betsy-babcock-is-wed-in-south-to-g-p-myatt-students-at-duke-and-u.html | Betsy Babcock Is Wed in South To G. P. Myatt; [Students at Duke and [ U. of North Carolina I Married in Church | True | Soecfa! to The New York TlmeJ. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/phillies-farm-gets-cater.html | Phillies' Farm Gets Cater | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/chiefs-triumph-2622.html | Chiefs Triumph, 26-22 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/grace-opens-toronto-plant.html | Grace Opens Toronto Plant | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/admiral-pleads-for-navy-funds-burke-warns-senators-of-dangerous.html | ADMIRAL PLEADS FOR NAVY FUNDS; Burke Warns Senators of Dangerous Economies -- Fears Loss of Strength | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/little-rock-nine-get-racial-honor-eight-from-school-join-girl-here.html | LITTLE ROCK NINE GET RACIAL HONOR; Eight From School Join Girl Here as Harriman Hails Them at Union's Fete | True | By Milton Bracker | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/stocks-in-london-continue-to-gain-market-shakes-off-a-late-reaction.html | STOCKS IN LONDON CONTINUE TO GAIN; Market Shakes Off a Late Reaction -- Rhodesian Coppers Up Again | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/hat-union-invests-in-garment-lofts-workers-decide-to-becomc.html | HAT UNION INVESTS IN GARMENT LOFTS; Workers Decide to Become Milliners' Landlord to Keep Business Here | True | By A. H. Raskin | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/moglen-bows-in-tennis-columbia-player-is-upset-by-griffiths.html | MOGLEN BOWS IN TENNIS; Columbia Player Is Upset by Griffiths in Eastern Event | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/distress-supports-set-to-ease-wheat-pileup.html | 'Distress' Supports Set To Ease Wheat Pile-Up | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/connecticut-rail-talks-set.html | Connecticut Rail Talks Set | True | | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/indonesia-ousts-private-u-s-unit-asia-foundation-cultural-agency.html | INDONESIA OUSTS PRIVATE U. S. UNIT; Asia Foundation, Cultural Agency, Will Wind Up Role by July 1 | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/976-are-graduated-by-hunter-college.html | 976 ARE GRADUATED BY HUNTER COLLEGE | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/knight-to-campaign-apart-from-party.html | KNIGHT TO CAMPAIGN APART FROM PARTY | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/holland-meister-advance-on-links-nash-roos-and-hardwicke-of-u-s.html | HOLLAND, MEISTER ADVANCE ON LINKS; Nash, Roos and Hardwicke of U. S. Also Gain Round of 8 in French Amateur | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/sorensen-suit-filed-exwife-says-200000-was-promised-in-settlement.html | SORENSEN SUIT FILED; Ex-Wife Says $200,000 Was Promised in Settlement | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/barker-victor-at-net-maccracken-gori-also-gain-englewood-semifinals.html | BARKER VICTOR AT NET; MacCracken, Gori Also Gain Englewood Semi-Finals | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/sports-of-the-times-changing-of-the-guard.html | Sports of The Times; Changing of the Guard | True | By Arthur Daley | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/classic-style-of-sweaters-is-changing.html | Classic Style Of Sweaters Is Changing | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/east-germany-censors-books.html | East Germany Censors Books | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/wood-field-and-stream-humans-reminded-kindness-is-risky-and-often.html | Wood, Field and Stream; Humans Reminded Kindness Is Risky and Often Fatal to Infant Wild Animals | True | By John W. Randolph | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/pentagon-changing-its-publicity-setup.html | PENTAGON CHANGING ITS PUBLICITY SET-UP | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/truck-explodes-here-six-apartments-damaged-2-women-hurt-in-midtown.html | TRUCK EXPLODES HERE; Six Apartments Damaged, 2 Women Hurt in Midtown | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/john-t-godfrey-37-ace-in-world-war-i1.html | JOHN T. GODFREY, 37, ACE IN WORLD WAR I1 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/lease-drop-hits-shoe-machinery-manufacturer-of-equipment-cleared.html | LEASE DROP HITS SHOE MACHINERY; Manufacturer of Equipment Cleared $9,803,835 in Fiscal Year Ended Feb. 28 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/7-canadian-fugitives-caught.html | 7 Canadian Fugitives Caught | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/deals-in-queens-woodside-building-and-plot-in-jackson-heights-sold.html | DEALS IN QUEENS; Woodside Building and Plot in Jackson Heights Sold | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/antimetropolitan-counsel.html | Anti-Metropolitan Counsel | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/jas-c-xig7s-7z-i-a-lawyer52-yearsi.html | JAS C. XIG?S, 7Z, I A LAWYER52 YEARSI | True | lectal to '/c NCW York: Tlrl:tL I | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/eisenhowers-going-to-farm.html | Eisenhowers Going to Farm | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/swedes-in-road-mishap.html | Swedes in Road Mishap | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/building-awards-rise-total-higher-than-last-week-and-same-period-in.html | BUILDING AWARDS RISE; Total Higher Than Last Week and Same Period in '57 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/fertilizer-price-cut.html | Fertilizer Price Cut | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/change-in-jordanian-cabinet.html | Change in Jordanian Cabinet | True | | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/nkrumah-visits-rabat-ghanaian-and-mohamed-meet-on-algerian.html | NKRUMAH VISITS RABAT; Ghanaian and Mohamed Meet on Algerian Resolution | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/north-shore-has-many-ports-of-call-for-weekend-cruise-sound-offers.html | North Shore Has Many Ports of Call for Week-End Cruise; Sound Offers Happy Days, Cool Nights for Skippers | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/7-die-in-jet-crashes-upstate-and-in-west.html | 7 DIE IN JET CRASHES UPSTATE AND IN WEST | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/student-maimed-by-firecracker-bronx-youth-loses-hand-as-ashcan-he.html | STUDENT MAIMED BY FIRECRACKER; Bronx Youth Loses Hand as 'Ashcan' He Is Making Explodes in School | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/crippled-airliner-lands-safely.html | Crippled Airliner Lands Safely | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/adams-letter-and-f-t-c-memorandum.html | Adams Letter and F. T. C. Memorandum | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/rose-week-observed.html | Rose Week Observed | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/trackless-train-can-use-atomic-or-normal-power.html | Trackless Train Can Use Atomic or Normal Power | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/senators-and-orioles-triumph-chrisleys-triple-subdues-white-sox-65.html | Senators and Orioles Triumph; Chrisley's Triple Subdues White Sox, 6-5 -- Indians Bow in Baltimore, 7-5 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/18th-century-rooms-assembled-before-plans-for-house-drawn-couple.html | 18th Century Rooms Assembled Before Plans for House Drawn; Couple Built Home Around Collection of Antiques | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/city-board-balks-greyhound-depot-estimate-body-affirms-47.html | CITY BOARD BALKS GREYHOUND DEPOT; Estimate Body Affirms '47 Restrictive Policy -- Mayor Sees 'End of Proposal' CITY BOARD BALKS GREYHOUND DEPOT | True | By Paul Crowell | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/machine-inspects-tiny-tape-grains.html | MACHINE INSPECTS TINY TAPE 'GRAINS' | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/bengurion-is-honored-premier-of-israel-receives-award-from-hadassah.html | BEN-GURION IS HONORED; Premier of Israel Receives Award From Hadassah | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/howe-is-red-wing-captain.html | Howe Is Red Wing Captain | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/new-housing-opened-at-roslyn-heights.html | NEW HOUSING OPENED AT ROSLYN HEIGHTS | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/rosana-resident-golf-pro.html | Rosana Resident Golf Pro | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/7-bills-on-tourism-offered-by-javits.html | 7 BILLS ON TOURISM OFFERED BY JAVITS | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/mother-4-children-die-in-fire.html | Mother, 4 Children Die in Fire | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/wife-arraigned-in-shooting.html | Wife Arraigned in Shooting | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-10-no-title.html | Article 10 — No Title | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/rio-visit-is-ended-by-philharmonic-orchestra-spreads-goodwill-for-u.html | RIO VISIT IS ENDED BY PHILHARMONIC; Orchestra Spreads Goodwill for U. S. at Concerts -- Free Program Given | True | By Tad Szulc.special To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/pension-bill-clears-congress.html | Pension Bill Clears Congress | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-s-sues-onassis-on-broken-pact-charges-failure-to-construct.html | U. S. SUES ONASSIS ON BROKEN PACT; Charges Failure to Construct American-Flag Tankers -- Asks Return of 14 Ships | True | By George Horne | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/anton-w-wurt-er.html | ANTON W. WURT. ER | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/eliot-owen-is-fiancee-of-paul-lawton-clarke.html | Eliot Owen Is Fiancee Of Paul Lawton Clarke | True | .Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/dump-in-harlem-becomes-garden-trashfilled-lot-is-cleared-and.html | DUMP IN HARLEM BECOMES GARDEN; Trash-Filled Lot Is Cleared and Planted in Flowers by City and Pupils | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/joan-farmer-married-to-pvt-bruce-hankins.html | Joan Farmer Married To Pvt. Bruce Hankins | True | "ICIL1 to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/lone-man-abides-in-y-w-c-a-hotel-bachelor-83-is-only-male-to-avert.html | LONE MAN ABIDES IN Y. W. C. A. HOTEL; Bachelor, 83, is Only Male to Avert Eviction From Former Capitol Hotel | True | By Bill Becker | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/stewardesses-in-strike-find-loves-never-idle.html | Stewardesses in Strike Find Love's Never Idle | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/grocers-are-urged-to-improve-service.html | GROCERS ARE URGED TO IMPROVE SERVICE | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/mcbride-sanok-monroe-gain-second-round-on-jersey-links.html | McBride, Sanok, Monroe Gain Second Round on Jersey Links | True | By Maureen Orcuttspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/rivals-in-savage-riots.html | Rivals in Savage Riots | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/priest-assailed-at-house-inquiry-called-character-assassin-for.html | PRIEST ASSAILED AT HOUSE INQUIRY; Called 'Character Assassin' for Alleging 'Slave Labor' of Mexicans on Farms | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/alfred-sheri-upstate-hemist-researcher-on-atabrine-72-diosretired.html | ALFRED SHERI, UPSTATE (HEMIST; Researcher on Atabrine, 72, DiOsRetired Official of Winthrop-Stearns | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/fleet-gathering-for-ocean-event-yachts-arriving-at-newport-for.html | FLEET GATHERING FOR OCEAN EVENT; Yachts Arriving at Newport for Start of 635-Mile Run to Bermuda Tomorrow | True | By John Rendelspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/minority-leader.html | "Minority Leader" | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/irenee-p-osenthal-a-bride.html | iRenee P. osenthal a Bride | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/state-unit-sets-goal-panel-studying-payroll-policy-accepts-advisers.html | STATE UNIT SETS GOAL; Panel Studying Payroll Policy Accepts Advisers' Cod | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/indian-twins-join-couple-in-jersey.html | INDIAN TWINS JOIN COUPLE IN JERSEY | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/in-the-nation-democrat-leaders-fear-an-embarrassment-of-riches.html | In The Nation; Democrat Leaders Fear an Embarrassment of Riches | True | By Arthur Krock | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/s-h-kress-draws-on-canada-to-fill-vacant-post-of-president-george-l.html | S. H. Kress Draws on Canada To Fill Vacant Post of President; George L. Cobb Is Leaving Zeller's, Montreal, to Take New Position June 23 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/12000-blast-damages-paid.html | $12,000 Blast Damages Paid | True | | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/space-taken-here-by-irish-air-lines-ticket-and-executive-office-to.html | SPACE TAKEN HERE BY IRISH AIR LINES; Ticket and Executive Office to Open at 444 Madison -- Other Rental Deals | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/school-jury-asks-end-of-700-name.html | SCHOOL JURY ASKS END OF '700' NAME | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/dr-margaret-stanleybrown-64-dies-surgeon-wasgarfield-granddaughter-.html | Dr. Margaret Stanley.Brown, 64, Dies; Surgeon Was.Garfield Granddaughter , ? | | pecial to Tle New York Il.mes. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/isabel-troccole-victor.html | Isabel Troccole Victor | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/business-profits-down-in-quarter-federal-reserve-puts-level-before.html | BUSINESS PROFITS DOWN IN QUARTER; Federal Reserve Puts Level Before Taxes 20% Below That at Slump's Start | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/curb-on-mats-asked-airlines-ask-a-larger-share-of-militarys.html | CURB ON MATS ASKED; Airlines Ask a Larger Share of Military's Business | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/store-sales-rose-1-across-nation-last-weeks-volume-in-this-area-was.html | STORE SALES ROSE 1% ACROSS NATION; Last Week's Volume in This Area Was 5% Above '57 Level, Reserve Says | | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/eugene-j-stark.html | EUGENE J. STARK | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/boats-and-skiers-face-darien-curb-at-request-of-police-new-harbor.html | BOATS AND SKIERS FACE DARIEN CURB; At Request of Police, New Harbor Rules and Limits Are to Be Set Up | | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/commodities-index-is-down-a-fraction.html | COMMODITIES INDEX IS DOWN A FRACTION | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/progress-in-science-urged-by-theobald.html | PROGRESS IN SCIENCE URGED BY THEOBALD | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/walkout-delays-ss-united-states-engineers-dispute-holds-up-1775-for.html | WALKOUT DELAYS S.S. UNITED STATES; Engineers' Dispute Holds Up 1,775 for 8 Hours Here WALKOUT DELAYS S.S. UNITED STATES | | By Werner Bamberger | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/far-rightist-party-set-up-in-paris-general-links-group-to-algiers.html | Far Rightist Party Set Up in Paris; General Links Group to Algiers Junta -- Fracas Ensues A RIGHTIST PARTY FORMED IN PARIS | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/turks-study-british-plan.html | Turks Study British Plan | True | Special to The New York Times | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/junta-in-algiers-insists-military-will-keep-roles-de-gaulle-appears.html | JUNTA IN ALGIERS INSISTS MILITARY WILL KEEP ROLES; De Gaulle Appears Set Back in Efforts to Take Control Over the Dissidents BUT REBUFF IS INDIRECT Premier Has Not Actually Ordered Withdrawals -- Salan Stand Unclear JUNTA IN ALGIERS INSISTS ON STAND | | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/more-power-for-lamps-of-japan.html | More Power for Lamps of Japan | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/4-in-lane-attack-held-high-bail-is-set-for-youths-in-43-robbery.html | 4 IN LANE ATTACK HELD; High Bail Is Set for Youths in $43 Robbery | True | | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/yanks-and-athletics-divide-two-games-howards-single-trips-dickson.html | Yanks and Athletics Divide Two Games;; HOWARD'S SINGLE TRIPS DICKSON, 3-2 Blow Scores Carey of Yanks in 12th -- Athletics Take Afternoon Game, 4-1 | True | By John Drebinger | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/the-prime-ministers-visit.html | The Prime Minister's Visit | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/submarine-sighted-off-chile.html | Submarine Sighted Off Chile | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/ship-conferences-defend-dual-rate-spokesmen-testify-to-keep-system.html | SHIP CONFERENCES DEFEND DUAL RATE; Spokesmen Testify to Keep System, Say It Protects Against Price Cutting | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/american-exchange-suspends-booming-stock-in-e-l-bruce-exchange.html | American Exchange Suspends Booming Stock in E. L. Bruce; EXCHANGE HALTS TRADING IN BRUCE | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/zinc-copper-dip-lead-rubber-up-moves-are-mixed-for-cocoa-and-coffee.html | ZINC, COPPER DIP; LEAD, RUBBER UP; Moves Are Mixed for Cocoa and Coffee -- Trading Is Generally Dull | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/cuba-ousts-judges-who-scored-army.html | CUBA OUSTS JUDGES WHO SCORED ARMY | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/weekend-bus-cut-blocked-by-city-surface-transit-is-directed-to.html | WEEK-END BUS CUT BLOCKED BY CITY; Surface Transit Is Directed to Continue Full Service Pending Official Study | True | By Charles G. Bennett | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/football-giants-test-18-pen-pals-tomorrow.html | Football Giants Test 18 Pen Pals Tomorrow | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/ocean-cable-pact-signed.html | Ocean Cable Pact Signed | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/algiers-seizes-newspapers.html | Algiers Seizes Newspapers | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/catholic-editor-sees-peril-in-segregation-at-third-levittown.html | Catholic Editor Sees Peril in Segregation At Third Levittown | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/3-britons-gain-at-bristol.html | 3 Britons Gain at Bristol | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/metz-bolt-boros-share-firstround-lead-in-u-s-open-3-golfers-shoot.html | Metz, Bolt, Boros Share First-Round Lead in U. S. Open; 3 GOLFERS SHOOT ONE-OVER-PAR 71'S Metz, Boros and Bolt Drive Well at Tulsa -- Mangrum, Stranahan Get 72's | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/rider-dies-of-injuries-snyder-27-succumbs-after-spill-at-charles.html | RIDER DIES OF INJURIES; Snyder, 27, Succumbs After Spill at Charles Town | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/bryn-mawr-alumnae-i-plan-a-june-29-beneiti.html | Bryn Mawr Alumnae I Plan a June 29 Ben.e'it.I | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-n-head-sets-up-a-lebanon-board-3man-committee-to-direct.html | U. N. HEAD SETS UP A LEBANON BOARD; 3-Man Committee to Direct Observation Team -- 'Police' Force' Role Ruled Out | True | By Lindesay Parrottspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/harriman-can-lose-morhouse-asserts.html | HARRIMAN CAN LOSE, MORHOUSE ASSERTS | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/hautdaspin.html | HautDaspin | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/athens-weighs-plan.html | Athens Weighs Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/girl-14-tops-spellers-syllepsis-wins-for-kansas-in-1000-national.html | GIRL, 14, TOPS SPELLERS; Syllepsis Wins for Kansas in $1,000 National Contest | True | | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/play-to-try-out-in-atltic-city-resort-to-regain-status-as-test.html | PLAY TO TRY OUT IN ATLTIC CITY; Resort to Regain Status as Test Center With Comedy -- 'Wong' Role Cast | True | By Sam Zolotow | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/g-e-to-lay-off-1400.html | G. E. to Lay Off 1,400 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/sweden-triumphs-again-and-qualifies-for-quarterfinals-in-world.html | Sweden Triumphs Again and Qualifies for Quarter-Finals in World Soccer; GOALS BY HAMRIN TOP HUNGARY, 2-1 Skoglund and Gren Help as Swedish Side Paces Group Series in Cup Soccer | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/sutton-pl-rent-rivals-battle-all-day-fail-to-agree-on-fair-and.html | Sutton Pl. Rent Rivals Battle All Day, Fail to Agree on 'Fair and Reasonable' | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/business-loans-climb-21-million-first-gain-for-week-since-march-19.html | BUSINESS LOANS CLIMB 21 MILLION; First Gain for Week Since March 19 Compares With 158 Million Rise in '57 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/better-business-body-chooses-new-chairman.html | Better Business Body Chooses New Chairman | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/harry-c-carpenter.html | HARRY C. CARPENTER | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/sheiks-arrest-backed-india-in-letter-to-un-defends-detention-of.html | SHEIK'S ARREST BACKED; India, in Letter to U.N., Defends Detention of Kashmiri | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/false-summer-ends-after-2-days-in-80s.html | False Summer Ends After 2 Days in 80s | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/birthcontrol-pill-hit-catholics-call-it-morally-and-perhaps.html | BIRTH-CONTROL PILL HIT; Catholics Call It Morally and Perhaps Physically Harmful | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-s-loan-to-spur-imports-by-india-exportimport-bank-grants.html | U. S. LOAN TO SPUR IMPORTS BY INDIA; Export-Import Bank Grants $150,000,000 to Ease Balance of Payments U. S. LOAN TO SPUR IMPORTS BY INDIA | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/carolyn-jonker-bride-of-martin-s-harris-jr.html | Carolyn Jonker Bride Of Martin S. Harris Jr. | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/still-just-scratching-surface.html | Still Just Scratching Surface | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/albert-j-unl.html | ALBERT J UNl, | True | Sp.lat to The New York 3'lmel. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/baptists-to-debate-site-special-to-the-new-york-times.html | Baptists to Debate Site Special to The New York Times. | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/power-authority-raises-5650000-sacramento-calif-utility-district.html | POWER AUTHORITY RAISES $5,650,000; Sacramento, Calif, Utility District Places Issue of Building Bonds | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/pound-circulation-off-notes-in-use-fell-4510000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use fell 4,510,000 in Week to 2,033,522,000 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/crisona-report-cited-citizens-union-bids-wagner-bare-rockaway.html | CRISONA REPORT CITED; Citizens Union Bids Wagner Bare Rockaway Criticism | True | | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/archives/veda-ann-borg-gets-divorce.html | Veda Ann Borg, Gets Divorce | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/george-hubbard-tor_was87-gsprofessor-of-geography-and-geology-at.html | GEORGE HUBBARD', ToR_wAS87; gs-Professor of Geography. and Geology at Oberlin Dies;---Wrote Textbook | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/joan-dominickbecomes-bride-l-inconnecticu-sfudent-at-williams.html | Joan Dominick-Becomes Bride L ..:In:.Connecticu.; Sfudent at Williams' | True | gecial to The New York Timel. ?.. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/boy-admits-matricide-brooklyn-youth-pleads-guilty-to-seconddegree.html | BOY ADMITS MATRICIDE; Brooklyn Youth Pleads Guilty to Second-Degree Murder | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/dakar-now-capital-of-senegal.html | Dakar Now Capital of Senegal | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/bias-dispute-abates-fire-company-in-ellenville-elects-jew-as-member.html | BIAS DISPUTE ABATES; Fire Company in Ellenville Elects Jew as Member | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/lincoln-savings-elects-dr-jansen-as-trustee.html | Lincoln Savings Elects Dr. Jansen as Trustee | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/2-plead-not-guilty-to-thrill-killing.html | 2 PLEAD NOT GUILTY to 'THRILL KILLING' | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/peace-session-called-sovietsupported-rally-to-be-held-in-stockholm.html | 'PEACE' SESSION CALLED; Soviet-Supported Rally to Be Held in Stockholm | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/lutherans-elect-social-aide.html | Lutherans Elect Social Aide | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/black-ends-german-visit.html | Black Ends German Visit | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/fashion-forecast-for-fall-easy-fit-and-line-remain.html | Fashion Forecast for Fall: Easy Fit and Line Remain | True | Br CARRIE DONOVAN | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/nixon-tour-aide-on-c-b-s-sunday-bernbaum-to-discuss-south-america.html | NIXON TOUR AIDE ON C. B. S. SUNDAY; Bernbaum to Discuss South America on TV Panel -- Play by Costigan Slated | True | By Richard F. Shepard | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/developing-latin-america-united-states-urged-to-undertake-program.html | Developing Latin America; United States Urged to Undertake Program for Mutual Benefit | True | MARIO CAMARGO | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/scouts-appoint-fund-aide.html | Scouts Appoint Fund Aide | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/navy-man-dies-in-rescue.html | Navy Man Dies In Rescue | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/sidelights-things-look-up-for-railroads.html | Sidelights; Things Look Up for Railroads | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/cubs-call-up-johnson.html | Cubs Call Up Johnson | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/death-of-malenkov-denied.html | Death of Malenkov Denied | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/new-cotton-sheets-get-noiron-finish.html | New Cotton Sheets Get No-Iron Finish | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/golf-defender-loses-mrs-ferrie-is-defeated-in-transmississippi.html | GOLF DEFENDER LOSES; Mrs. Ferrie Is Defeated in Trans-Mississippi Event | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/harrisonschutt.html | HarrisonSchutt | True | SpeJa.Z to The New York Times, | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-n-troop-cost-set-mideast-forces-said-to-need-20200000-this-year.html | U. N. TROOP COST SET; Mideast Forces Said to Need $20,200,000 This Year | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/peiping-chiefs-teaching-too.html | Peiping Chiefs Teaching, Too | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/eaton-at-inquiry-assails-walter-industrialist-says-head-of-house.html | EATON, AT INQUIRY, ASSAILS WALTER; Industrialist Says Head of House Unit Bullied Him -- Chairman Walks Out | True | By C. P. Trussellspecial To The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/price-rise-assayed-in-copper-industry.html | PRICE RISE ASSAYED IN COPPER INDUSTRY | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/kishi-outlines-policies.html | Kishi Outlines Policies | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/mrs-baumer-has-son.html | Mrs. Baumer Has Son | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/about-new-york-n-y-u-turns-blinker-beacon-on-heights-into-talking.html | About New York; N. Y. U. Turns Blinker Beacon on Heights Into Talking Barker for School | True | By Meyer Berger | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/gop-unit-formed-to-aid-party-here-bromley-is-temporary-head-of.html | G.O.P. UNIT FORMED TO AID PARTY HERE; Bromley Is Temporary Head of Advisory Group With 5-Borough Membership | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/barkerlorenzen.html | BarkerLorenzen | True | Special to The New York Tlnec. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/g-i-feared-held-by-czechs.html | G. I. Feared Held by Czechs | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/triandos-belts-homer.html | Triandos Belts Homer | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/house-group-backs-railroad-aid-bill.html | HOUSE GROUP BACKS RAILROAD AID BILL | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/reserve-positions-of-member-banks-showed-little-change-during-week.html | Reserve Positions of Member Banks Showed Little Change During Week | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/to-protect-city-trees.html | To Protect City Trees | True | F. S. BERGER. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/marion-crocker-rev-john-bone-married-on-l-i-st-johns-cold-spring.html | Marion Crocker, Rev. John Bone Married on L[ I.; St. John's, Cold Spring Harbor, Is the Setting mBride Years Satin | True | SleCl to.The New york Tlme. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/book-may-provide-clue-to-de-gaulle-u-s-experts-study-volume-by.html | BOOK MAY PROVIDE CLUE TO DE GAULLE; U. S. Experts Study Volume by Backer of General for Hints About Algeria | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/macmillan-confers-with-ottawa-chiefs.html | MACMILLAN CONFERS WITH OTTAWA CHIEFS | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/wightman-tennis-will-begin-today-u-s-women-are-favored-to-defeat.html | WIGHTMAN TENNIS WILL BEGIN TODAY; U. S. Women Are Favored to Defeat British for Cup 22d Consecutive Time | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/45000-are-delayed-by-locomotive-fire.html | 45,000 ARE DELAYED BY LOCOMOTIVE FIRE | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/air-materiel-aide-named.html | Air Materiel Aide Named | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/tv-mccullers-play-member-of-wedding-given-painstaking-production-on.html | TV: McCullers Play; 'Member of Wedding' Given Painstaking Production on du Pont Program | True | By Jack Gould | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/john-l-train.html | JOHN L. TRAIN | True | | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/senate-revises-labor-bill-adds-some-mitchell-ideas-senate-revises.html | Senate Revises Labor Bill; Adds Some Mitchell Ideas; SENATE REVISES LABOR BILL | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/riddle-promotes-thompson.html | Riddle Promotes Thompson | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/dairypak-elevates-brennan.html | Dairypak Elevates Brennan | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/phils-nip-los-angeles-4-3.html | Phils Nip Los Angeles, 4 -- 3 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/bias-cure-assailed-little-rock-board-attacks-new-york-educators.html | BIAS CURE ASSAILED; Little Rock Board Attacks New York Educators' View | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/alice-eda-nordmeyer-wed-to-c-f-carro11.html | Alice Eda Nordmeyer Wed to C. F. Carro11 | True | special to The New York Times. . | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/building-organization-promotes-executive.html | Building Organization Promotes Executive | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/latin-parley-pressed-rubottom-back-in-washington-after-consulting.html | LATIN PARLEY PRESSED; Rubottom Back in Washington After Consulting Kubitschek | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/adams-concedes-calling-agencies-denies-pressure-says-he-made-3.html | ADAMS CONCEDES CALLING AGENCIES; DENIES PRESSURE; Says He Made 3 Contacts for Goldfine but Never Asked Favors for Him ASSAILS 'INSINUATIONS' Confirms Payment of Hotel Bills by Industrialist -- President Backs Aide ADAMS CONCEDES CALLING AGENCIES | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/prof-helen-stafford.html | PROF. HELEN STAFFORD | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/new-threat-rises-in-columbia-area-cultural-institutions-feared.html | NEW THREAT RISES IN COLUMBIA AREA; Cultural Institutions Feared Leaving Morningside if Housing Still Lags QUICK ACTION PLANNED Apartment Construction and Curbs on Rents Proposed at Democrats' Forum | True | By Wayne Phillips | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/east-side-detour-set-drive-to-be-shut-weekends-from-42d-to-63d.html | EAST SIDE DETOUR SET; Drive to Be Shut Week-Ends From 42d to 63d Street | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/vice-president-heads-new-u-s-rubber-unit.html | Vice President Heads New U. S. Rubber Unit | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/defense-amendment-vote.html | Defense Amendment Vote | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/soft-coal-output-down.html | Soft Coal Output Down | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/de-gaulle-reported-ready-to-end-breach-with-tunis-basis-said-to-be.html | De Gaulle Reported Ready To End Breach With Tunis; Basis Said to Be Similar to Good-Offices Mission's Plan That Caused Gaillard Cabinet's Fall -- Tunisians Hopeful PARIS HELD READY FOR TUNIS ACCORD | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/reds-gaining-on-u-s-in-output-of-steel.html | REDS GAINING ON U. S. IN OUTPUT OF STEEL | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/false-arrest-suit-settled-for-3500.html | FALSE ARREST SUIT SETTLED FOR $3,500 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/stevensons-views-cited.html | Stevenson's Views Cited | True | DAVID L. COHN. | 1986-04-02 | RE0000288589 | B00000716320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/little-rock-boy-freed-youth-accused-of-spitting-on-negro-girl-is.html | LITTLE ROCK BOY FREED; Youth Accused of Spitting on Negro Girl Is Acquitted | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/federal-pay-rise-set-by-conferees.html | FEDERAL PAY RISE SET BY CONFEREES | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/four-seek-to-void-penntexas-votes.html | FOUR SEEK TO VOID PENN-TEXAS VOTES | True | Board Members Who Stand to Lose Seats Will Ask Court for New Poll | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/pirates-raydon-hurls-2hitter-to-defeat-san-francisco-21.html | Pirates' Raydon Hurls 2-Hitter To Defeat San Francisco, 2-1 | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/housing-violator-faces-jail-at-81-virginian-who-runs-bronx-tenement.html | HOUSING VIOLATOR FACES JAIL AT 81; Virginian Who Runs Bronx Tenement Makes Guilty Plea to 70 Charges | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-s-will-give-india-grain-to-meet-crisis.html | U. S. WILL GIVE INDIA GRAIN TO MEET CRISIS | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/conflagration-in-cyprus.html | Conflagration in Cyprus | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/curtis-high-50-victor-tops-lafayette-nine-to-gain-psal-playoff.html | CURTIS HIGH 5-0 VICTOR; Tops Lafayette Nine to Gain P.S.A.L. Play-Off Final | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/army-buys-target-missiles.html | Army Buys Target Missiles | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/textron-seeking-another-new-line-would-enter-the-industrial-machine.html | TEXTRON SEEKING ANOTHER NEW LINE; Would Enter the Industrial Machine Field by Buying Waterbury Farrel COMPANIES PLAN SALES, MERGERS | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/lumber-output-off-8-from-1957-level.html | LUMBER OUTPUT OFF 8% FROM 1957 LEVEL | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/police-alter-searches-shift-foreign-cases-of-missing-to-state.html | POLICE ALTER SEARCHES; Shift Foreign Cases of Missing to State Department | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/appeal-by-redled-union.html | Appeal by Red-Led Union | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/mrs-hagge-leads.html | Mrs. Hagge Leads | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/parent-union-to-aid-london-bus-strike.html | PARENT UNION TO AID LONDON BUS STRIKE | True | Special to The New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/dead-wire-kills-two-four-others-in-crew-hurt-in-groton-conn.html | 'DEAD' WIRE KILLS TWO; Four Others in Crew Hurt in Groton, Conn., Accident | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/japanese-contest-over-language-slated-to-go-to-supreme-court.html | Japanese Contest Over Language Slated to Go to Supreme Court; Sponsors of Plan to Employ Roman Letters in Writing Seek a Legal Ruling | True | By Robert Trumbullspecial To the New York Times. | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-13 | 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/son-to-mrs-j-a-woods.html | Son to Mrs. J. A. Woods | True | | 1986-04-02 | RE0000288589 | B00000716320 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/oyster-bay-plans-bigger-tobay-beach.html | OYSTER BAY PLANS BIGGER TOBAY BEACH | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/rally-by-dodgers-nips-pirates-54-reeses-2run-double-in-9th-with-2.html | RALLY BY DODGERS NIPS PIRATES, 5-4; Reese's 2-Run Double in 9th With 2 Out Decides Coast Contest Before 27,748 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/rutgers-catcher-signs-for-30000.html | Rutgers Catcher Signs for $30,000 | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/basic-styles-always-chic.html | Basic Styles Always Chic | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/swiss-for-womens-vote-parliament-backs-amendment-subject-to.html | SWISS FOR WOMEN'S VOTE; Parliament Backs Amendment Subject to National Poll | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/missouri-nine-in-front-tops-western-michigan-31-in-ncaa-series.html | MISSOURI NINE IN FRONT; Tops Western Michigan, 3-1, in N.C.A.A. Series Opener | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miss-harriet-harris.html | MISS HARRIET HARRIS | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/men-on-ketch-appeal-justice-douglas-asked-to-stay-injunction.html | MEN ON KETCH APPEAL; Justice Douglas Asked to Stay Injunction Against Pacifists | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/auto-talks-in-recess-halt-for-weekend-as-michigan-adopts-jobless.html | AUTO TALKS IN RECESS; Halt for Week-End as Michigan Adopts Jobless Aid Plan | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/offer-is-extended-rockwell-to-continue-buying-a-v-m-stock-to-july-3.html | OFFER IS EXTENDED; Rockwell to Continue Buying A. V. M. Stock to July 3 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/plotter-for-dissidents-leon-delbecque.html | Plotter for Dissidents; Leon Delbecque | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/text-of-presidents-plan-for-a-new-aviation-agency.html | Text of President's Plan for a New Aviation Agency | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/british-columbia-signs-tackle.html | British Columbia Signs Tackle | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/well-its-her-right-woman-offered-city-manager-job-delays-choice.html | WELL, IT'S HER RIGHT; Woman Offered City Manager Job Delays Choice Again | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/cotton-declines-by-6-to-15-points-legislative-actions-result-in.html | COTTON DECLINES BY 6 TO 15 POINTS; Legislative Actions Result in Wide Price Swings for the Distant Months | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bonn-grants-credit-world-bank-gets-75-million-new-funds-40-million.html | BONN GRANTS CREDIT; World Bank Gets 75 Million New Funds, 40 Million Extension | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/firm-to-ease-pay-cut-as-business-improves.html | Firm to Ease Pay Cut As Business Improves | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/episcopalians-dedicate-modernistic-church-in-jersey.html | Episcopalians Dedicate Modernistic Church in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/safeway-store-in-carteret.html | Safeway Store in Carteret | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/fire-damages-warehouse.html | Fire Damages Warehouse | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/fund-aids-israeli-college.html | Fund Aids Israeli College | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/de-gaulle-in-plea-to-nation-to-back-his-bold-policy-premier-on.html | DE GAULLE IN PLEA TO NATION TO BACK HIS BOLD POLICY; Premier, on Radio and TV, Maps Independent Course at Home and Abroad STILL VAGUE ON ALGERIA Speaks of Fourth Republic in Past Tense but Lauds the Men Who Led It DE GAULLE ASKS PUBLIC SUPPORT | True | By Robert C. Dotyspecial to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/a-new-american-look-in-furniture-is-unveiled.html | A New 'American Look' In Furniture Is Unveiled | True | By Cynthia Kelloggspecial to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/ohios-carney-clips-meet-mark-with-0208-in-220-at-berkeley-he-breaks.html | Ohio's Carney Clips Meet Mark With 0:20.8 in 220 at Berkeley; He Breaks Record Set by Golliday -- Villanova's Delany Wins 880 Heat in National Collegiate Trials | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/son-to-mrs-h-e-krawitz.html | Son to Mrs. H. E. Krawitz | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/haitian-paper-bombed-plant-of-last-organ-against-duvalier-regime.html | HAITIAN PAPER BOMBED; Plant of Last Organ Against Duvalier Regime Blasted | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/braves-trade-sawatski.html | Braves Trade Sawatski | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/hagerty-refuses-reply-on-reports-of-gifts-to-adams-will-not-say-if.html | HAGERTY REFUSES REPLY ON REPORTS OF GIFTS TO ADAMS; Will Not Say if Presidential Assistant Accepted Coat and Rug From Goldfine HAGERTY PARRIES QUERY ON ADAMS | True | By William M. Blairspecial To The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/us-chided-on-pavilion-at-brussels.html | U.S. Chided On Pavilion At Brussels | True | By Rita Reif | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/robert-h-hallowell.html | ROBERT H. HALLOWELL | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/new-brewery-talk-set-mayor-to-meet-owners-and-teamsters-next.html | NEW BREWERY TALK SET; Mayor to Meet Owners and Teamsters Next Tuesday | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/policeman-assaulted-charges-robbery-suspect-tried-to-shoot-him.html | POLICEMAN ASSAULTED; Charges Robbery Suspect Tried to Shoot Him | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/excerpts-from-crisona-report-and-browns-reply.html | Excerpts From Crisona Report and Brown's Reply | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/eisenhower-at-farm-plans-to-relax-there-with-family-over-weekend.html | EISENHOWER AT FARM; Plans to Relax There With Family Over Week-End | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/floor-covering-group-elects.html | Floor Covering Group Elects | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/railways-net-falls-western-maryland-reports-big-declines-this-year.html | RAILWAY'S NET FALLS; Western Maryland Reports Big Declines This Year | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/british-vote-held-government-gain-conservative-retains-seat-in.html | BRITISH VOTE HELD GOVERNMENT GAIN; Conservative Retains Seat in House in a Three-Way Contest in By-Election | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/partner-is-added-for-not-in-book-playwrights-company-joins-london.html | PARTNER IS ADDED FOR 'NOT IN BOOK'; Playwrights Company Joins London Comedy Sponsors -- Ustinov Interviewed | True | By Louis Calta | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/two-apartments-burn-harlem-fires-reported-to-have-followed-burglary.html | TWO APARTMENTS BURN; Harlem Fires Reported to Have Followed Burglary | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/flying-of-our-flag-urged.html | Flying of Our Flag Urged | True | CHRISTIANA BERTRAM | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/health-parley-ends-un-agency-reports-progress-at-eleventh-assembly.html | HEALTH PARLEY ENDS; U.N. Agency Reports Progress at Eleventh Assembly | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bids-for-bonds-rejected.html | Bids for Bonds Rejected | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviets-rockets-seen-as-one-type-us-scientists-express-this-view-in.html | SOVIET'S ROCKETS SEEN AS ONE TYPE; U.S. Scientists Express This View in Studying Air Drag of Objects in Orbit | True | By Walter Sullivan | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/hatcher-to-play-for-calgary.html | Hatcher to Play for Calgary | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mary-i-slattery-betrothed.html | Mary I. Slattery Betrothed | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/homestead-now-a-store.html | Homestead Now a Store | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviet-envoy-stricken-kisselev-had-heart-attack-cairo-3-weeks-ago.html | SOVIET ENVOY STRICKEN; Kisselev Had Heart Attack Cairo 3 Weeks Ago | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/coins-of-jesus-time-under-london-inquiry.html | Coins of Jesus' Time Under London Inquiry | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/high-aide-is-promoted-by-hugh-w-long-co.html | High Aide Is Promoted By Hugh W. Long & Co. | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/attrition-down-to-37-in-treasury-financing.html | Attrition Down to 3.7% In Treasury Financing | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviet-note-approving-geneva-parley.html | Soviet Note Approving Geneva Parley | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/decker-of-peddie-takes-golf-final-beats-symonds-of-hill-1-up.html | DECKER OF PEDDIE TAKES GOLF FINAL; Beats Symonds of Hill, 1 Up, Leading Squad to Sweep of Eastern School Test | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/15th-thor-launched-missile-test-of-nato-arms-believed-successful.html | 15TH THOR LAUNCHED; Missile Test of NATO Arms Believed Successful | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/marine-cut-decried-175000-in-corps-not-enough-pate-tells-senate.html | MARINE CUT DECRIED; 175,000 in Corps Not Enough, Pate Tells Senate Unit | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/seized-danish-ship-fined-by-indonesia.html | SEIZED DANISH SHIP FINED BY INDONESIA | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/u-n-group-confers-with-south-africa.html | U. N. GROUP CONFERS WITH SOUTH AFRICA | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/wabash-ind-asks-aid-in-flood-peril.html | WABASH, IND., ASKS AID IN FLOOD PERIL | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/governor-warns-both-sides.html | Governor Warns Both Sides | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/first-moscowottawa-flight.html | First Moscow-Ottawa Flight | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/copper-futures-up-6-to-14-points-rises-made-by-burlap-sugar-zinc.html | COPPER FUTURES UP 6 TO 14 POINTS; Rises Made by Burlap, Sugar, Zinc, Hides, Potatoes and Wool -- Coffee Down | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/wrestling-at-garden-tonight.html | Wrestling at Garden Tonight | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/albert-pretzfelder.html | ALBERT PRETZFELDER | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/sidelights-summer-pattern-in-making.html | Sidelights; Summer Pa'ttem [in Making?] | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/pending-reports-industrial-gain-says-output-rise-in-first-5-months.html | PENDING REPORTS INDUSTRIAL GAIN; Says Output Rise in First 5 Months of 1958 Was Greatest for Nation | True | By Greg MacGregorspecial To The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/morningside-clinic-to-benefit.html | Morningside Clinic to Benefit | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/japan-seeks-reactor-asks-for-bids-on-britains-calder-hall-type.html | JAPAN SEEKS REACTOR; Asks for Bids on Britain's Calder Hall Type | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/cited-for-cleanliness.html | Cited for Cleanliness | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/union-for-police-meets-opposition-city-labor-aide-calls-plan.html | UNION FOR POLICE MEETS OPPOSITION; City Labor Aide Plan Contrary to Policy -- P.B.A. Chief Is Also Against It | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/113-yachts-get-time-allowances-top-race-handicap-to-bermuda-is-more.html | 113 Yachts Get Time Allowances; Top Race Handicap to Bermuda Is More Than Day | True | By John Rendelspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/front-page-1-no-title-administration-loses-test-to-strengthen-labor.html | Front Page 1 -- No Title; Administration Loses Test To Strengthen Labor Bill LABOR BILL TEST IS LOST G. O. P. | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/union-curb-plan-hit-in-wisconsin-democrats-attack-g-o-ps-plea-for.html | UNION CURB PLAN HIT IN WISCONSIN; Democrats Attack G. O. P.'s Plea for 'Right to Work' Vote as Anti-Labor | True | By Richard J. H. Johnstonspecial to the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/conahan-pardee.html | Conahan -- Pardee | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mrs-h-h-smidt-has-son.html | Mrs. H. H. Smidt Has Son | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/imrs-willard-unzickeri.html | iMRS. WILLARD UNZICKERi | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/production-rate-shows-an-upturn-us-industrial-index-climbs-after.html | PRODUCTION RATE SHOWS AN UPTURN; U.S. Industrial Index Climbs After 8-Month Decline -- Insured Jobless Drop U.S. Industrial Production Rises After 8 Months of Sharp Decline | -- | By Edwin L. Dale Jr.special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/electronics-pioneer-dead-in-car-crash.html | ELECTRONICS PIONEER DEAD IN CAR CRASH | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/earnings-decline-for-liquor-group-distillersseagrams-profits-in-9.html | EARNINGS DECLINE FOR LIQUOR GROUP; Distillers-Seagrams Profits in 9 Months $2.27 a Share Against $2.34 in 1957 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/22-coal-producers-plan-export-group.html | 22 COAL PRODUCERS PLAN EXPORT GROUP | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bolt-leads-u-s-open-by-stroke-with-secondround-71-for-142-at-tulsa.html | Bolt Leads U. S. Open by Stroke With Second-Round 71 for 142 at Tulsa; GARY PLAYER NEXT WITH A 68 FOR 143 South African Is First to Break Par as Bolt Gains Undisputed Open Lead | True | By Lincoln A. Werdenspecial to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/hunt-for-pilot-futile-f86-sabrejet-still-missing-off-long-island.html | HUNT FOR PILOT FUTILE; F-86 Sabrejet Still Missing Off Long Island Coast | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/u-s-issues-market-spurred-by-public.html | U. S. ISSUES MARKET SPURRED BY PUBLIC | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/the-da-vinci-takes-shape.html | The da Vinci Takes Shape | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/junta-in-algiers-backs-de-gaulle-acts-before-premiers-talk.html | JUNTA IN ALGIERS BACKS DE GAULLE; Acts Before Premier's Talk -- Delbecque, Back From Paris, Is Optimistic | | By Henry Tannerspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/golf-trophy-goes-to-westchester-judy-frank-and-mrs-nesbitt-spark.html | GOLF TROPHY GOES TO WESTCHESTER; Judy Frank and Mrs. Nesbitt Spark Team to Victories Over Jersey, Long Island | | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/indians-rout-senators-10-1.html | Indians Rout Senators, 10 -- 1 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/officials-here-hail-little-rock-9-as-crusaders-for-equal-rights.html | Officials Here Hail Little Rock 9 As Crusaders for Equal Rights | True | By Milton Bracker | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/flandin-dead-in-france-at-69-expremier-and-vichy-official-petains.html | Flandin Dead in France at 69; Ex-Premier and Vichy Official; Petain's Foreign Minister in '40 Decried Hitler Threat on Rhineland Invasion | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/prochnik-mciver.html | Prochnik - McIver | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/cards-sign-florida-youth.html | Cards Sign Florida Youth | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/senatehouse-conference-group-agrees-on-measure-to-build-two.html | Senate-House Conference Group Agrees On Measure to Build Two Superliners | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/john-h-biedenkapp-ofwallst-journal.html | JOHN H. BIEDENKAPP OFWALLST, JOURNAL | True | Special to The New York Times. - | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/spain-seen-ending-isolation-policy-francos-economists-push-renewal.html | SPAIN SEEN ENDING ISOLATION POLICY; Franco's Economists Push Renewal of Closer Ties for European Trade | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/nazi-killer-loses-appeal.html | Nazi Killer Loses Appeal | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/baptists-reject-new-york-center-refuse-2021-to-1081-plan-to-put-u-s.html | BAPTISTS REJECT NEW YORK CENTER; Refuse, 2,021 to 1,081, Plan to Put U. S. Head Offices on Morningside Heights | | By George Dugansspecial to the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/senate-committee-approves-s-b-a-bill.html | SENATE COMMITTEE APPROVES S. B. A. BILL | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bowling-alley-fire-injures-6-firemen.html | BOWLING ALLEY FIRE INJURES 6 FIREMEN | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/shortstop-signed-by-athletics.html | Shortstop Signed by Athletics | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/transport-new-jet-tests-slated-british-comet-make-june-flights-at.html | TRANSPORT NEW: JET TESTS SLATED; British Comet Make June Flights at Idlewild -- New Liner Shaping Up | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/house-built-in-91-sold-in-village-ownership-of-bedford-st-parcel-in.html | HOUSE BUILT IN '91 SOLD IN 'VILLAGE'; Ownership of Bedford St. Parcel in First Change -- Deal by Columbia | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/britain-reviewing-list.html | Britain Reviewing List | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/shoulderpole-traffic-disappearing-in-china.html | Shoulder-Pole Traffic Disappearing in China | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/food-chinese-cuisine-fourteen-course-dinner-is-climax-of-graduation.html | Food: Chinese Cuisine; Fourteen Course Dinner Is Climax Of Graduation From China Institute | | By Craig Claiborne | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/cooper-beats-rose-in-final.html | Cooper Beats Rose in Final | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/child-to-mrs-stachelberg.html | Child to Mrs. Stachelberg | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/beaches-in-danger.html | Beaches in Danger | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/woolknit-award-given.html | Woolknit Award Given | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bold-ruler-gallant-man-to-run-in-59800-belmont-race-today-field-of.html | Bold Ruler, Gallant Man to Run In $59,800 Belmont Race Today; Field of Twelve Named for Metropolitan Handicap -- Pantene Triumphs | True | By Joseph C. Nichols | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/children-shower-dad-with-praise.html | Children Shower Dad With Praise | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/stand-on-ethics-taken-by-nurses-association-backs-health-insurance.html | STAND ON ETHICS TAKEN BY NURSES; Association Backs Health Insurance and Asks for Collective Bargaining | True | By Emma Harrisonspecial to the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/khrushchev-denies-soviet-split-in-telling-where-absentees-are.html | Khrushchev Denies Soviet Split In Telling Where Absentees Are; Suslov Is Taking Vacation on Black Sea, Bulganin Is Recovering From Operation and Malenkov Is 'Alive,' Premier Says | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/enrollment-rises-in-mexico-school-college-begun-during-war-has-more.html | ENROLLMENT RISES IN MEXICO SCHOOL; College Begun During War Has More Than 1,000, Most From U. S. | True | By Paul P. Kennedyspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/platypuses-bow-dont-give-a-snap-duckbills-stow-customary.html | PLATYPUSES BOW, DON'T GIVE A SNAP; Duckbills Stow Customary Temperament in a Regal Debut at Bronx Zoo | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/10000000th-at-worlds-fair.html | 10,000,000th at World's Fair | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/dealer-claims-623-gems-found-in-ind-but-authority-insists-on.html | Dealer Claims 623 Gems Found in IND, But Authority Insists on Complete Proof | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/t-w-a-cited-by-c-a-b.html | T. W. A. Cited by C. A. B. | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mbride-barnett-advance-in-golf-monroe-also-wins-twice-in-jersey.html | M'BRIDE, BARNETT ADVANCE IN GOLF; Monroe Also Wins Twice in Jersey Amateur -- Sanok Upset by Berberian | True | By Maureen Orcuttspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/u-n-group-finds-radiation-peril-15-scientists-report-atomic-rays.html | U. N. GROUP FINDS RADIATION PERIL; 15 Scientists Report Atomic Rays May Increase Bone Tumors and Leukemia | True | By Kathleen Teltschspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/text-of-address-by-general-de-gaulle.html | Text of Address by General de Gaulle | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/stocks-drive-on-to-new-1958-high-average-up-286-to-29027-on-volume.html | STOCKS DRIVE ON TO NEW 1958 HIGH; Average Up 2.86 to 290.27 on Volume of 3,103,975, Largest in a Month RAILS AND OILS STRONG Economic News Is Bullish -- Funds Reported Buying -- Steels Rise Sharply STOCKS DRIVE ON TO NEW 1958 HIGH | True | By Burton Crane | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/opera-of-peipihg-seen-in-brussels-red-chinese-troupe-dances-mimes.html | OPERA OF PEIPIHG SEEN IN BRUSSELS; Red Chinese Troupe Dances Mimes, Sings, Juggles in Exotic Variety Show | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bonn-to-retrain-veterans.html | Bonn to Retrain Veterans | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/l-i-lawns-rally-from-fungus-but-gardeners-face-new-pests.html | L. I. Lawns Rally From Fungus But Gardeners Face New Pests | | By Byron Porterfieldspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mitchell-admits-losing-his-fight-for-a-tax-cut.html | Mitchell Admits Losing His Fight for a Tax Cut | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/isabel-johnson-plainfield-bride-of-a-lieutenant-wheaton-alumna-wed.html | Isabel Johnson Plainfield Bride Of a Lieutenant; Wheaton Alumna Wed to Edward Bennett Jr. of the Marines | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/japanese-utility-gets-37-million-world-bank-loan-japanese-utility.html | Japanese Utility Gets 37 Million World Bank Loan; JAPANESE UTILITY RECEIVES A LOAN | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/nose-only-human-gets-tired-so-sniffing-machine-is-invented-high.html | Nose, Only Human, Gets Tired, So Sniffing Machine Is Invented; High School Teacher and Ex-Student Patent a Radiation Detector -- New Boat Is Plastic Ball VARIETY OF IDEAS IN NEW PATENTS | | By Stacy V. Jonesspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/primary-prices-declined-again-index-off-02-to-1189-of-194749-level.html | PRIMARY PRICES DECLINED AGAIN; Index Off 0.2% to 118.9% of 1947-49 Level -- All Major Groups Down | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/labor-gains-in-harlem-role-of-negro-labor-committee-in-securing.html | Labor Gains in Harlem; Role of Negro Labor Committee in Securing Better Jobs Stressed | True | FRANK R. CROSSWAITH | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/swim-records-toppled-jon-konrads-set-world-mark-in-mile-ilsa-in-800.html | SWIM RECORDS TOPPLED; Jon Konrads Set World Mark in Mile, Ilsa in 800 and 880 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mrs-a-syvertsen.html | MRS, A. SYVERTSEN | | spectal To The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/new-works-bill-goes-to-senate-committee-votes-15-billion-river-and.html | NEW WORKS BILL GOES TO SENATE; Committee Votes 1.5 Billion River and Harbor Outlay -- Earlier Draft Vetoed | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/a-delegation-from-india.html | A Delegation From India | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mideast-seeking-oil-integration-greater-share-of-profits-tied-to.html | MIDEAST SEEKING OIL 'INTEGRATION'; Greater Share of Profits Tied to Winning a Role in Refining and Marketing MIDEAST SEEKING OIL 'INTEGRATION' | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/a-teamster-police-union.html | A Teamster Police Union? | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/conflict-in-cyprus.html | Conflict in Cyprus | True | JOHN MARMARINOS | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/venezuela-defends-deal-minister-tells-critics-7525-would-not-be.html | VENEZUELA DEFENDS DEAL; Minister Tells Critics 75-25 Would Not Be Suitable | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/action-on-u-s-men-refused-by-soviet.html | ACTION ON U. S. MEN REFUSED BY SOVIET | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/kiplinger-sees-peace-says-at-ohio-state-no-new-world-war-threatens.html | KIPLINGER SEES PEACE; Says at Ohio State No New World War Threatens | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/appliance-maker-omits-a-dividend-landers-frary-clark-again-takes-no.html | APPLIANCE MAKER OMITS A DIVIDEND; Landers, Frary & Clark Again Takes No Action -- Last Payment in September | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/foreign-affairs-de-gaulle-v-just-how-extreme-is-the-center.html | Foreign Affairs; De Gaulle: V -- Just How Extreme Is the Center? | True | By C. L. Sulzberger | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/french-ambassador-returns-to-rabat.html | FRENCH AMBASSADOR RETURNS TO RABAT | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/lady-ribblesdale-leaves-3000000.html | LADY RIBBLESDALE LEAVES $3,000,000 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/robert-vogt-to-marry-miss-ann-e-spangler.html | Robert Vogt to Marry Miss Ann E. Spangler | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/nielsen-fraser-score-in-tennis-dane-beats-quillian-aussie-ousts.html | NIELSEN, FRASER SCORE IN TENNIS; Dane Beats Quillian, Aussie Ousts Ulrich in Kent Play -- Russian Duo Gains | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miami-herald-names-aide.html | Miami Herald Names Aide | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/dartmouth-associate-dean.html | Dartmouth Associate Dean | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/german-trade-eases-dips-in-exports-and-imports-in-may-noted-by-bonn.html | GERMAN TRADE EASES; Dips in Exports and Imports in May Noted by Bonn | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/pennsy-aide-pictures-this-year-as-the-worst-in-roads-history.html | Pennsy Aide Pictures This Year As the Worst in Road's History | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bond-club-elects-municipals-group-installs-officers-at-field-day.html | BOND CLUB ELECTS; Municipals 'Group Installs Officers at Field Day | True | Special to The New York T/ues. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/dr-heuss-honored-university-of-california-cites-him-as-believer-in.html | DR. HEUSS HONORED; University of California Cites Him as Believer in Liberty | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/grains-irregular-on-chicago-board-wheat-soybeans-are-mixed-corn-rye.html | GRAINS IRREGULAR ON CHICAGO BOARD; Wheat, Soybeans Are Mixed -- Corn, Rye, Oats Lower in Narrow Movements | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mrs-slaners-83-best-old-oaks-golfer-wins-by-shot-in-tricounty.html | MRS. SLANER'S 83 BEST; Old Oaks Golfer Wins by Shot in Tri-County Tournament | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/16-clerics-appeal-to-u-s-over-spain.html | 16 CLERICS APPEAL TO U. S. OVER SPAIN | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/wood-field-and-stream-new-cartridge-for-woodchuck-hunting-is.html | Wood, Field and Stream; New Cartridge for Woodchuck Hunting Is Designed for Flat Trajectory | True | By John W. Randolph | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/yaleinchina-elects-dr-latourette-as-head.html | Yale-in-China Elects Dr. Latourette as Head | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/32-priests-assigned-cardinal-transfers-28-others-adds-to-cathedral.html | 32 PRIESTS ASSIGNED; Cardinal Transfers 28 Others -- Adds to Cathedral Staff | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/goldfine-not-available.html | Goldfine Not Available | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/11-bids-in-for-mail-tunnel.html | 11 Bids In for Mail Tunnel | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/u-s-population-174000000.html | U. S. Population 174,000,000 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/seeker-of-wisdom-loses-college-suit.html | SEEKER OF WISDOM LOSES COLLEGE SUIT | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/syria-open-for-trade-move-held-aimed-at-replacing-lebanon-as.html | SYRIA OPEN FOR TRADE; Move Held Aimed at Replacing Lebanon as Transit Center | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/danbury-advised-on-urban-project-officials-tour-new-havens.html | DANBURY ADVISED ON URBAN PROJECT; Officials Tour New Haven's Development to Prepare for a Similar Program | True | By Richard H. Parkespecial To The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/coast-musicians-to-vote-on-unions-movie-players-will-decide-between.html | COAST MUSICIANS TO VOTE ON UNIONS; Movie Players Will Decide Between Guild and A.F.M. -- 'Sergeant' Gets Writer | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mintoff-aides-get-jail-2-eiministers-are-sentenced-in-strike-of.html | MINTOFF AIDES GET JAIL; 2 Ex-Ministers Are Sentenced in Strike of April 28 | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mrs-hagge-keeps-roundrobin-lead-she-heads-miss-suggs-by-5-points-in.html | MRS. HAGGE KEEPS ROUND-ROBIN LEAD; She Heads Miss Suggs by 5 Points in Marblehead Golf With Plus 31 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/richard-bardenz-and-miss-morey-engaged-to-wed-harvard-alumnus-and.html | Richard Bardenz And Miss Morey Engaged to Wed; Harvard Alumnus and Reporter on Coast to Marry in August | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/newspaper-strike-continues.html | Newspaper Strike Continues | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/malik-urges-dulles-to-give-beirut-more-economic-aid-malik-proposes.html | Malik Urges Dulles to Give Beirut More Economic Aid; MALIK PROPOSES U. S. AID INCREASE | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miss-lindsay-in-final-to-play-18yearold-girl-for-transmississippi.html | MISS LINDSAY IN FINAL; To Play 18-Year-Old Girl for Trans-Mississippi Title | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/george-p-shut.html | GEORGE P. SHUT | True | T Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/suez-group-to-meet-stockholders-of-concern-will-convene-in-july.html | SUEZ GROUP TO MEET; Stockholders of Concern Will Convene in July | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/convention-cities-thriving-in-slump-delegates-spent-12-billion-in.html | CONVENTION CITIES THRIVING IN SLUMP; Delegates Spent 1.2 Billion in 1957, Survey Shows -- Bookings Still Rising | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/indian-heat-deaths-near-300.html | Indian Heat Deaths Near 300 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/patrolman-arrested-jerseyan-29-held-in-critical-shooting-of-youth.html | PATROLMAN ARRESTED; Jerseyan, 29, Held in Critical Shooting of Youth, 19 | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/years-2-millionth-car-assembled-this-week.html | Year's 2 Millionth Car Assembled This Week | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/gas-refrigerators-on-market-again.html | Gas Refrigerators On Market Again | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/american-steamship-co-1957-net-was-6120-a-share-against-6347-in.html | AMERICAN STEAMSHIP CO.; 1957 Net Was $61.20 a Share, Against $63.47 in 1956 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/text-of-derthick-talk-on-soviet-education.html | Text of Derthick Talk on Soviet Education | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/6-greek-cypriotes-are-killed-in-turkish-clash-near-nicosia.html | 6 Greek Cypriotes Are Killed In Turkish Clash Near Nicosia | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/michael-j-mcay.html | MICHAEL J, M'CAY | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/8man-poker-club-deals-out-degrees-at-35th-graduation.html | 8-Man Poker Club Deals Out Degrees At 35th Graduation | True | By Milton Esterow | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/two-detectives-head-off-a-gang-battle-traced-to-anger-over-death-of.html | Two Detectives Head Off a Gang Battle Traced to Anger Over Death of Cuban | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/president-signs-money-bill.html | President Signs Money Bill | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/canada-increasing-exports-of-wheat.html | CANADA INCREASING EXPORTS OF WHEAT | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/new-management-heads-mwilliams.html | NEW MANAGEMENT HEADS M'WILLIAMS | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/exaide-of-stassen-resigns-u-s-post.html | EX-AIDE OF STASSEN RESIGNS U. S. POST | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bush-to-nominate-purtell.html | Bush to Nominate Purtell | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/us-flag-called-world-symbol.html | U.S. Flag Called World Symbol | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/art-the-season-wanes-but-late-showings-include-exhibitions-by-5.html | Art: The Season Wanes; But Late Showings Include Exhibitions By 5 Painters at Krasner Gallery | True | By Dore Ashton | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/moscow-seeks-erhard-visit.html | Moscow Seeks Erhard Visit | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/w-and-l-quits-loop-southern-conference-athletic-subsidies-cause-of.html | W. AND L. QUITS LOOP; Southern Conference Athletic Subsidies Cause of Step | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/del-millers-adios-day-and-adios-chief-finish-one-two-in-34900-pace.html | Del Miller's Adios Day and Adios Chief Finish One, Two in. $34,900 Pace; NED BOWER PILOTS WESTBURY VICTOR Adios Day Beats Adios Chief by Length and a Quarter as Entry Wins at 1-2 | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/zoos-and-museums-face-strike-today-strike-set-today-at-zoos-museums.html | Zoos and Museums Face Strike Today; STRIKE SET TODAY AT ZOOS, MUSEUMS | True | By Ralph Katz | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/stevenson-charges-adams-hypocrisy-stevenson-scores-adams-hypocrisy.html | Stevenson Charges Adams 'Hypocrisy'; STEVENSON SCORES ADAMS 'HYPOCRISY' | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/braves-beat-cards-2-0.html | Braves Beat Cards, 2 -- 0 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/now-for-the-senate.html | Now for the Senate | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviet-request-for-credit.html | Soviet Request for Credit | True | CHARLES H. STONE | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/exaide-of-batista-wounded-in-havana.html | EX-AIDE OF BATISTA WOUNDED IN HAVANA | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/patent-suit-filed-against-a-t-t-swedish-group-demands-54900000-for.html | PATENT SUIT FILED AGAINST A. T. & T.; Swedish Group Demands $54,900,000 for Alleged Use of Relay Device BELL AFFILIATES CITED Plaintiffs Say They Showed Invention to Phone Men, Were Then Frozen Out | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/handicapped-cited-for-effort-in-jobs.html | HANDICAPPED CITED FOR EFFORT IN JOBS | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mrs-george-po-molloyi-i.html | !MRS. GEORGE Po, MOLLOYI I | True | speclat to The New Y rk Times.. _ | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/princeton-promenade-will-be-held-monday.html | Princeton Promenade Will Be Held Monday | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/defense-secrecy-held-capricious-house-subcommittee-calls-the.html | DEFENSE SECRECY HELD 'CAPRICIOUS'; House Subcommittee Calls the Withholding of Data Danger to Security | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/u-s-pension-costs-exceeding-income-but-social-security-board-says.html | U. S. PENSION COSTS EXCEEDING INCOME; But Social Security Board Says Fund Will Start a Long-Term Rise in '65 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/archibald-patterson-realty-man-dies-father-of-the-nassau-county.html | Archibald Patterson, Realty Man, Dies; Father of the Nassau County Executive | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miss-ann-price-bride-of-hollins-steele-jr.html | Miss Ann Price Bride Of Hollins Steele Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/lost-yacht-reported-sighted.html | Lost Yacht Reported Sighted | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/greyhound-turned-back.html | Greyhound Turned Back | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/officer-dies-after-accident.html | Officer Dies After Accident | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/u-s-rechecking-village-housing-land-to-be-revalued-in-view-of.html | U. S. RECHECKING 'VILLAGE' HOUSING; Land to Be Revalued in View of Changes in Project at Washington Square APPRAISER IS APPOINTED Developers May Have to Pay More, as Was Done During Building of Coliseum | True | By Charles Grutzner | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/presidents-son-tells-about-life-with-father.html | President's Son Tells About Life With Father | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/college-aides-named-state-university-appoints-3-to-executive.html | COLLEGE AIDES NAMED; State University Appoints 3 to Executive Positions | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/concert-in-town-hall-tonight.html | Concert in Town Hall Tonight | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/flag-day.html | Flag Day | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/10-russians-stranded-visa-difficulties-interrupt-return-flight-from.html | 10 RUSSIANS STRANDED; Visa Difficulties Interrupt Return Flight From Chile | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/atomic-inventor-prods-u-s-on-pay-urges-secret-hearing-on-radar.html | ATOMIC INVENTOR PRODS U. S. ON PAY; Urges Secret Hearing on Radar Device Given in '41 -- Appeals Court Defers | True | By Edward Ranzal | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/siren-contract-bid-at-82318.html | Siren Contract Bid at $82,318 | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/church-is-barred-to-melishs-foes-locked-door-stops-second-attempt.html | CHURCH IS BARRED TO MELISH'S FOES; Locked Door Stops Second Attempt of Rector's Aide to Gain Admittance | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/tigers-check-yankee-rally-in-ninth-to-triumph-before-35660-at.html | Tigers Check Yankee Rally in Ninth to Triumph Before 35,660 at Stadium; DETROIT'S 2 IN 8TH DOWN SHANTZ, 4-2 Groth Hits Two Triples and Scores Deciding Run as Tigers Beat Yankees | True | By John Drebinger | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/harriman-names-aide-publisher-to-fill-post-while-secretary-runs-for.html | HARRIMAN NAMES AIDE; Publisher to Fill Post While Secretary Runs for Office | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/standardvacuum-oil-names-unit-president.html | Standard-Vacuum Oil Names Unit President | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/shop-talk-keeping-on-toes-is-summer-project.html | Shop Talk; Keeping on Toes Is Summer Project | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miss-alma-warriner-bows-at-jersey-fete.html | Miss Alma Warriner Bows at Jersey Fete | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/commodities-steady-index-was-854-on-thursday-the-same-as-wednesdays.html | COMMODITIES STEADY; Index Was 85.4 on Thursday, the Same as Wednesday's | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/carter-gives-10stanza-beating-to-besmanoff-in-garden-epic-jersey.html | Carter Gives 10-Stanza Beating To Besmanoff in Garden Epic; Jersey Poetry Lover Earns Unanimous Decision Over German Heavyweight, but Fails to Floor Opponent | True | By Gay Talese | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/house-unit-votes-broad-farm-bill-catchall-plan-favors-wide-changes.html | HOUSE UNIT VOTES BROAD FARM BILL; Catch-All Plan Favors Wide Changes in Price Supports That Benson Opposes | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/garbage-inquiry-due-hackensack-lawyer-to-scan-disputed-fair-lawn.html | GARBAGE INQUIRY DUE; Hackensack Lawyer to Scan Disputed Fair Lawn Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miss-ellen-pratt-married-on-l-i-to-george-stoia-boston-u-student.html | Miss Ellen Pratt Married on L. I. To George Stoia; Boston U. Student and a Graduate There Wed in Cold Spring Harbor | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/design-is-chosen-for-panama-span-4lane-steel-arch-bridge-will-cross.html | DESIGN IS CHOSEN FOR PANAMA SPAN; 4-Lane Steel Arch Bridge Will Cross Pacific Portal of Canal at Balboa | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/sovietdutch-air-pact-due.html | Soviet-Dutch Air Pact Due | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/1001138-portuguese-voted.html | 1,001,138 Portuguese Voted | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/dulles-declares-soviet-prods-u-s-says-new-khrushchev-note-appears.html | DULLES DECLARES SOVIET PRODS U. S.; Says New Khrushchev Note Appears to Be an Attempt to Speed Summit Talk | True | By E. W. Kenworthyspecial to the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/tv-review-the-big-game-makes-debut-on-channel-4.html | TV Review; 'The Big Game' Makes Debut on Channel 4 | True | R. F. S. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/frederick-h-felger.html | FREDERICK H. FELGER | True | SDecial to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/end-of-recession-seen-but-panel-at-bankers-parley-wont-pinpoint.html | END OF RECESSION SEEN; But Panel at Bankers' Parley Won't Pinpoint Uptum Date | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miss-jane-p-rushmore.html | iMISS JANE P. RUSHMORE | True | SPecial tO Th New York Times, | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/art-show-to-benefit-tuxedo-park-unit.html | Art Show to Benefit Tuxedo Park Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/holland-of-u-s-and-de-lamaze-reach-final-in-french-amateur.html | Holland of U. S. and de Lamaze Reach Final in French Amateur | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/envoys-talks-interrupted.html | Envoys' Talks Interrupted | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/new-thermometer-checks-on-the-freezer.html | New Thermometer Checks on the Freezer | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/new-president-named-by-trafalgar-hospital.html | New President Named By Trafalgar Hospital | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/no-trujillo-diploma-army-school-will-not-certify-dictators-son-as.html | NO TRUJILLO DIPLOMA; Army School Will Not Certify Dictator's Son as Graduate | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/shopping-center-bought-in-queens-stores-on-21st-ave-jackson-heights.html | SHOPPING CENTER BOUGHT IN QUEENS; Stores on 21st Ave., Jackson Heights, Figure in Deal -- Taxpayer Is Sold | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/jet-tanker-claims-a-record.html | Jet Tanker Claims a Record | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/search-for-airman-switches-to-texas.html | SEARCH FOR AIRMAN SWITCHES TO TEXAS | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/federal-pay-rise-is-voted-by-senate.html | FEDERAL PAY RISE IS VOTED BY SENATE | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/general-phone-head-to-be-honored.html | General Phone Head to Be Honored | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/crisona-declares-brown-negligent-in-city-land-deal-borough.html | CRISONA DECLARES BROWN NEGLIGENT IN CITY LAND DEAL; Borough President Releases Report Scoring Purchase of Site in Queens ASKS REMOVAL OF AIDE Corporation Counsel Replies and Rejects the Charges -- Mayor Is Silent CRISONA RELEASES REPORT ON REALTY | True | By Paul Crowell | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/screen-love-in-malaya-corinna-darling-from-germany-opens.html | Screen: Love in Malaya; 'Corinna Darling' From Germany Opens | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviets-pushing-tin-exports-to-raise-foreign-cash-no-evidence-of.html | Soviets Pushing Tin Exports to Raise Foreign Cash; No Evidence of Dumping SOVIETS PUSHING EXPORTS OF TIN | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/cbs-panel-show-to-bow-on-july-8-keep-talking-will-be-seen-on.html | C.B.S. PANEL SHOW TO BOW ON JULY 8; 'Keep Talking' Will Be Seen on Tuesdays -- Network Plans Report on Russia | True | By Richard F. Shepard | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soccer-proposal-fails-world-cup-tourney-to-hold-playoffs-if.html | SOCCER PROPOSAL FAILS; World Cup Tourney to Hold Play-Offs if Necessary | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/pentagon-may-ask-a-closed-hearing-administration-considering-citing.html | PENTAGON MAY ASK A CLOSED HEARING; Administration Considering Citing Cases for Senate on Need for Unification | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miss-truman-sparks-britain-to-21-lead-over-us-in-wightman-cup.html | Miss Truman Sparks Britain to 2-1 Lead Over U.S. in Wightman Cup Tennis; MRS. KNODE BOWS IN FIRST-DAY PLAY Forest Hills Star Is Beaten by Miss Truman -- Althea Gibson Wins for U.S. | True | By Fred Tupperspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/investors-company-buys-bronx-parcel.html | INVESTORS COMPANY BUYS BRONX PARCEL | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/nabers-captures-school-net-title-defender-halts-holm-exeter-and.html | NABERS CAPTURES SCHOOL NET TITLE; Defender Halts Holm, Exeter, and Leads Lawrenceville to Eastern Team Crown | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/tim-tam-surgery-set-right-ankle-to-be-operated-on-at-penn-tuesday.html | TIM TAM SURGERY SET; Right Ankle to Be Operated on at Penn Tuesday | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/somerset-seeks-its-first-5-parks-jersey-county-maps-play-areas-on.html | SOMERSET SEEKS ITS FIRST 5 PARKS; Jersey County Maps Play Areas on 10,500 Acres as Long-Range Effort EXPERT HITS NEGLECT Asserts Region Has Missed Opportunities -- Acquisition of 3,000 Acres Urged | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/venice-gondoliers-win.html | Venice Gondoliers Win | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/red-sox-crush-athletics-9-to-3-garnett-hits-homer-double-and.html | Red Sox Crush Athletics, 9 to 3; Garnett Hits Homer, Double and Williams Drives In 2 -- Brewer Is Victor | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/leftwing-parley-opens-in-dissent-reds-favor-lone-candidate-on.html | LEFT-WING PARLEY OPENS IN DISSENT; Reds Favor Lone Candidate on United Fall Ticket -- Hallinan Disagrees | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/assaults-negro-on-bus-new-orleans-man-is-guilty-of-pushing-woman.html | ASSAULTS NEGRO ON BUS; New Orleans Man Is Guilty of Pushing Woman From Seat | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/french-party-upheld-socialist-international-votes-confidence-in.html | FRENCH PARTY UPHELD; Socialist International Votes Confidence in Members | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/dollar-equities-climb-in-london-widespread-gains-reflect-wall-st.html | DOLLAR EQUITIES CLIMB IN LONDON; Widespread Gains Reflect Wall St. Rise -- Treasury Bill Rate Falls Anew | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/indian-receives-lenin-prize.html | Indian Receives Lenin Prize | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/empire-line-rises-on-horizon-for-fall.html | Empire Line Rises On Horizon for Fall | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/five-scared-horses-flee-10-miles-here.html | FIVE SCARED HORSES FLEE 10 MILES HERE | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/officers-are-elected-by-columbia-u-press.html | Officers Are Elected By Columbia U. Press | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/princeton-alumni-marching-today.html | PRINCETON ALUMNI MARCHING TODAY | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/police-action-held-needed.html | Police Action Held Needed | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/letter-sent-to-macmillan.html | Letter Sent to Macmillan | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/new-agency-on-air-safety-requested-by-eisenhower-congress-urged-to.html | New Agency on Air Safety Requested by Eisenhower; Congress Urged to Merge Military and Civil Units Now Running Aviation's Traffic, Research and Planning PRESIDENT URGES AIR SAFETY BOARD | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/new-chief-is-appointed-at-university-hospital.html | New Chief Is Appointed At University Hospital | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviet-to-attend-parley-on-atoms-agrees-to-send-technicians-to.html | SOVIET TO ATTEND PARLEY ON ATOMS; Agrees to Send Technicians to Geneva About July 1 as Eisenhower Asked SOVIET TO ATTEND PARLEY ON ATOMS | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/suit-charges-span-hit-barge.html | Suit Charges Span Hit Barge | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/fiat-dealer-sues-five-accuses-f-d-roosevelt-jr-of-scheme-asks-9.html | FIAT DEALER SUES FIVE; Accuses F. D. Roosevelt Jr. of "Scheme" -- Asks 9 Million | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/de-gaulle-and-the-dissidents.html | De Gaulle and the dissidents | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviet-impresses-u-s-steel-mission.html | SOVIET IMPRESSES U. S. STEEL MISSION | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/interfaith-tour-of-africa-slated-60-u-s-college-students-prepare.html | INTERFAITH TOUR OF AFRICA SLATED; 60 U. S. College Students Prepare Here for Summer Study of Race Relations | | STANLEY ROWLAND Jr. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/health-aide-to-help-aged.html | Health Aide to Help Aged | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bonn-bars-atom-poll-bundestag-rejects-socialists-measure-215-to-123.html | BONN BARS ATOM POLL; Bundestag Rejects Socialists Measure, 215 to 123 | | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/dies-after-car-kills-boy.html | Dies After Car Kills Boy | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/french-tunisians-consult-on-troops.html | FRENCH, TUNISIANS CONSULT ON TROOPS | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miss-gracia-a-hickey-fiancee-of-bank-aide.html | Miss Gracia A. Hickey Fiancee of Bank Aide | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/rail-merger-put-off-mopac-board-delays-plan-to-unite-with-texas.html | RAIL MERGER PUT OFF; Mopac Board Delays Plan to Unite With Texas & Pacific | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/600-ships-in-east-face-tieup-monday-as-union-talks-stal-ship-talks.html | 600 Ships in East Face Tie-Up Monday as Union Talks Stal; SHIP TALKS STALL; WALKOUT LIKELY | True | By Werner Bamberger | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/rebirth-of-newark-pictured-to-group.html | REBIRTH OF NEWARK PICTURED TO GROUP | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/curfew-stops-orioles-after-14th-55-tie-with-white-sox-will-be.html | Curfew Stops Orioles After 14th; 5-5 Tie With White Sox Will Be Replayed -- Marshall's Homer Saves Baltimore | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/two-deny-killing-policeman.html | Two Deny Killing Policeman | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/tax-on-city-dam-set-285000-a-year-is-slated-for-pepacton-reservoir.html | TAX ON CITY DAM SET; $285,000 a Year Is Slated for Pepacton Reservoir Facility | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/state-aide-hails-democratic-gains-dickinson-at-party-meeting.html | STATE AIDE HAILS DEMOCRATIC GAINS; Dickinson, at Party Meeting, Predicts Victory This Fall -- Assails Eisenhower | True | By Douglas Dalesspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/joseph-brennan-66-electronics-expert.html | JOSEPH BRENNAN, 66, ELECTRONICS EXPERT | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/franges-e-0lark-exca-aide-98-founder-of-education-unit-is.html | FRANGES E. 0LARK, EX-R.C.A; AIDE, 98; Founder of Education Unit Is Dead--Started Use of Music Disl<s in School | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/yugoslavs-imply-moscow-intrigue-spokesman-indicates-soviet-agents.html | YUGOSLAVS IMPLY MOSCOW INTRIGUE; Spokesman Indicates Soviet Agents Aided in Escape of Cominformist Group | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/widows-pay-to-rise-v-a-checks-to-be-increased-for-82000-in-july.html | WIDOWS PAY TO RISE; V. A. Checks to Be Increased for 82,000 in July | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/khrushchev-declares-u-s-help-in-credits-and-trade-not-vital-soviet.html | Khrushchev Declares U. S. Help In Credits and Trade Not Vital; Soviet Chief Says 'We Are Not Going to Lose Any Weight' if Spurned -- British Aim go Ease Curbs | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/corporate-issues-municipal-volume-to-rise-next-week-backlog-climbs.html | Corporate Issues, Municipal Volume To Rise Next Week; BACKLOG CLIMBS FOR NEW ISSUES | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/giants-5run-8th-tops-phils-by-61-antonelli-pitches-5hitter-to-help.html | GIANTS' 5-RUN 8TH TOPS PHILS BY 6-1; Antonelli Pitches 5-Hitter to Help End Losing Skein at 5 -- Cepeda Ejected | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/graduates-of-m-i-t-urged-to-aid-nation.html | GRADUATES OF M. I. T. URGED TO AID NATION | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/l-i-team-golf-won-by-garden-city-c-c.html | L. I. TEAM GOLF WON BY GARDEN CITY C. C. | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/louis-p-petersen-bowling-leader-founder-of-classic-tourney-and.html | LOUIS P. PETERSEN, BOWLING LEADER; Founder of Classic Tourney and Scoring System Dies -- Operated 15 Alleys | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/american-stores-co-faces-ad-complaint.html | AMERICAN STORES CO. FACES AD COMPLAINT | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/turkey-accused-in-u-n.html | Turkey Accused in U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/helicopter-mark-set-a-french-alouette-attains-height-of-36360-feet.html | HELICOPTER MARK SET; A French Alouette Attains Height of 36,360 Feet | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/gloria-de-haven-has-son.html | Gloria De Haven Has Son | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/hung-jury-on-mickey-cohen.html | Hung Jury on Mickey Cohen | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bowdoin-dormitory-dedicated.html | Bowdoin Dormitory Dedicated | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/paris-opens-loan-pegged-to-gold-de-gaulle-calls-on-people-to.html | PARIS OPENS LOAN PEGGED TO GOLD; De Gaulle Calls on People to Subscribe to Forestall 'Stupid Catastrophe' | True | By W. Granger Blairspecial To The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/board-member-added-by-general-transistor.html | Board Member Added By General Transistor | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/peace-step-seen-in-london-strike-busmens-delegates-oppose.html | PEACE STEP SEEN IN LONDON STRIKE; Busmen's Delegates Oppose Continuance -- Issue Now Up to Local Unions | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mrs-theodora-morgan-is-remarried-in-islip.html | Mrs. Theodora Morgan Is Remarried in Islip | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/quebec-gas-steal-charged-by-paper-20000000-stock-coup-is-alleged.html | QUEBEC GAS STEAL CHARGED BY PAPER; $20,000,000 Stock Coup Is Alleged, Involving High Officials of Province | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/protests-against-bomb-tests.html | Protests Against Bomb Tests | True | KURT SLUIZER | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/16-finns-freed-by-soviet.html | 16 Finns Freed by Soviet | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/lee-clark.html | Lee -- Clark | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/college-tennis-rained-out.html | College Tennis Rained Out | True | | 1986-04-02 | RE0000288588 | B00000716321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/banker-shifts-to-albany.html | Banker Shifts to Albany | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/meta-suspension-opposed-program-praised-for-filling-cultural-need.html | META Suspension Opposed; Program Praised for Filling Cultural Need of Homemakers | True | NOEL GWOZDZ | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/airline-buys-six-jets.html | Airline Buys Six Jets | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/pickup-seen-in-2d-half-consumer-credit-executives-expect.html | PICK-UP SEEN IN 2D HALF; Consumer Credit Executives Expect 'Improvement' Then | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviet-education-held-challenge-derthick-reporting-on-tour-warns-u.html | SOVIET EDUCATION HELD CHALLENGE; Derthick, Reporting on Tour, Warns U. S. to Recognize Russian Zeal to Learn SOVIET EDUCATION HELD CHALLENGE | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/red-sox-pact-for-infielder.html | Red Sox Pact for Infielder | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/23-heroes-hailed-in-police-awards-detectives-and-patrolmen-get.html | 23 HEROES HAILED IN POLICE AWARDS; Detectives and Patrolmen Get Medals for Bravery -- Top Citation to One | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/hanewald-seidler.html | Hanewald -- Seidler | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/garages-ordered-in-london.html | Garages Ordered in London | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/what-price-gold-a-review-of-an-international-debate-among-traders-a.html | What Price Gold?; A Review of an International Debate Among Traders and Fiscal Officials GOLD AGAIN TOPIC OF WORLD DEBATE | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/leadership-in-ideas-urged-by-macmillan.html | LEADERSHIP IN IDEAS URGED BY MACMILLAN | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/for-families.html | For Families | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/czechs-ratify-slavery-ban.html | Czechs Ratify Slavery Ban | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/lefrak-organization-elects-vice-president.html | Lefrak Organization Elects Vice President | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/macys-witholds-comment.html | Macy's Witholds Comment | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/raymond-l-frazer.html | RAYMOND L. FRAZER | True | SpeCial to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/power-expansion-foreseen.html | Power Expansion Foreseen | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/de-gaulle-to-get-note-soviet-envoy-schedules-call-on-premier-today.html | DE GAULLE TO GET NOTE; Soviet Envoy Schedules Call on Premier Today | True | | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-14 | 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/japanese-urged-to-aid-poor-lands-white-paper-cites-need-for.html | JAPANESE URGED TO AID POOR LANDS; White Paper Cites Need for Assistance Program to Stimulate Trade JAPANESE URGED TO AID POOR LANDS | True | Special to The New York Times. | 1986-04-02 | RE0000288588 | B00000716321 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/science-in-review-u-s-surveys-find-substantial-progress-by-russians.html | SCIENCE IN REVIEW; U. S. Surveys Find Substantial Progress By Russians in Fields of Medicine | True | By William L. Laurence | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/emanuel-kaufman.html | EMANUEL KAUFMAN | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/everitt-in-golf-final-grubb-also-wins-2-matches-in-middle-atlantic.html | EVERITT IN GOLF FINAL; Grubb Also Wins 2 Matches in Middle Atlantic Amateur | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/parisians-ignore-algerians-slums-two-blighted-districts-exist-not.html | PARISIANS IGNORE ALGERIANS' SLUMS; Two Blighted Districts Exist Not Far From Heart of City -- Conditions Appalling | True | By Victor H. Lawn | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/fischer-to-leave-for-russia.html | Fischer to Leave for Russia | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/japan-to-expand-ports.html | Japan to Expand Ports | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/suzanne-jackson-married-to-david-austin-salisbury.html | Suzanne Jackson Married To David Austin Salisbury | True | Secial to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bolts-283-wins-open-margin-is-4-shots.html | BOLT'S 283 WINS OPEN;; MARGIN IS 4 SHOTS | True | By Lincoln A. Werden | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/u-s-science-and-soviet-competition.html | U. S. SCIENCE -- AND SOVIET COMPETITION | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/round-and-round-and-round.html | ROUND AND 'ROUND AND 'ROUND' | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/holy-cross-nine-beats-u-s-c-30-colorado-state-scores-over-lafayette.html | HOLY CROSS NINE BEATS U. S. C., 3-0; Colorado State Scores Over Lafayette, 10-5, in First Round of N.C.A.A. Play | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/u-s-scores-soviet-on-atoms-parley-state-department-charges-moscow.html | U. S. SCORES SOVIET ON ATOMS PARLEY; State Department Charges Moscow Misrepresents Agreed Conditions | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/holeinone-contest-planned-for-sept-1.html | HOLE-IN-ONE CONTEST PLANNED FOR SEPT. 1 | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/sweet-and-pungent-shrimp-of-chinese-inspiration.html | SWEET AND PUNGENT SHRIMP -- OF CHINESE INSPIRATION | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/albert-r-tews-jr.html | ALBERT R. TEWS JR. | True | Special to The New York Ttme. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/canoeists-race-today-12-events-on-slate-in-jersey-title-test-at.html | CANOEISTS RACE TODAY; 12 Events on Slate in Jersey Title Test at Newark | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/h-j-hazlett-jr-weds-erie-girl-ll-1-1-in-a-cathedral-reserve.html | H. J. Hazlett Jr. Weds Erie Girl .ll %,; {'11 1 In a Cathedral; Reserve Lieutenant and Miss Joan Merritt Cfittenden Iiarried | True | SPecial to Tht New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/business-code-urged-lefkowitz-asks-selfpolicing-and-rigid-system-of.html | BUSINESS CODE URGED; Lefkowitz Asks Self-Policing and Rigid System of Ethics | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/roy-dickinson-weds-miss-joan-a-hartig.html | Roy Dickinson Weds Miss Joan A. Hartig | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/influence-and-government.html | INFLUENCE AND GOVERNMENT | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/salisbury-celebrates-its-700th-year.html | SALISBURY CELEBRATES ITS 700th YEAR | True | By Heather Bradley | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/hollywood-canvas-san-fernando-korea-versatile-widmark.html | HOLLYWOOD CANVAS; San Fernando 'Korea' - Versatile Widmark | True | By Thomas M. Pryor | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/deep-challenge-to-chinas-communists-for-ages-the-family-was-the.html | Deep Challenge to China's Communists; For ages the family was the basic social and political unit in China. The Communists have gone far toward smashing it, but can they reshape it to their design? | True | By Peggy Durdin | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/france-in-torment-the-time-of-the-juggernaut-by-herbert-steinhouse.html | France in Torment; THE TIME OF THE JUGGERNAUT. By Herbert Steinhouse. 470 pp. New York: William Morrow & Co. $4.95. | True | FREDERIC MORTON. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gori-wins-tennis-title-exitalian-cup-player-beats-mccracken-at.html | GORI WINS TENNIS TITLE; Ex-Italian Cup Player Beats McCracken at Englewood | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/hard-sell-ahead-for-the-utilities-ad-drive-and-socialization-threat.html | HARD SELL' AHEAD FOR THE UTILITIES; Ad Drive and Socialization Threat Are Listed by New Head of Trade Group | True | By Gene Smith | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lincoln-center-drive-picks-womens-leader.html | Lincoln Center Drive Picks Women's Leader | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/conference-on-aging-set.html | Conference on Aging Set | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/4-senators-propose-top-americas-talk.html | 4 SENATORS PROPOSE TOP AMERICAS TALK | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/line-to-use-bush-terminal.html | Line to Use Bush Terminal | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bronxville-wedding-for-miss-mcconne1.html | Bronxville Wedding For Miss McConne1 | True | It | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/jordanian-king-flies-to-iraq.html | Jordanian King Flies to Iraq | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/marie-ibiey-bride-of-david-scudder.html | Marie Sibley Bride Of David Scudder | True | _ special to The New YoFk Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/duane-hanover-starting-from-no-8-post-position-scores-in-8000-pace.html | Duane Hanover, Starting From No. 8 Post Position, Scores in $8,000 Pace; HAUGHTON'S HORSE IS TIMED IN 2:01 2/5 | True | By Louis Effrat | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mrs-de-witt-parshall.html | MRS. DE WITT PARSHALL | True | Specllll [e Tile New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/norman-victor-with-211.html | Norman Victor With 211 | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/soviet-party-names-propaganda-chief.html | SOVIET PARTY NAMES PROPAGANDA CHIEF | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/producers-of-air-coolers-busy-hope-sun-will-cook-up-sales-aircooler.html | Producers of Air Coolers Busy, Hope Sun Will Cook Up Sales; AIR-COOLER TRADE AWAITS A SIZZLER | True | By Alfred R. Zipser | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/records-czechs-american-firm-offers-supraphon-disks-featuring.html | RECORDS: CZECHS; American Firm Offers Supraphon Disks Featuring Dvorak, Fibich | True | By Harold C. Schonberg | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/louis-stocker-spec.html | LOUIS STO=CKER Spec* | True | to Th t'.w York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/judith-a-blough-becomes-a-bride-in-hawley-pa-daughter-of-u-s-steel.html | Judith A. Blough Becomes a Bride In Hawley, Pa.; Daughter of U. S. Steel Chairman Is Wed to Howard Wentz Jr. | True | Secll to _'lle ..ew York Times, | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/princeton-holds-annual-parade-4700-alumni-step-out-in-milelong-trek.html | PRINCETON HOLDS ANNUAL PARADE; 4,700 Alumni Step Out in Mile-Long Trek -- Dulles Misses the Event | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERT GESSNER, | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/c0rnell-triumphs-41-thelander-sets-back-colgate-with-4hitter-at.html | CORNELL TRIUMPHS, 4-1; Thelander Sets Back Colgate With 4-Hitter at Ithaca | True | | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/pratt-triumphs-in-3-track-events-clips-middle-atlantic-meet-mark-in.html | PRATT TRIUMPHS IN 3 TRACK EVENTS; Clips Middle Atlantic Meet Mark in High Hurdles -Pioneer Club Team Wins | True | | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/fill-the-bare-spots.html | FILL THE BARE SPOTS | True | By Nancy Ruzicka Smith | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/washington-tam-suspicione-quam-crimine-caesar.html | Washington; Tam Suspicione Quam Crimine" -- Caesar | True | By James Reston | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/boiled-lobster-tails.html | BOILED LOBSTER TAILS | True | | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-bidder.html | A BIDDER! | True | WALTER READE JR., | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/state-milk-director-named.html | State Milk Director Named | True | | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/agnes-tague-married-to-oliver-woodburn.html | Agnes Tague Married To Oliver Woodburn | True | Special to The New York Ttmel. | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/of-man-and-mouse-the-decline-of-the-american-male-by-the-editors-of.html | Of Man And Mouse; THE DECLINE OF THE AMERICAN MALE. By the editors of Look. Illustrated by Robert Osborn. 66 pp. New York: Random House. $2.95. | True | By A. C. Spectorsky | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-week-in-finance-good-business-news-and-u-s-moves-on-copper-and.html | The Week in Finance; Good Business News and U. S. Moves On Copper and Railroads Lift Market | True | By John G. Forrest | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/laris-of-george-washington-hs-captures-baker-field-mile-run-in-4189.html | Laris of George Washington H.S. Captures Baker Field Mile Run in 4:18.9; GROON RUNNER-UP IN SPEEDY CONTEST | True | By Howard M. Tuckner | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/musical-iron-curtain-raiser.html | Musical Iron Curtain Raiser | True | | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dual-challenge.html | Dual Challenge | True | | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/michigan-special-session.html | Michigan Special Session | True | | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/potboilers-with-ideas-e-e-cummings-a-miscellany-edited-with-an.html | Pot-Boilers With Ideas; E. E. CUMMINGS: A Miscellany. Edited with an Introduction and Notes by Gorge J. Firmage. Illustrated. 240 pp. New York: The Argophile Press. Trade edition $6.50. Signed Limited Edition $10. | True | By Ben Ray Redman | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/weekend-in-wellsboro-keystone-states-laurel-festival-leads-off.html | WEEK-END IN WELLSBORO; Keystone State's Laurel Festival Leads Off Summer Season | True | By Williaim G. Weart | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bolt-no-longer-a-pouting-thomas-hes-making-effort-to-control-his.html | Bolt No Longer a Pouting Thomas; He's Making Effort to Control His Hot Temper of Yore | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00007717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lines-writ-in-water.html | Lines Writ In Water | True | By C. B. Palmer | 1986-04-02 | RE0000288581 | B00007717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/party-to-aid-jesuits.html | Party to Aid Jesuits | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/joan-barbour-smith-58-wed-to-r-d-rogers-attended-by-8-at-east.html | Joan Barbour, Smith '58, Wed To R. D. Rogers; Attended by 8 at East Hampton Marriage to Graduate of Yale | True | Special to The ew York Tlmu. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/at-the-crossroads.html | AT THE CROSSROADS' | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cyprus-solution-still-far-distant-britain-faces-a-new-crisis-as.html | CYPRUS SOLUTION STILL FAR DISTANT; Britain Faces a New Crisis As Turkish Extremists Take the Offensive | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/princeton-downs-yale-in-10th-65-belz-sacrifice-fly-scores-deciding.html | PRINCETON DOWNS YALE IN 10TH, 6-5; Belz' Sacrifice Fly Scores Deciding Run and He Gets Credit for Triumph | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bonn-expanding-trade-with-reds-exporting-more-to-soviet-and-china.html | BONN EXPANDING TRADE WITH REDS; Exporting More to Soviet and China as Commerce With West Declines | True | By M. S. Handler | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-m-a-is-target-of-labor-attack-unions-to-issue-a-handbook-scoring.html | A. M. A. IS TARGET OF LABOR ATTACK; Unions to Issue a Handbook Scoring Medical Group's 'Monopolistic Rules' | True | By A. H. Raskin | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/japanese-to-mark-50-years-in-brazil-400000-will-celebrate-the.html | JAPANESE TO MARK 50 YEARS IN BRAZIL; 400,000 Will Celebrate the Anniversary of Arrival of the First Emigrant Ship | True | By Tad Szulo | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-good-new-summertime-palm-beach-discovers-offseason-visitors-and.html | THE GOOD NEW SUMMERTIME; Palm Beach Discovers Off-Season Visitors -And Package Tours | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/poles-open-reactor-the-nations-first.html | POLES OPEN REACTOR, THE NATION'S FIRST | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/son-to-mrs-w-damsker.html | Son to Mrs. J. W. Damsker | True | Special to The New' York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/un-action-unlikely-to-end-mideast-strife-security-council.html | U.N. ACTION UNLIKELY TO END MIDEAST STRIFE; Security Council Resolution Does Little to Stop the Pro-Nasser Forces Opposing Regime | True | By Thomas J. Hamilton | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/30-scholarships-available.html | 30 Scholarships Available | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/carol-mary-rusch-married-in-jersey.html | Carol Mary Rusch Married in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/de-gaulles-task.html | De Gaulle's Task | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/americas-to-map-science-program.html | AMERICAS TO MAP SCIENCE PROGRAM | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/holbert-triumphs-in-sports-car-race-porsche-rs-leads-field-in-class.html | Holbert Triumphs in Sports Car Race; PORSCHE RS LEADS FIELD IN CLASS F | True | By Frank M. Blunk | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/master-tactician-great-sea-captain-and-romantic-centerpiece-of.html | Master Tactician, Great Sea Captain and Romantic Centerpiece of Scandal; VICTORY: The Life of Lord Nelson. By Oliver Warner. Illustrated. 393 pp. Boston: Atlantic-Little, Brown. $6.50. | True | By Robert G. Albion | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/moisture-cuts-lens-smoke-and-rain-result-in-odd-damage.html | MOISTURE CUTS LENS; Smoke and Rain Result In Odd Damage | True | By Jacob Deschin | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/kids-bills-gadgets-etc-not-as-a-crocodile-by-arthur-marx.html | Kids, Bills, Gadgets, Etc.; NOT AS A CROCODILE By Arthur Marx. Illustrated by Gil Walker. 207 pp. New York: Harper & Bros. $3.50. | True | By Frank Sullivan | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/siegfried-adler.html | SIEGFRIED ADLER | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/library-concerts-to-move-outdoors.html | LIBRARY CONCERTS TO MOVE OUTDOORS | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/newark-to-vote-for-8-in-runoff-mayoralty-and-7-seats-on-council.html | NEWARK TO VOTE FOR 8 IN RUN-OFF; Mayoralty and 7 Seats on Council Contested -- One Candidate Is Deceased | True | By Milton Honig | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/wedding-is-held-for-miss-taylor-benjamin-adams-uof-rochester-alumna.html | Wedding Is Held For Miss Taylor, Benjamin Adams; U.of Rochester Alumna Is Bride of Student at Washington College | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/baptists-incline-to-valley-forge-convention-still-deadlocked-on-a.html | BAPTISTS INCLINE TO VALLEY FORGE; Convention Still Deadlocked on a Permanent Site for Its Headquarters | True | By George Dugan | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-merchants-view-retailers-shooting-for-a-5-rise-in-sales-in.html | The Merchant's View; Retailers Shooting for a 5% Rise In Sales in Spite of Unemployment | True | By Herbert Koshetz | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ohn-lendergast-3d-marrie-oan-cole.html | John lendergast 3d Marrie Joan Cole | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/rickover-cautions-class-of-engineers-on-dwindling-fuel.html | Rickover Cautions Class of Engineers On Dwindling Fuel | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/president-to-see-party-chiefs.html | President to See Party Chiefs | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/university-offers-sovietology.html | University Offers Sovietology | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/athens-students-fight-police.html | Athens Students Fight Police | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/susan-proper-smith-alumna-wed-to-student-married-in-newburgh-church.html | Susan Proper, Smith Alumna, Wed to Student; Married -in Newburgh Church to George T. Northrop of Williams | True | special to The New YOrk Tlm. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/citys-tourist-invasion-on-british-cruise-party-leads-way-for.html | CITY'S TOURIST INVASION ON; British Cruise Party Leads Way for Out-of-Toxin Visitors As New York Begins Another Summer Festival | True | By John Wilcock | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/janet-ann-black-a-bride.html | Janet Ann Black a Bride. | True | pecial to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-virginia-a-beresford-is-bride-of-james-w-fox.html | Miss Virginia A. Beresford Is Bride of James W. Fox | True | Special to The New York Ttmes. ' | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/camera-notes-new-arts-center-adds-photography-shows.html | CAMERA NOTES; New Arts Center Adds Photography -- Shows | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/foreign-students-i-i-e-report-gives-details-on-43000-studying-in-u.html | Foreign Students; I. I. E. Report Gives Details on 43,000 Studying in U. S. | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/personal-income-expected-to-rise-further-increase-is-seen-in-next.html | PERSONAL INCOME EXPECTED TO RISE; Further Increase Is Seen in Next Few Months -- Could Spark Recovery | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/union-officers-lose-local-at-conedison-votes-first-change-in-years.html | UNION OFFICERS LOSE; Local at Con-Edison Votes First Change in Years | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/summer-loungerie.html | Summer Loungerie | True | By Patricia Peterson | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/wedding-is-held-for-mrs-gizycka-at-new-canaan-writer-married-to.html | Wedding Is Held For Mrs. Gizycka At New Canaan; Writer Married to John Kennedy Magruder, a Landscape Architect | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dodgers-4-in-4th-beat-pirates-42-zimmer-hits-homer-with-2-men-on-to.html | DODGERS' 4 IN 4TH BEAT PIRATES, 4-2; Zimmer Hits Homer With 2 Men On to Help Podres Win -- Cubs Score, 4-3 | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dry-dock-association-elects-new-president.html | Dry Dock Association Elects New President | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/happygolucky-drifters-the-little-old-admiral-by-louis-golding-351.html | Happy-Go-Lucky Drifters; THE LITTLE OLD ADMIRAL. By Louis Golding. 351 pp. New York: The Vanguard Press. $3.95. | True | ROGER PIPPETT. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/france-will-yield-11-morocco-posts-envoy-tells-balafrej-6-will-be.html | FRANCE WILL YIELD 11 MOROCCO POSTS; Envoy Tells Balafrej 6 Will Be Evacuated in 2 Weeks and Rest by July 15. | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/california-crew-first-fast-finish-beats-wisconsin-over-1-34mile.html | CALIFORNIA CREW FIRST; Fast Finish Beats Wisconsin Over 1 3/4-Mile Course | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/morningside-property-owners-chart-plan-to-pool-resources-against.html | Morningside Property Owners Chart Plan to Pool Resources Against Slums | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-nation.html | THE NATION | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-nature-of-a-threat-examined-this-is-the-challenge-the-benton.html | The Nature of a Threat Examined; THIS IS THE CHALLENGE: The Benton Reports of 1956-1958 on the Nature of the Soviet Threat. By William Benton. Edward W. Barrett, Editor. Foreword by John Gunther. 258 pp. New York: Associated College Presses. $3.95. | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/elaine-frothingham-wed-to-a-g-fish-jr.html | Elaine Frothingham Wed to A. G. Fish Jr. | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/tennis-tourney-for-red-names-patrons-u-s-championships-ir-forest.html | Tennis Tourney For Red Names Patrons; U. S. Championships ir Forest Hills Will Be Benefit First Time | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/toplevel-observers-named.html | Top-Level Observers Named | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mississippi-to-air-commitment-of-negro-seized-at-white-school.html | Mississippi to Air Commitment Of Negro Seized at White School | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/free-trade-wins-dubious-victory-big-vote-for-administration-bill.html | FREE TRADE WINS DUBIOUS VICTORY; Big Vote for Administration Bill Suggests That Price Paid Was Too High | True | By Brendan M. Jones | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/highwayman-on-rommels-route-the-phantom-major-the-story-of-david.html | Highwayman on Rommel's Route; THE PHANTOM MAJOR: The Story of David Stirling and His Desert Command. By Virginia Cowles. Illustrated with maps. 320 pp. New York: Harper & Bros. $3.95. | True | By S. L. A. Marshall | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/prices-plummet-on-liberty-ships-market-drops-to-260000-tankers-and.html | PRICES PLUMMET ON LIBERTY SHIPS; Market Drops to $260,000 -- Tankers and Vessels for Scrap Also in Slump | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/laotian-party-merger-set.html | Laotian Party Merger Set | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/clergymens-pay-placed-at-4432.html | CLERGYMEN'S PAY PLACED AT $4,432 | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/test-is-set-wednesday-for-716-air-raid-sirens.html | Test Is Set Wednesday For 716 Air Raid Sirens | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/health-race-with-russia.html | Health "Race" With Russia | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/soutines-circle-ten-european-artists-in-gallery-show.html | SOUTINE'S CIRCLE; Ten European Artists In Gallery Show | True | By Howard Devree | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/soviet-system-differs-radically-from-titos-conflicts-in-practice.html | SOVIET SYSTEM DIFFERS RADICALLY FROM TITO'S; Conflicts in Practice and Ideology Promise Continued Controversy | True | By Harry Schwartz | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/-adams-case-raises-delicate-policy-issue-it-is-whether-executive.html | ' ADAMS CASE RAISES DELICATE POLICY ISSUE; It Is Whether Executive Privilege Extends to Non-Official Acts | True | By William M. Blair | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/russian-sets-record-miss-itkina-takes-400meter-race-at-warsaw-in.html | RUSSIAN SETS RECORD; Miss Itkina Takes 400-Meter Race at Warsaw in 0:53.6 | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ropemaker-good-for-a-long-pull-plymouth-cordage-company-has-paid.html | ROPEMAKER GOOD FOR A LONG PULL; Plymouth Cordage Company Has Paid Dividends for 100 Consecutive Years | True | By Alexander R. Hammer | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-joan-c-hallinan-wed-to-robert-kenny.html | Miss Joan C. Hallinan Wed to Robert Kenny | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/electronics-adds-measure-of-safety-to-boating-depth-sounder-high-on.html | Electronics Adds Measure of Safety to Boating; Depth Sounder High on List of Useful Items for Craft | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bonds-preferred-by-pension-funds-but-big-trend-to-common-stocks-was.html | BONDS PREFERRED BY PENSION FUNDS; But Big Trend to Common Stocks Was Noted Last Year by the S. E. C. | True | By John S. Tompkins | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/carolyn-taylor-bride-at-christ-church-here.html | Carolyn Taylor Bride At Christ Church Here | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-weeks-events-shows-and-a-festival-feature-the-rose.html | THE WEEK'S EVENTS; Shows and a Festival Feature the Rose | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/sylvia-agathon-larchmontbride-0u-law-student-wellesleyalumna-and.html | Sylvia Agathon Larchmont Bride 0u Law Student; Wellesley-Alumna and Stephen E. 'DeForest of Harvard Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/illinois-prepares-recession-moves-governor-hoping-to-solve-jobless.html | ILLINOIS PREPARES RECESSION MOVES; Governor Hoping to Solve Jobless Problems Without Federal Assistance | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/presidents-drive-for-union-curbs-halted-in-senate-fight-collapses.html | PRESIDENT'S DRIVE FOR UNION CURBS HALTED IN SENATE; Fight Collapses With Defeat of Plan to Deny N.L.R.B.'s Services as a Penalty | True | By John D. Morris | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/venice-art-display-opens.html | Venice Art Display Opens | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/marbles-champ-picked-manhattan-bon-14-defeats-18-finalists-for.html | MARBLES CHAMP PICKED; Manhattan BoN 14 Defeats 18 Finalists for Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/starfish-as-well-as-stars-starfish-and-stars-.html | Starfish as Well as Stars . . .; Starfish and Stars . . . | True | By Dorothy Barclay | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/two-views-on-de-gaulles-problems.html | TWO VIEWS ON DE GAULLE'S PROBLEMS | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/orioles-get-stamford-pitcher.html | Orioles Get Stamford Pitcher | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/color-group-expands-175-members-added-in-year-by-association.html | COLOR GROUP EXPANDS; 175 Members Added in Year by Association | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/paging-mr-patterson.html | Paging Mr. Patterson | True | JIM JOHNSON. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/goal-of-our-education-attention-to-basic-questions-in-american-life.html | Goal of Our Education; Attention to Basic Questions in American Life Is Advocated | True | WILLARD JOHNSON | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/stamp-notes-famous-inverted-item-goes-to-smithsonian.html | STAMP NOTES; Famous 'Inverted' Item Goes to Smithsonian | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/salan-will-move-office-in-algiers-both-general-and-dissident.html | SALAN WILL MOVE OFFICE IN ALGIERS; Both General and Dissident Committee Will Occupy Government House | True | By Henry Tanner | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/recognize-me.html | RECOGNIZE ME? | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-jean-johnson-becomes-a-fianced.html | Miss Jean Johnson Becomes A [fianced | True | Svecial to The New York Times, | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/joanne-wilcox-officers-bride-in-pennsylvania-chapel-in-devon-scene.html | Joanne Wilcox Officer's Bride In Pennsylvania; Chapel in Devon Scene of Wedding to Ralph Wood Jr. oi Navy | True | Special Io The New york TimeL | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/demobilize-takes-delaware-stakes-jennies-joy-first-in-other.html | DEMOBILIZE TAKES DELAWARE STAKES; Jennie's Joy First in Other Division of Christiana -- 21,500 See Program | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/paul-b-wyant-53-of-scott-paper-co.html | PAUL B. WYANT, 53, OF SCOTT PAPER CO. | True | Slolal tO The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/michigan-rushes-jobless-benefits-state-office-acts-to-make-extra.html | MICHIGAN RUSHES JOBLESS BENEFITS; State Office Acts to Make Extra Payment Available -- Williams Signs Bill | True | By Damon Stetson | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lynn-papernow-bride-of-william-bragg-jr.html | Lynn Papernow Bride Of William Bragg Jr. | True | Bpecial to The New YOrk Times. I | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/graduation-at-yeshiva-266-degrees-in-course-will-be-awarded.html | GRADUATION AT YESHIVA; 266 Degrees in Course Will Be Awarded Thursday | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/greece-recalls-nato-group.html | Greece Recalls NATO Group | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/driver-of-year-named.html | Driver of Year Named | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/macmillan-urges-summit-speedup-in-london-he-says-parleys-have-made.html | MACMILLAN URGES SUMMIT SPEED-UP; In London, He Says Parleys Have Made Gains -- Soviet Trade Threat Stressed | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/garcia-begins-trip.html | Garcia Begins Trip | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dr-philip-j-trentzsch.html | DR. PHILIP J. TRENTZSCH | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/along-camera-row-news-of-latest-photographic-items-now-reaching-the.html | ALONG CAMERA ROW; News of Latest Photographic Items Now Reaching the Market | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/promising-hybrids-penstemon-specialists-develop-trio-of-tall.html | PROMISING HYBRIDS; Penstemon Specialists Develop Trio Of Tall, Bright-Flowered Types | True | By R. R. Thomasson | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/nadir-survives-foul-claim-in-winning-monmouths-24250-select.html | Nadir Survives Foul Claim in Winning Monmouth's $24,250 Select Handicap; STRONG RULER 2D, BEATEN BY A NOSE | True | By William R. Conklin | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/elizabeth-frost-is-married-here-to-alfred-buck-58-graduates-o-vassa.html | Elizabeth Frost Is Married Here To Alfred Buck; '58. Graduates of Vassar art'd Haveriord W, ed in Brooklyn Church | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/military-morale-is-linked-to-faith-rabbi-israel-miller-equates.html | MILITARY MORALE IS LINKED TO FAITH; Rabbi Israel Miller Equates Worth of Man and Arms - Other Sabbath Sermons | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/sales-manager-is-named.html | Sales Manager Is Named | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/janet-dyer-married-to-army-lieutenant.html | Janet Dyer Married ' To Army Lieutenant | True | Special to The New York Timt-s. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ship-contracts-lacking-in-may-builders-concerned-over-lag-but.html | SHIP CONTRACTS LACKING IN MAY; Builders Concerned Over Lag, but Orders Are in Hand Through 1960 | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | ROBERT COGAN | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/joanne-zabriskie-is-wed-.html | Joanne Zabriskie Is Wed ] | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dulles-confers-on-beirut-strife-situation-is-serious-but-americans.html | DULLES CONFERS ON BEIRUT STRIFE; Situation Is Serious, but Americans Are Not in Danger, He Reports | True | By Jack Raymond | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/noted-along-the-seine-trailing-busy-peripatetic-brigitte-bardot.html | NOTED ALONG THE SEINE; Trailing Busy, Peripatetic Brigitte Bardot - - Capturing the Classics | True | By Gene Moskowitz | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/new-diagnostic-center-st-michaels-hospital-newark-dedicates-3000000.html | NEW DIAGNOSTIC CENTER; St. Michael's Hospital, Newark, Dedicates $3,000,000 Plant | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/round-table-off-to-chicago.html | Round Table Off to Chicago | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bucknell-names-trustee.html | Bucknell Names Trustee | True | Speel tu T1-New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/summer-school-attendance-records-are-expected-to-reach-new-mark.html | Summer School Attendance Records Are Expected to Reach New Mark | True | By Gene Currivan | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/double-school-sessions-seen.html | Double School Sessions Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/phils-ship-lonnett-to-braves.html | Phils Ship Lonnett to Braves | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/moral-indifference-seen.html | Moral Indifference Seen | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lincolndouglas-centenary-seven-illinois-towns-where-historic-series.html | LINCOLN-DOUGLAS CENTENARY; Seven Illinois Towns Where Historic Series of Debates Took Place Schedule Celebrations This Year | True | By Richard J. H. Johnston | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/u-s-troop-moves-upset-st-johns-newfoundland-capital-sees-big.html | U. S. TROOP MOVES UPSET ST. JOHN'S; Newfoundland Capital Sees Big Financial Loss From Shift of Air Force Units | True | By Raymond Daniell | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/john-f-baum.html | JOHN F. BAUM | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/soviet-cuts-back-investment-fund-concentrates-on-projects-that.html | SOVIET CUTS BACK INVESTMENT FUND; Concentrates on Projects That Could Be Finished in the Near Future | True | By Harry Schwartz | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/toward-greater-air-safety.html | Toward Greater Air Safety | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/anne-daven-married.html | Anne DaveN Married | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/an-outing-for-house-plants.html | AN OUTING FOR HOUSE PLANTS | True | By Elizabeth Turner | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/elaine-fowler-becomes-bride-in-philadelphia-she-is-wed-in-chestnut.html | Elaine Fowler Becomes Bride In Philadelphia; She Is Wed in Chestnut Hill Church to'Guy Clifford Pierce 3d | True | ecial to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/quarles-says-us-bars-hbomb-data.html | QUARLES SAYS U.S. BARS H-BOMB DATA | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/critics-choice.html | CRITICS' CHOICE | True | MILTON E. SAUL. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gigi-reworked-six-times.html | GIGI' REWORKED SIX TIMES | True | By John S. Wilson | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/melish-aide-protests-i-i-vestry-leader-sends-new-plea-to-rector-in.html | MELISH AIDE PROTESTS I I .; Vestry Leader Sends New Plea to Rector in Dispute | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/francine-barrera-wed.html | Francine Barrera Wed | True | Special to The New York Times, | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/wood-field-and-stream-black-flies-start-outdoorsmen-buzzing-phones.html | Wood, Field and Stream; Black Flies Start Outdoorsmen Buzzing, Phones Ringing, Typewriters Clicking | True | By John W. Randolph | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/loan-m-gualtieri-fiance___-e-oi___ssoldier.html | loan M. Gualtieri [ Fiance__ e oi___SSoldier[ | True | Soeetal to The New York Times. [ | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dr-e-lstadtlander.html | DR. E. L;STADTLANDER | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/westminsky.html | WestMinsky | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/rectorwilliams.html | RectorWilliams | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/tv-code-is-issued-by-catholic-group.html | TV CODE IS ISSUED BY CATHOLIC GROUP | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/sizing-up.html | SIZING UP | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/loft-fire-hurts-5-lacquer-spray-sets-blaze-in-broadway-hat-factory.html | LOFT FIRE HURTS 5; Lacquer Spray Sets Blaze in Broadway Hat Factory | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cordier-in-jerusalem-u-n-aide-to-act-on-issue-of-mt-scopus-zone.html | CORDIER IN JERUSALEM; U. N. Aide to Act on Issue of Mt. Scopus Zone | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/threat-of-ship-strike-growing-deadline-talks-are-set-today.html | Threat of Ship Strike Growing; Deadline Talks Are Set Today | True | By George Horne | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/nancy-b-teass-d-w-james-jr-to-be-married-alumna-oi-wellesley-is.html | Nancy B. Teass, D. W. James Jr. To Be Married; Alumna oi Wellesley Is Engaged tO a Former Army Interpreter | True | Sleclal to The New York TlmeJ. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/missile-added-by-army-to-its-artillery-insignia.html | Missile Added by Army To Its Artillery Insignia | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/fisherman-drowned-another-saved-after-wind-upsets-their-rowboat.html | FISHERMAN DROWNED; Another Saved After Wind Upsets Their Rowboat | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/sitdown-by-russians-10-journalists-refuse-to-quit-airliner-in.html | SIT-DOWN BY RUSSIANS; 10 Journalists Refuse to Quit Airliner in Dispute at Lima | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/zoe-carey-greene-wed-to-cw-hoff-3d.html | Zoe Carey Greene Wed to C.W. Hoff 3d | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mrs-w-a-1vliller-has-son.html | Mrs. W. A. 1Vliller Has Son | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/long-hot-summer-brings-reruns.html | LONG, HOT SUMMER BRINGS RERUNS | True | By Richard F. Shepard | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/customs-revenues-dip-for-3d-month.html | CUSTOMS REVENUES DIP FOR 3D MONTH | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ten-drinks-besides-martinis.html | Ten Drinks (Besides Martinis) | True | By Craig Claiborne | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/knowlands-aide-calls-for-unity-bids-gop-stop-bickering-and.html | KNOWLAND'S AIDE CALLS FOR UNITY; Bids G.O.P. 'Stop Bickering and Concentrate on Foe as Coast Parley Opens | True | By Lawrence E. Davies | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/scouts-vote-seat-to-conservative-government-retains-argyll-with.html | SCOUTS VOTE SEAT TO CONSERVATIVE; Government Retains Argyll, With Labor Running 3d -- Anti-Regime Trend Wanes | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-story-of-skill-rhododendron-specialist-contributes-valuable.html | A STORY OF SKILL; Rhododendron Specialist Contributes Valuable Cultural Techniques | True | By Alan W. Goldman | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/what-he-saw-and-heard-behind-the-wall-notes-from-the-warsaw-ghetto.html | What He Saw and Heard Behind the Wall; NOTES FROM THE WARSAW GHETTO. The Journal of Emmanuel Ringelblum. Edited and translated from the Yiddish by Jacob Sloan. 369 pp. New York: McGraw-Hill Book Company. $5.95. | True | By Telford Taylor | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-marcia-perera-married-in-bronx.html | Miss Marcia Perera Married in Bronx | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/-ellen-whittall-1956debutante-becomes-abride-she-is-wed-to-harold.html | ' Ellen ' Whittall, 1956Debutante, BecOmes aBride; She Is Wed to Harold William Rose Jr. in . Worcester Church | True | special to The Haw York-Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/heads-new-freight-group.html | Heads New Freight Group | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/church-leader-82-dies-after-crash.html | CHURCH LEADER, 82, DIES AFTER CRASH | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/julia-ticknor-radcliffe-1958-wed-in-jersey-escorted-by-father-at.html | Julia Ticknor, Radcliffe 1958, Wed in Jersey . ,' -.; Escorted .by Father at Marriage in Englewood to Allan C. Stare Jr. | | -qpecial to r'Ae Nw York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/british-take-tennis-trophy-miss-gibson-bows.html | BRITISH TAKE TENNIS TROPHY;; MISS GIBSON BOWS | True | By Fred Tupper | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/this-years-rodeo-season-typical-american-sport-celebrates-its-75th.html | THIS YEAR'S RODEO SEASON; Typical American Sport Celebrates Its 75th Birthday in July | True | By Robert Meyer Jr. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/phyllis-m-hall-married.html | Phyllis M. Hall Married | | Special to The New York Timem, | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/james-c-ruddell-65-a-retired-colonel.html | JAMES C. RUDDELL, 65, A RETIRED COLONEL | | c Special to Tile New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bronx-woman-stabbed-offduty-patrolman-seizes-3-youths-in-attack.html | BRONX WOMAN STABBED; Off-Duty Patrolman Seizes 3 Youths in Attack | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/longden-grounded-5-days.html | Longden Grounded 5 Days | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/french-posts-are-listed.html | French Posts Are Listed | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/soviet-signs-contract-new-york-concern-will-help-to-build-3-fiber.html | SOVIET SIGNS CONTRACT; New York Concern Will Help to Build 3 Fiber Plants | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/skin-divers-to-seek-longlost-vessels.html | SKIN DIVERS TO SEEK LONG-LOST VESSELS | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/son-to-mrs-partlnton-i.html | [ Son to Mrs. Partlnton I | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/science-notes-insulin-substitute-useful-for-some-diabetics-only.html | SCIENCE NOTES; Insulin Substitute Useful for Some Diabetics Only | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/fred-m-whipple.html | FRED M. WHIPPLE | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ann-l-sperry-teacher-here-becomes-bride-daughter-o-inventor-married.html | Ann L. Sperry, Teacher Here, Becomes Bride; Daughter o[ Inventor - Married in Wilton to Robert E. McGrath | True | Special to The New york Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/i-child-to-mrs-gilder-jr.html | I Child to Mrs. Gilder Jr. [ | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/skidding-car-hurts-6-auto-plows-into-cleaning-plant-after-sidewalk.html | SKIDDING CAR HURTS 6; Auto Plows Into Cleaning Plant After Sidewalk Run | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/betsen-ade-witt-wed.html | BetseN A..De Witt Wed | True | Special to The New York TImem. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ijanis-c-lovelaco-ngaged.html | iJanis C. Lovelaco ngaged] | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/new-festival-in-old-town-menottis-dream-of-an-italianamerican.html | NEW FESTIVAL IN OLD TOWN; Menotti's Dream of an Italian-American Collaboration Comes True, Despite Many Difficulties, in Spoleto | True | By Howard Taubman | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/first-one-in.html | FIRST ONE IN' | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/charles-e-b-lahens.html | CHARLES E. B. LAHENS | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/centralizing-the-powers-pentagon-bill-reflects-trend-to-ease-checks.html | Centralizing the Powers; Pentagon Bill Reflects Trend to Ease Checks and Balances on the Military | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/philadelphians-hailed-orchestra-wins-ovation-in-katowice-on-polish.html | PHILADELPHIANS HAILED; Orchestra Wins Ovation in Katowice on Polish Tour | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lilac-project-sealed-frame-simplifies-rooting-of-cuttings.html | LILAC PROJECT; Sealed Frame Simplifies Rooting of Cuttings | True | By Tom Eaton | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/two-jersey-girls-are-feted-at-dance.html | Two Jersey Girls Are Feted at Dance | True | Jpeelal to The New York TJmel. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/what-is-a-missionary.html | What Is a Missionary? | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/warsaw-adopts-teenage-curbs-code-of-conduct-forbids-smoking-in.html | WARSAW ADOPTS TEEN-AGE CURBS; Code of Conduct Forbids Smoking in Public by Youths Under 19 | True | By Sydney Gruson | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-busy-summer-gets-under-way-in-east-hampton-plans-for-fair-week-in.html | A Busy Summer Gets Under Way In East Hampton; Plans For Fair Week in July and Many Other Events Are Made | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/advertising-growing-with-texas-industry-one-problem-client-getting.html | Advertising Growing With Texas Industry; One Problem Client Getting Too Big for Agency | True | By Carl Spielvogel | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mrs-rein-myers-has-son.html | Mrs. Rein Myers Has Son | True | Special to Tllt New York: Ttmell. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/round-trip-50050-2-west-new-york-stowaways-14-sail-back-from-france.html | ROUND TRIP: $500.50; 2 West New York Stowaways, 14, Sail Back From France | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/home-economics-head-appointed-at-columbia.html | Home Economics Head Appointed at Columbia | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-irene-riaboff-prospective-bride.html | Miss Irene Riaboff Prospective Bride | True | Bpecial to The New York TtmeL | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mindnichomara.html | Mindnich--O'Mara | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/kadar-to-visit-bulgaria.html | Kadar to Visit Bulgaria | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/constance-l-sexton-wed-in-east-orange.html | Constance L. Sexton Wed in East Orange | True | Scial_to The ? wSork_TImes._I | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/rev-reinholdt-evjenth-san-quentin-chaplain-from-1912-to-1951-dies.html | REV. REINHOLDT EVJENTH; San Quentin Chaplain From 1912 to 1951 Dies at 87 | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/seatossed-fleet-is-off-to-bermuda-wind-reaches-35-knots-as-110.html | SEA-TOSSED FLEET IS OFF TO BERMUDA; Wind Reaches 35 Knots as 110 Craft Start 635-Mile Race From Newport | True | By John Rendel | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/once-upon-a-time-it-was-spring-again-and-first-of-story-hours-in.html | Once Upon a Time . . It Was Spring Again, And First of Story Hours in Central Park | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/utility-grid-eyes-pact-in-argentina-american-foreign-power-weighs.html | UTILITY GRID EYES PACT IN ARGENTINA; American & Foreign Power Weighs Proposal to Sell Division to Government | True | By Juan de Onis | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/red-sox-enroll-catcher-17.html | Red Sox Enroll Catcher, 17 | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/putting-practice.html | PUTTING PRACTICE | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/baylor-becomes-pro-with-minneapolis-five.html | Baylor Becomes Pro With Minneapolis Five | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/three-in-one-built-in-unit-combines-couch-and-end-tables.html | THREE IN ONE; Built-In Unit Combines Couch and End Tables | True | By Bernard Gladstone | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/rejoinder-to-critics-of-john-dewey-if-johnny-cant-read-declares-a.html | Rejoinder to Critics of John Dewey; If Johnny can't read, declares a defender, the fault lies not in 'progressive education,' but in distorting the true spirit of Dewey's teachings. | True | By Oscar Handlin | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/juliet-h-henry-s-c-nickersoni-wed-inbay-state-grandfather-of-bride.html | Juliet H. Henry, S. C. Nickersoni Wed in'Bay State!; Grandfather of Bride Performs 'Ceremony in Wellesley Hills | True | Special to The New YOrk Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/this-doctor-lived-it-up-the-image-makers-by-bernard-v-dryer-497-pp.html | This Doctor Lived it Up; THE IMAGE MAKERS. By Bernard V. Dryer. 497 pp. New York: Harper & Bros. $4.95. | True | By Frederic Morton | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PATRIC FARRELL | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-two-generals.html | THE TWO GENERALS | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/argentina-spurs-coal-agrees-with-french-concern-on-basis-of-pact.html | ARGENTINA SPURS COAL; Agrees With French Concern on Basis of Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/parley-on-business-is-slated-in-brazil.html | PARLEY ON BUSINESS IS SLATED IN BRAZIL | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-worrell-54-debutante-to-be-marrie-sweet-briar-alumna-is.html | Miss Worrell, '54 Debutante, To Be Marrie; Sweet Briar Alumna Is Engaged to Robert L. Coughlin Jr. | True | Special to The New York Timew. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/each-needs-the-other.html | EACH NEEDS THE OTHER' | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/old-l-i-house-on-view.html | Old L. I. House on View | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/jersey-bank-lifts-surplus.html | Jersey Bank Lifts Surplus | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/civil-rights-agency-slow-to-get-going-time-lost-in-forming.html | CIVIL RIGHTS AGENCY SLOW TO GET GOING; Time Lost in Forming Commission A Factor in Delaying Action | True | By Anthony Lewis | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ship-conversion-planned.html | Ship Conversion Planned | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/john-okeefue-to-wed-miss-vera-a-sweeney.html | John O'Keefue to Wed Miss Vera A. Sweeney | True | SjcJal to The New York Times, | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-jean-rieder-is-bride.html | Miss Jean Rieder Is Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/waiting-home-gets-lead-in-horse-show.html | WAITING HOME GETS LEAD IN HORSE SHOW | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/business-index-up-again-in-week.html | Business Index Up Again in Week | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/both-parties-in-state-have-ticket-problems-republican-fight-is-for.html | BOTH PARTIES IN STATE HAVE TICKET PROBLEMS; Republican Fight Is for Governor, Democrats' on Senatorial Race | True | By Leo Egan | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/subliminal-words-are-never-finalized-man-here-gives-a-rundown-on.html | Subliminal Words Are Never Finalized; Man here gives a rundown on how the knowledgeable and the media-conditioned latch on to those voguish locutions that come and (usually) go, vocabulary wise. | True | By Thomas Pyles | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ghana-supports-tunisia.html | Ghana Supports Tunisia | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mcone-is-opposed-to-oneman-rule-aec-nominee-is-expected-to-keep.html | M'CONE IS OPPOSED TO 'ONE-MAN RULE'; A.E.C. Nominee Is Expected to Keep Strauss Policy on Power and Tests | True | By Gladwin Hill | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/otto-tome-dead-jersey-physician-cardiology-h-ackinley-memorial-in.html | OTTO TOME[] DEAD; JERSEY PHYSICIAN; Cardiology H acKinley { Memorial in Trenton Had Played Tournament Golf | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/backing-car-injures-8-accidentally-in-reverse-auto-smashes-into.html | BACKING CAR INJURES 8; Accidentally in Reverse, Auto Smashes Into Bronx Shop | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/oxfordcambridge-beats-penncornell-in-london-track-roberson-paces-u.html | Oxford-Cambridge Beats Penn-Cornell in London Track; ROBBERSON PACES U. S. COMBINATION | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/charles-f-hagen.html | CHARLES F. HAGEN | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/take-it-off-more-tv-writers-demand-names-be-stricken-from-program.html | TAKE IT OFF!; More TV Writers Demand Names Be Stricken From Program Credits | | By Jack Gould | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/strauss-and-the-a-e-c.html | STRAUSS AND THE A. E. C. | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-chamberlain-wed-in-new-haven.html | Miss Chamberlain [ Wed in New Haven! | True | Special to The New York Timei. i | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bridge-a-club-on-red-please-bids-and-bets-get-mixed-in-a-tournament.html | BRIDGE: 'A CLUB ON RED, PLEASE'; Bids and Bets Get Mixed In a Tournament At Monte Carlo | | By Albert H. Morehead | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/broadway-export-problems-involved-in-transferring-new-york-hit-to.html | BROADWAY EXPORT; Problems Involved in Transferring New York Hit to German Stage | | By Eric Burger | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cards-down-braves-with-2-homers-21-cards-2-homers-down-braves-21.html | Cards Down Braves With 2 Homers, 2-1; CARDS' 2 HOMERS DOWN BRAVES, 2-1 | | By United Press International. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/rare-june-day-shows-city-what-poet-meant.html | Rare June Day Shows City What Poet Meant | | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/engineers-honor-educator.html | Engineers Honor Educator | | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dartmouth-crew-wins-from-m-i-t-varsity-first-by-3-lengths-big-green.html | DARTMOUTH CREW WINS FROM M. I. T.; Varsity First by 3 Lengths -- Big Green Jayvees and Freshmen Also Score | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/baseball-announcer-makes-a-hit.html | BASEBALL ANNOUNCER MAKES A HIT | | By John P. Shanley | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/student-marries-gay-i-firestone-ingladwyne-pa-peter-gregory-wray-ou.html | Student Marries Gay I. Firestone InGladwyne, Pa.; Peter Gregory Wray Ou Columbia Weds , 19'55 Debutante' | | sp,..t,x'n-.., N,*.,, Vo,k Tim. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lebanons-hour-of-trial.html | Lebanon's Hour of Trial | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/diane-s-mellon-and-eofficer-are-married-centenary-graduate-is-wed-i.html | Diane S. Mellon And E;-Officer Are Married; Centenary Graduate Is { Wed in PittSburgh to I | | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mary-irene-hayes-wed.html | Mary Irene Hayes Wed | True | Special tO '1 New york Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/news-and-gossip-of-the-rialto-stamp-trading-heads-for-broadway-big.html | NEWS AND GOSSIP OF THE RIALTO; Stamp Trading Heads For Broadway -- Big Chance for Actor | | By Lewis Funke | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/suggestion.html | SUGGESTION | True | ROBERT DOWNING. | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/indians-rout-senators-score-returns-to-action.html | Indians Rout Senators; Score Returns to Action | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/oster-heads-bowlers-he-leads-state-proprietors-event-with-1759.html | OSTER HEADS BOWLERS; He Leads State Proprietors Event With 1,759 Series | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cornelius-ambruster.html | CORNELIUS AMBRUSTER | True | Special to The New York Times.. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cubs-sign-5-for-farm-combs-an-outfielder-is-rated-an-outstanding.html | CUBS SIGN 5 FOR FARM; Combs, an Outfielder, Is Rated an Outstanding Prospect | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/clelia-s-wood-is-bride.html | Clelia S. Wood is Bride | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/u-s-confirms-contact.html | U. S. Confirms Contact | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/white-house-accused-of-deserting-friends-two-examples-are-cited-in.html | WHITE HOUSE ACCUSED OF DESERTING FRIENDS; Two Examples Are Cited in Which Bills It Appeared to Support Were Abandoned or Attacked | True | By Arthur Krock | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/court-awards-up-in-property-cases-prices-set-in-condemnation.html | COURT AWARDS UP IN PROPERTY CASES; Prices Set in Condemnation Hearings on Rise Since '52 -- Tax Values Dwarfed | True | By Peter Kihss | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/thomson-henning-tie-at-275.html | Thomson, Henning Tie at 275 | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/young-singers-given-chance-in-new-orleans.html | YOUNG SINGERS GIVEN CHANCE IN NEW ORLEANS | True | By Walter S. Jenkins | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/swedish-booters-disputed-on-plan-use-of-five-reserves-in-cup-match.html | SWEDISH BOOTERS DISPUTED ON PLAN; Use of Five Reserves in Cup Match With Wales Today Protested by Hungary | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/patricia-kelly-wed-here.html | Patricia Kelly Wed Here] | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/elizabeth-isleib-becomes-bride-ofwilliamkelly-prospect-conn-church.html | Elizabeth Isleib Becomes Bride' ofWilliamKelly; Prospect, Conn., Church Is Scene of Wed. ding to Ex-Lieutenant | True | Speçıal to 'e New York Ttme. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/new-policy-urged-in-latin-america-youth-forum-sees-need-for.html | NEW POLICY URGED IN LATIN AMERICA; Youth Forum Sees Need for Extensive Overhaul With More U. S. Dollar Aid | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/from-father-to-child-philosophy-etc-letters-from-famous-men-to-sons.html | From Father to Child: Philosophy, Etc.; Letters from famous men to sons or daughters reveal the abiding affection underlying their efforts to guide and reassure the young in the years of growing up. | True | By Evan Jones | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/marn-e-gallagher-l-isbride-in-bronxi.html | MarN E. Gallagher l Is.Bride in .Bronxl | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-suggs-gains-roundrobin-lead-she-takes-2point-margin-over-alice.html | MISS SUGGS GAINS ROUND-ROBIN LEAD; She Takes 2-Point Margin Over Alice Bauer With Plus 30 on Links | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/europe-sees-our-art.html | EUROPE SEES OUR ART | True | By Dore Ashton | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/quaker-city-tour-new-guidebook-links-historic-sites-in-streamlined.html | QUAKER CITY TOUR; New Guidebook Links Historic Sites In Streamlined Mile-Long Strolls | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/two-win-columbia-grants.html | Two Win Columbia Grants | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-other-france.html | The Other France | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/hard-task.html | HARD TASK | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/oncewealthy-widow-dies-in-bellevue-former-society-figure-seemed.html | Once-Wealthy Widow Dies in Bellevue; Former Society Figure Seemed Destitute | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/meritless.html | MERITLESS | True | BARBARA ]V. KRENTZMAN. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/diane-duffield-bride.html | Diane Duffield Bride | True | Oaowoo . | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/linda-buhler-married-to-a-cornell-alumnus.html | Linda Buhler Married To a Cornell Alumnus | True | See!al to The New York Tlmc,,s. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/de-lamaze-defeats-holland-for-fifth-straight-french-amateur-golf.html | De Lamaze Defeats Holland for Fifth Straight French Amateur Golf Title; RALLY BY PARISIAN TRIUMPHS, 4 AND 3 | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/east-germany-plugs-for-its-recognition-use-of-the-helicopter.html | EAST GERMANY PLUGS FOR ITS RECOGNITION; Use of the Helicopter Incident Seen Indicating a Need for Status | True | By Harky Gilroy | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-french-in-africa-another-case-study-they-set-morocco-free-two-a.html | The French in Africa -- Another Case Study ; They set Morocco free two and a half years ago and now live in peace with the Moors; but beneath the surface calm, there are severe administrative and economic problems. | True | By Hal Lehrman | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gertrude-harder-becomes-bride-of-yalealumnus-married-to-gafton.html | Gertrude Harder Becomes Bride: Of YaleAlumnus; Married to Gafton S. Kennedy 3r. in Owings Mills, Md., Church | True | Special to The New York Tlmu. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/retailers-joined-in-doordie-fray-large-stores-are-fighting-discount.html | RETAILERS JOINED IN DO-OR-DIE FRAY; Large Stores Are Fighting Discount Houses to Keep Their Share of Market | True | By William M. Freeman | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/son-to-mrs-g-w-spitler-1.html | Son to Mrs. G. W. Spitler] 1 | True | Special to 'le New York Times, ] | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/new-names-on-the-dust-jackets-a-critic-examines-recent-first-novels.html | NEW NAMES ON THE DUST JACKETS; A Critic Examines Recent First Novels And Discovers in Them Great Promise | True | By Norman Podhoretz | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/point-blank-and-tough-diamond-six-by-william-fielding-smith-edited.html | Point Blank and Tough; DIAMOND SIX. By William Fielding Smith. Edited by Garland Roark. 383 pp. New York: Doubelday & Co. $4.50. | True | By Lewis Nordyke | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-wickwire-haverford-bride-of-john-royer-exu-of-p-student-wed-to.html | Miss Wickwire Haverford Bride Of John Royer; Ex-U. of P. Student Wed to Cornell Alumnus-Escorted by Father | True | Slcfal to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/baseball-polio-day-wins-support-of-eisenhower.html | Baseball Polio Day Wins Support of Eisenhower | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lois-danzig-bride-of-robert-mckown.html | Lois Danzig Bride Of Robert McKown | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ore-traffic-quickens-but-lakes-operators-delay-use-of-more-ships.html | ORE TRAFFIC QUICKENS; But Lakes Operators Delay Use of More Ships | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/eileen-macken-is-married-here-to-a-physician-cyo-ouuicial-bride-ot.html | Eileen MackeN Is Married Here To a Physician; C.Y.O. Ouuicial Bride ot JDr. V. Raymond Tokar in St. Thomas More's | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/marygail-riley-wed-to-joseph-p-reilly.html | Mary-Gail Riley Wed To Joseph P. Reilly | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/buchholz-beats-russian-in-final-st-louisan-captures-junior-crown-in.html | BUCHHOLZ BEATS RUSSIAN IN FINAL; St. Louisan Captures Junior Crown in Kent Tennis -- Soviet Girl Triumphs | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-norse-western-kirk-douglas-the-vikings-covers-familiar-film.html | A NORSE WESTERN; Kirk Douglas' 'The Vikings' Covers Familiar Film Territory in Boats | True | By Bosley Crowther | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/east-german-aide-rebuffs-us-move-officer-requesting-release-of-9.html | EAST GERMAN AIDE REBUFFS U.S. MOVE; Officer Requesting Release of 9 Army Men Is Said to Lack Credentials | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/adams-resignation-is-asked-by-g-o-p-massachusetts-aide.html | Adams' Resignation Is Asked By G . O. P. Massachusetts Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/janet-mathews-vassar-alumna-bedcmes-bride-married-in-brewsterto.html | Janet Mathews, Vassar .Alumna, Bedc/mes Bride; Married: in Brewster-to Douglas Fitchen, l J, 'of Illinois Aide | True | mpecd&l to :N'fw York W!mes. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/barbara-morgan-engaged-to-wed-david-e-meade-daughter-of-cgunsel-to.html | Barbara Morgan Engaged to Wed David E. Meade; Daughter of Cgunsel to President to Be Bride of Soldier in August | True | Special to Tile New York Times, | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/turks-accuse-rivals-in-u-n.html | Turks Accuse Rivals in U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/24-young-women-bow-to-society-at-annual-ball-greenwich-club-scene.html | !24 Young Women[ Bow to Society At Annual Ball; Greenwich Club Scene of Debutante Fete --Many Entertain | True | SpL, cial to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/courtneys-1507-clips-meet-mark-takes-metropolitan-880-at-yonkers.html | COURTNEY'S 1:50.7 CLIPS MEET MARK; Takes Metropolitan 880 at Yonkers -- Mugosa Scores Mile, 3-Mile Double | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cities-shame.html | CITIES' 'SHAME' | True | WILLIAM J. EMBLER. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/catholics-urged-to-aid-teachers-hunter-president-calls-for-more.html | CATHOLICS URGED TO AID TEACHERS; Hunter President Calls for More Freedom and Rule for Lay Professors | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/news-of-television-and-radio-nbc-closes-a-uhf-station-in-buffalo.html | NEWS OF TELEVISION AND RADIO; N.B.C. Closes a U.H.F. Station in Buffalo -- Other Items | True | By Val Adams | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/passing-picture-scene-bigscale-features-slated-by-samuel-bronston.html | PASSING PICTURE SCENE; Big-Scale Features Slated by Samuel Bronston -- 'Peer Gynt' -- Addenda | True | By A. H. Weiler | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/nancy-pelion-bride-oi-john-hiebert-jr.html | Nancy Pelion Bride Oi John Hiebert Jr. | True | Special to The New York Timex I | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/authors-query.html | Author's Query | True | F. LAWRENCE BABCOCK | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/world-socialists-back-neutral-zone.html | WORLD SOCIALISTS BACK NEUTRAL ZONE | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/kent-p-darling-is-wed-in-south-to-akraine-jr-54-debutante-married.html | Kent P. Darling Is Wed in South To A.K.Raine Jr.' 54 Debutante ;Married to Yale Alutnnus in Richmond Church | | 8pecI] to'he New York 'ltm. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/chore-check-up-now-leads-to-relaxation-in-summer.html | CHORE CHECK UP NOW LEADS TO RELAXATION IN SUMMER | True | By Winifred Strakosch | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/first-chutists-arrive.html | First 'Chutists Arrive | True | By Jay Walz | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/continued-bloom-perennials-will-provide-late-summer-color.html | CONTINUED BLOOM; Perennials Will Provide Late Summer Color | True | By Ethel G. Mullison | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/midnight-math-courses-scheduled-on-television.html | Midnight Math Courses Scheduled on Television | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/2-win-music-scholarships.html | 2 Win Music Scholarships | | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-aim-counts.html | THE AIM COUNTS' | True | MARIA F. WELD. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/carol-peabody-engagel-to-wed-john-southwell-exsmith-studert-will.html | Carol Peabody Engagel t'o Wed John Southwell; Ex-Smith Studer't Will Be'B. ride o[ Veteran of the Royal Navy | | 'Spec]aito The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/now-de-gaulle-must-deal-with-supporters-general-fights-warily.html | NOW DE GAULLE MUST DEAL WITH 'SUPPORTERS'; General Fights Warily Against Foes of Republic in Algeria | True | By Robert C. Doty | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/texas-oil-buyers-seek-output-rise-but-commissioner-warns-of-danger.html | TEXAS OIL BUYERS SEEK OUTPUT RISE; But Commissioner Warns of Danger of Oversupply -- Hearing Set Tuesday | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-susan-calhouni-betrothe____d-to____eensigni.html | Miss Susan CalhounI Betrothe_____d to_____EEnsignI | True | Special to The New York Times. [ | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/inamorata-is-first-hunts-luders16-scores-over-interlude-off.html | INAMORATA IS FIRST; Hunts Luders-16 Scores Over Interlude Off Greenwich | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/whippoorwill.html | Whippoorwill | | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/sports-of-the-times-the-hot-potato.html | Sports of The Times; The Hot Potato | True | By Arthur Daley | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/marcia-r-lockwood-is-bride-o-student.html | Marcia R. Lockwood Is Bride o Student | True | Soeclal to The New York Time.. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/victoria-craiie-hammond-is-bride-of-richard-l-bell.html | Vicforia Craiie Hammond Is Bride of Richard L, Bell | True | Special to The Ilew York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-beat-heard-round-the-world-jazz-says-a-wellknown-music-man-is-a.html | The Beat Heard 'Round the World; Jazz, says a well-known music man, is an American export with an international appeal, making friends wherever it goes. | True | By Dave Brubeck | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/major-sports-news.html | Major Sports News | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/hewsons-1478-cuts-european-880-record.html | Hewson's 1:47.8 Cuts European 880 Record | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/judithstrom-is-bride-ina-ceremony-here.html | Judith.-Strom Is Bride In.a Ceremony Here | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/from-both-sides.html | FROM BOTH SIDES | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/2-soviet-messages-sent-to-de-gaulle-one-about-summit-khrushchev.html | 2 SOVIET MESSAGES SENT TO DE GAULLE, ONE ABOUT SUMMIT; Khrushchev Notes Advent to Power by General -- Soustelle Sees Premier | True | By Robert C. Doty | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/hospital-names-director.html | Hospital Names Director | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/sally-c-smith-vassar-alumna-wed-to-banker-bride-of-william-cross-jr.html | Sally C. Smith, Vassar Alumna, Wed to Banker; Bride of William Cross Jr. ou New York Trust in Brick Presbyterian | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-party-for-quebec-at-350-birthday-of-walled-city-expected-to.html | A PARTY FOR QUEBEC AT 350; Birthday of Walled City Expected to Attract Many Tourists | True | By Langevin Cote | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/u-s-at-the-fair.html | U. S. AT THE FAIR | True | LYNN KIMMEL | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/3-firemen-hurt-at-blaze.html | 3 Firemen Hurt at Blaze | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/woman-recounts-little-rock-role-mrs-daisy-bates-honored-by-utility.html | WOMAN RECOUNTS LITTLE ROCK ROLE; Mrs. Daisy Bates, Honored by Utility Club Here, Tells of Children's Courage | True | By Milton Bracker | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/four-jersey-youths-killed-in-car-crash.html | FOUR JERSEY YOUTHS KILLED IN CAR CRASH | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/connecticut-gop-set-to-pick-slate-sessions-opening-tomorrow-to.html | CONNECTICUT G.O.P. SET TO PICK SLATE; Sessions Opening Tomorrow to Renominate Purtell -- Six Up for Governor | True | By Richard H. Parke | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/aid-plan-is-urged-by-reform-jews-program-for-world-unity-is-offered.html | AID PLAN IS URGED BY REFORM JEWS; Program for World Unity Is Offered Here by Head of the Hebrew Union | True | By Irving Spiegel | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/britain-to-fly-2000-men-to-bolster-cyprus-units-britain-is-adding.html | Britain to Fly 2,000 Men To Bolster Cyprus Units; BRITAIN IS ADDING TO CYPRUS FORCES | True | By Drew Middleton | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/istudent-marries-mary-e-curtiss-in-westcheste-ri-donald-c61ier-of.html | IStudent Marries Mary E. Curtiss In Westcheste.; ri Donald C61 Ier of Yale' Divinity School Weds i! Crestwood Resident i | True | Spec. lal to The New York Tlmel. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/personalities-making-good-in-the-casbah-2-brooklyn-sailors-traded.html | Personalities: Making Good in the Casbah; 2 Brooklyn Sailors Traded Profitably in Various Ports | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/son-to-mrs-spector.html | Son to Mrs. Spector | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/girls-to-attend-versailles-ball-in-paris-july-11-first-list.html | Girls to Attend Versailles Ball In Paris July 11; First List Announced by Event Committee --Tour Is Planned | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/joan-c-white-skidmore-1955-becomes-bride-married-to-george-h.html | Joan C. White, Skidmore 1955, Becomes Bride; Married to George H. Schneider in St. Rita's Church, New Haven | True | IectLl to The Nv YOrk Time. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/pigmented-shellac-new-flat-white-sealer-is-dry-in-minutes.html | PIGMENTED SHELLAC; New Flat White Sealer Is Dry In Minutes | True | B. G. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/recession-fight-urged-electric-union-asks-campaign-for-job-security.html | RECESSION FIGHT URGED; Electric Union Asks Campaign for Job Security | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/munich-acclaims-800th-birthday-torchlight-parade-watched-by-500000.html | MUNICH ACCLAIMS 800TH BIRTHDAY; Torchlight Parade Watched by 500,000 Begins 10-Week Fete in Bavarian Capital | True | By Arthur J. Olsen | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/giammalva-richardson-win.html | Giammalva, Richardson Win | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/marilyn-hocker-is-wed-.html | Marilyn Hocker Is Wed ] | True | Special to The New York Time.. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/eisenhower-gets-aid-halts-golf-game-to-have-sore-inoculation-spot.html | EISENHOWER GETS AID; Halts Golf Game to Have Sore Inoculation Spot Treated | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/sicilys-palermo-city-with-a-past.html | SICILY'S PALERMO -- CITY WITH A PAST | True | By Robert S. Kane | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/two-royal-immigrants-german-prince-and-wife-to-settle-in-canada.html | TWO ROYAL IMMIGRANTS; German Prince and Wife to Settle in Canada | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-world.html | THE WORLD | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gridiron-allstars-chosen-by-graham.html | GRIDIRON ALL-STARS CHOSEN BY GRAHAM | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/youll-have-to-deal-with-him.html | YOU'LL HAVE TO DEAL WITH HIM' | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/street-fighting-rages-in-beirut-as-rebels-strike-much-of-shooting.html | STREET FIGHTING RAGES IN BEIRUT AS REBELS STRIKE; Much of Shooting Is Near Palace of Chamoun, Whom the Insurgents Oppose | True | By Sam Pope Brewer | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/carousel-fidget-sailing-victors-each-takes-series-honors-as-wind.html | CAROUSEL, FIDGET SAILING VICTORS; Each Takes Series Honors as Wind Cuts Beach Point Starting Fleet to Ten | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/west-appraises-economic-policies-slump-in-u-s-prods-calls-for.html | WEST APPRAISES ECONOMIC POLICIES; Slump in U. S. Prods Calls for Action | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/order-of-purple-heart-electsi.html | Order of Purple Heart Electsl | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/whiteoak-heritage-centenary-at-jalna-by-mazo-de-la-roche-342-pp.html | Whiteoak Heritage; CENTENARY AT JALNA. By Mazo de la Roche. 342 pp. Boston: Atlantic-Little, Brown. $4. | True | CHARLES LEE. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/danish-vessel-released.html | Danish Vessel Released | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cestone-reaches-final-in-jersey-defeats-mcbride-on-20th-in-golf.html | CESTONE REACHES FINAL IN JERSEY; Defeats McBride on 20th in Golf Tourney -- Monroe Sets Back Vanderhoff | True | By Gordon S. White, Jr. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/frederick-iremongeri.html | FREDERICK IREMONGERI | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-visit.html | THE VISIT" | True | JOHN SHAFFER. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gen-wood-hale-at-double-fete-retired-head-of-sears-is-79-and-wed-50.html | GEN. WOOD HALE AT DOUBLE FETE; Retired Head of Sears Is 79 and Wed 50 Years -- 500 Attend Party | True | By Austin C. Wehrwein | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/decentralization.html | DECENTRALIZATION | True | ROBERT EVETT | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/rumanian-aide-ousted-former-deputy-premiers-wife-loses-party-post.html | RUMANIAN AIDE OUSTED; Former Deputy Premier's Wife Loses Party Post | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-daylong-battle.html | A Day-Long Battle | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/of-common-interest-a-view-of-emphasis-on-rehabilitation-at-the.html | Of Common Interest; A View of Emphasis on Rehabilitation At the International Labor Conference | True | By Howard A. Rusk, M. D. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/japanese-hurler-victor-28-times-in-70-days.html | Japanese Hurler Victor 28 Times in 70 Days | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/israels-stamps-tell-israeli-story.html | ISRAEL'S STAMPS TELL ISRAELI STORY | True | By Jacques Minkus | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/regional-council-cites-2year-gain-varied-communities-work-together.html | REGIONAL COUNCIL CITES 2-YEAR GAIN; Varied Communities Work Together in 21-County Body Backed by City | True | By Clayton Knowles | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dr-janet-cox-lecturer-here-to-be-married-betrothed-towilliam-r.html | Dr. Janet Cox, Lecturer Here, To Be Married; Betrothed toWilliam R. Rearick--Both With Frick Collection | True | Special to TAe New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/algerias-status-no-parallel-seen-in-british-or-american-colonial.html | Algeria's Status; No Parallel Seen in British or American Colonial Solutions | True | BYRon Dexter | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/-laughlinwarner.html | . Laughlin--Warner | True | SpeCl t.o The New York Ttmes, | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/reds-unchanged-strauss-asserts-aec-chief-warns-coast-graduates-to.html | REDS UNCHANGED, STRAUSS ASSERTS; A.E.C. Chief Warns Coast Graduates to Beware of Propaganda Moves | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/hit-on-stage-hit-on-screen.html | Hit on Stage -- Hit on Screen? | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/without-a-certain-smile-strangers-when-we-meet-by-evan-hunter-375.html | Without a Certain Smile; STRANGERS WHEN WE MEET. By Evan Hunter. 375 pp. New York: Simon & Schuster. $4.50. | True | By David Dempsey | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gallant-man-beats-bold-ruler-33657-see-upset.html | GALLANT MAN BEATS BOLD RULER; 33,657 SEE UPSET | True | By Joseph C. Nichols | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-mcallister-becomes-bride-o-a-lieutenant-trinity-alumna-wed-in.html | Miss McAllister Becomes Bride Of a Lieutenant; Trinity Alumna Wed in Bay Shore to Marion i Vickers Jr. oi Navy | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/yale-eight-trips-harvard-varsity-wins-by-3-lengths-for-fifth.html | YALE EIGHT TRIPS HARVARD VARSITY; Wins by 3 Lengths for Fifth Straight Victory in Rivalry and Undefeated Season | True | By Allison Danzig | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/robin-h-reynolds-i-married-in-jerseyi.html | Robin H. Reynolds i Married in Jerseyi | True | SOedal to The New Yrk Tlme. I | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cubs-beat-redlegs.html | Cubs Beat Redlegs | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/antipitch-device-sought-for-ships-two-professors-at-m-i-t-are.html | ANTI-PITCH DEVICE SOUGHT FOR SHIPS; Two Professors at M. I. T. Are Trying to Find Way to Rule Out Seasickness | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/buyers-interested-in-new-silhouettes.html | BUYERS INTERESTED IN NEW SILHOUETTES | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-battle-that-sank-a-navy-73-north-the-defeat-of-hitlers-navy-by.html | A Battle That Sank a Navy; 73 NORTH: The Defeat of Hitler's Navy. By Dudley Pope. Illustrated. 288 pp. Philadelphia & New York: J. B. Lippincott Company. $4.95. | True | By Nicholas Monsarrat | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/state-exchange-club-elects.html | State Exchange Club Elects | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/macmillaneisenhower-talksbritish-and-u-s-views.html | MACMILLAN-EISENHOWER TALKS-BRITISH AND U. S. VIEWS | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/better-bee-221-first-in-citation-defeats-solution-by-length-and-a.html | BETTER BEE, 22-1, FIRST IN CITATION; Defeats Solution by Length and a Half -- Swoon's Son Fourth in $55,900 Race | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/nate-spigold-72-film-0ffigial-dies-vice-president-of-columbia-a.html | NATE SPIGOLD, 72, FILM 0FFIGIAL, DIES,' Vice President of Columbia, -a' Former Newsman, Was Collector, Art Ptron | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dont-tread-on-them-snakes-in-fact-and-fiction-by-james-a-oliver.html | Don't Tread On Them; SNAKES IN FACT AND FICTION. By James A. Oliver. Illustrated. 199 pp. New York: The Macmillan Company. $4.95. | True | By Murray Schumach | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/city-island-race-put-off.html | City Island Race Put Off | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/president-expects-trade-bill-victory.html | PRESIDENT EXPECTS TRADE BILL VICTORY | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/this-years-summer-theatre-directory.html | THIS YEAR'S SUMMER THEATRE DIRECTORY | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ferrari-drivers-threats-today-to-moss-in-belgian-grand-prix-briton.html | Ferrari Drivers Threats Today To Moss in Belgian Grand Prix; Briton Is Favored in Round 4 of World Title Bid, but Hawthorn and Musso Clip His 131 M.P.H. Mark in Trial | True | By Robert Daley | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lost-couple-found-on-island.html | Lost Couple Found on Island | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/how-sputnik-dog-fared-in-space.html | How Sputnik Dog Fared in Space | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gains-made-in-desalting-sea-water-desalting-water-makes-progress.html | Gains Made in Desalting Sea Water; DESALTING WATER MAKES PROGRESS | True | By Richard Rutter | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/u-s-likely-to-make-solidfuel-missiles-key-defense-by-65-solid-fuels.html | U. S. Likely to Make Solid-Fuel Missiles Key Defense by '65; SOLID FUELS GIVEN 1965 MISSILE ROLE | True | By Richard Witkin | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/katherine-gardner-a-welfare-leader-llal-to-the-lew-york-times.html | KATHERINE GARDNER, A' WELFARE LEADER; llal to The Few York Times. | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lobertscolllns.html | loberts--Colllns | True | Special to Tiue New York Tlmei;. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/10-villages-to-go-to-nassau-polls-only-contest-in-tuesdays.html | 10 VILLAGES TO GO TO NASSAU POLLS; Only Contest in Tuesday's Elections Is for Trustees in Sands Point | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/educators-study-science-problem.html | Educators Study Science Problem | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/her-place-on-the-shelf-art-by-subtraction-a-dissenting-opinion-of.html | Her Place On the Shelf; ART BY SUBTRACTION: A Dissenting Opinion of Gertrude Stein. By B. L. Reid. 224 pp. Norman, Okla.: University of Oklahoma Press. S4. | True | By Lloyd Frankenberg | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/new-fusion-tests-told-british-again-admit-failure-to-control.html | NEW FUSION TESTS TOLD; British Again Admit Failure to Control Hydrogen Explosion | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/algerian-war-shows-no-signs-of-a-letup-problems-it-raises-seem.html | ALGERIAN WAR SHOWS NO SIGNS OF A LET-UP; Problems It Raises Seem Insoluble Short of Talks on Independence | True | By Thomas F. Brady | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/st-peters-prep-wins-jersey-city-nine-31-victor-over-hanover-park-in.html | ST. PETER'S PREP WINS; Jersey City Nine 3-1 Victor Over Hanover Park in Final | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/continuing-bach.html | CONTINUING BACH | True | By John Briggs | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/n-y-u-lifts-rule-for-air-pioneer-orville-wright-set-for-hall-of.html | N. Y. U. LIFTS RULE FOR AIR PIONEER; Orville Wright Set for Hall of Fame Prior to the 25th Anniversary of Death | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/l-helen-c-bonier-is-bride-i.html | I Helen C. Bonier Is Bride[ | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/reds-split-parley-of-leftists-here-state-chairman-walks-out.html | REDS SPLIT PARLEY OF LEFTISTS HERE; State Chairman Walks Out, Insisting on One Candidate Instead of Full Slate | True | By Alexander Feinberg | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-dance-notes-moiseyev-broughton-mariatheresa.html | THE DANCE: NOTES; Moiseyev -- Broughton -- Maria-Theresa | True | By John Martin | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/liner-is-delayed-by-union-rivalry-santa-rosas-first-trip-to-new.html | LINER IS DELAYED BY UNION RIVALRY; Santa Rosa's First Trip to New York Is Held Up by N.M.U.-Engineer Dispute | True | By Edward A. Morrow | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/chicago-airport-set-to-speed-landings.html | CHICAGO AIRPORT SET TO SPEED LANDINGS | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/claudine-abry-fiancee-of-frederick-bacher.html | Claudine Abry Fiancee Of Frederick Bacher | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bernstein-rides-a-dream-ship-to-open-two-new-ports-of-call-bound.html | Bernstein Rides a 'Dream Ship' To Open Two New Ports of Call; Bound for Zeebrugge and Amsterdam, He Fulfills All-Tourist Aim at 69 | True | By Edward A. Morrow | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/phyllis-kent-kane-is-bride-of-captain.html | Phyllis Kent Kane Is Bride of Captain | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-nora-ledyard-knight-is-married-st-ames-l-i-is-scene-o-wedding.html | Miss Nora Ledyard Knight is Married; St. James, L. I., Is Scene o[ Wedding to Mark Thoman | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/firsthand-view-of-roses-visits-to-local-gardens-and-professional.html | FIRST-HAND VIEW OF ROSES; Visits to Local Gardens and Professional Plantings Will Guide the Amateur's Choice of Varieties | True | By Olive E. Allen | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/white-sox-trounce-orioles-wynn-hurls-7hitter.html | White Sox Trounce Orioles;; Wynn Hurls 7-Hitter | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/visitor-killed-in-oslo-widow-of-industrialist-here-dies-in-auto.html | VISITOR KILLED IN OSLO; Widow of Industrialist Here Dies in Auto Crash | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-education-of-george-hurst-the-enemy-camp-by-jerome-weidman-561.html | The Education of George Hurst; THE ENEMY CAMP. By Jerome Weidman. 561 pp. New York: Random House. $4.95. | True | By John Brooks | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-frank-ready-to-defend-crown-old-oaks-star-heads-field-in.html | MISS FRANK READY TO DEFEND CROWN; Old Oaks Star Heads Field in Metropolitan Golf at Jersey Club Tomorrow | True | By Maureen Orcutt | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/to-know-thyself-so-you-want-to-be-psychoanalyzed-by-lucy-freeman.html | To Know Thyself; SO YOU WANT TO BE PSYCHOANALYZED! By Lucy Freeman. 145 pp. New York: Henry Holt & Co. $3.50. | True | By Smiley Blanton | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dystrophy-group-to-convene.html | Dystrophy Group to Convene | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/pace-college-gets-2500.html | Pace College Gets $2,500 | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/tigers-trip-yanks-bombers-lose-in-9th-54-maglie-sold-to-cardinals.html | TIGERS TRIP YANKS; Bombers Lose in 9th, 5-4; Maglie Sold to Cardinals | True | By John Drebinger | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ulysses-on-stage-zero-mostel-is-ideal-as-leopold-bloom-in.html | ULYSSES' ON STAGE; Zero Mostel Is Ideal as Leopold Bloom In Dramatization of Joyce's Novel | True | By Brooks Atkinson | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/queens-grew-41000-to-1892849-in-year.html | QUEENS GREW 41,000 TO 1,892,849 IN YEAR | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/new-a-e-c-chairman-heir-to-old-conflicts-congress-position-on-atom.html | NEW A. E. C. CHAIRMAN HEIR TO OLD CONFLICTS; Congress' Position on Atom Power, Dispute Over Fallout Are Issues | True | By John W. Finney | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/movie-men-of-few-words.html | MOVIE MEN OF FEW WORDS | True | By Robert Shelton | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gonzales-subdues-segura-1311-62-gonzales-downs-segura-in-2-sets.html | Gonzales Subdues Segura, 13-11, 6-2; GONZALES DOWNS SEGURA IN 2 SETS | True | By Michael Strauss | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/engineeer-aide-named-new-civilian-head-of-hopperi-dredge-board.html | ENGINEEER AIDE NAMED; New Civilian Head of Hopperi Dredge Board Chose I | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/10-berths-in-boston-to-begin-operation.html | 10 BERTHS IN BOSTON TO BEGIN OPERATION | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/strike-closes-zoos-aquarium-and-museums-in-city-zoos-museums-shut.html | Strike Closes Zoos, Aquarium and Museums in City; ZOOS, MUSEUMS SHUT BY STRIKE | True | By Stanley Levey | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/two-tests-in-pacific-u-s-reports-6th-and-7th-in-eniwetok-nuclear.html | TWO TESTS IN PACIFIC; U. S. Reports 6th and 7th in Eniwetok Nuclear Series | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/old-glory-displayed-for-flag-day-in-city.html | Old Glory Displayed For Flag Day in City | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/in-the-limberlost-indiana-swamp-country-subject-of-novels-is-of.html | IN THE LIMBERLOST; Indiana Swamp Country, Subject Of Novels, Is of Interest to Tourists | True | By Simon M. Schwartz | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/turks-reject-british-plan.html | Turks Reject British Plan | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/harriman-backs-aides-on-ticket-governor-says-he-would-be-happy-to.html | HARRIMAN BACKS AIDES ON TICKET; Governor Says He 'Would Be Happy' to Have DeLuca and Levitt as Running Mates | True | By Douglas Dales | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/marine-morsels.html | Marine Morsels | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/wide-city-reform-on-realty-hinted-crisona-report-is-expected-to.html | WIDE CITY REFORM ON REALTY HINTED; Crisona Report Is Expected to Alter Condemnations and Mayor's Plans | True | By Paul Crowell | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dr-heuss-address-praised.html | Dr. Heuss' Address Praised | True | MILDRED DONALD | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/2-g-o-p-senators-insist-adams-explain-his-gifts-potter-and.html | 2 G. O. P. Senators Insist Adams Explain His Gifts; Potter and Goldwater Fear a Political Liability in November -- White House Still Backing President's Assistant | True | By William M. Blair | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/antijaywalk-rules-will-start-june-23-jaywalking-law-to-start-june.html | Anti-Jaywalk Rules Will Start June 23; JAYWALKING LAW TO START JUNE 23 | True | By Bernard Stengren | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/holidaying-in-swedens-mountains.html | HOLIDAYING IN SWEDEN'S MOUNTAINS | True | By Hilda J. Knowles | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/chess-laurels-won-by-marshall-club.html | CHESS LAURELS WON BY MARSHALL CLUB | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/jersey-blocking-transit-district-failure-of-trenton-to-act-on-bill.html | JERSEY BLOCKING TRANSIT DISTRICT; Failure of Trenton to Act on Bill Delays Bi-State Body Until at Least 1959 | True | By George Cable Wright | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-lindsay-is-victor-beats-andrea-cohn-8-and-6-in.html | MISS LINDSAY IS VICTOR; Beats Andrea Cohn, 8 and 6, in Trans-Mississippi Final | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-thriftway-captures-deciding-heat-in-hydroplane-regatta-at.html | Miss Thriftway Captures Deciding Heat in Hydroplane Regatta at Detroit; GALE VI RUNNER-UP DESPITE PENALTY | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/centralization.html | CENTRALIZATION | True | BARNEY CHILDS | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/kelley-wins-road-race-captures-aau-25kilometer-title-with-ease-at.html | KELLEY WINS ROAD RACE; Captures A.A.U. 25-Kilometer Title With Ease at Clifton | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/children-vs-water.html | CHILDREN VS. WATER | True | CREIGHTON PEET. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/when-the-very-important-visit-williamsburg.html | WHEN THE VERY IMPORTANT VISIT WILLIAMSBURG | True | By Nona Brown | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/annette-r-clark-of-barnard-wed-to-t-l-waite-assistant-in-economic.html | Annette R. Clark Of Barnard Wed To T. L. Waite; Assistant in Economic,, Bride in Orange, Conn., of Princeton Alumnus | True | Svecial [o The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/tigers-sign-3-players.html | Tigers Sign 3 Players | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/36324-paid-for-americana.html | $36,324 Paid for Americana | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/favorite-furniture-around-the-usa.html | Favorite Furniture Around the U.S.A. | True | By Cynthia Kellogg | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/red-sox-beat-athletics-boston-71-victor-with-4-in-second.html | Red Sox Beat Athletics;; BOSTON 7-1 VICTOR WITH 4 IN SECOND | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/leonia-miler-is-first-colbert-takes-jersey-event-beating-growley-in.html | LEONIA MILER IS FIRST; Colbert Takes Jersey Event, Beating Growley in 4:39 | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/us-doctors-tell-of-tour-of-soviet.html | U.S. DOCTORS TELL OF TOUR OF SOVIET | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/african-origins-cited-28-million-whites-in-u-s-said-to-have-negro.html | AFRICAN ORIGINS CITED; 28 Million Whites in U. S. Said to Have Negro Ancestors | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/us-sifts-charges-in-negro-deaths-investigates-reports-laying-brutal.html | U.S. SIFTS CHARGES IN NEGRO DEATHS; Investigates Reports Laying Brutal Mistreatment to the Police in Dawson, Ga. | True | By Anthony Lewis | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/famed-polar-ship-slowly-lapsing-bear-of-oakland-in-disuse-since-war.html | FAMED POLAR SHIP SLOWLY LAPSING; Bear of Oakland, in Disuse Since War, Deteriorates in Nova Scotia Port | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/new-haven-project-is-approved-by-u-s.html | NEW HAVEN PROJECT IS APPROVED BY U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/betsy-ross-fiancee-of-ronald-dworkin.html | Betsy Ross Fiancee Of Ronald Dworkin | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-carol-hitchcock-becomes-bride-here.html | Miss Carol Hitchcock Becomes Bride Here | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/along-the-rustic-circuit-same-old-worries-and-a-few-new-trends-mark.html | ALONG THE RUSTIC CIRCUIT; Same Old Worries And A Few New Trends Mark 1958 Season | True | By Arthur Gelb | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/packages-lifting-ice-cream-sales-bigger-better-containers-melting.html | PACKAGES LIFTING ICE CREAM SALES; Bigger, Better Containers Melting Old Barriers in Marketing Methods | True | By John J. Abele | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/angloamerican-ties-strongest-in-years-but-the-two-allies-do-differ.html | ANGLO-AMERICAN TIES STRONGEST IN YEARS; But the Two Allies Do Differ in Attitudes on Many Subjects | True | By Drew Middleton | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/12-pakistanis-killed-in-storm.html | 12 Pakistanis Killed in Storm | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/hearing-on-coast-to-air-war-crime-yugoslavs-seek-to-extradite.html | HEARING ON COAST TO AIR WAR CRIME; Yugoslavs Seek to Extradite Official in Nazis' Puppet Regime -- Cite Killings | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/somebodys-sneaking-around-the-tall-cedars.html | ' SOMEBODY'S SNEAKING AROUND THE TALL CEDARS' | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mat-fans-cheer-as-badmen-lose-stevens-and-fargo-team-of-villians.html | MAT FANS CHEER AS BADMEN LOSE; Stevens and Fargo, Team of 'Villians,' Are Disqualified as Rocca, Perez Win | True | By William J. Briordy | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/melissa-a-jones-c-e-coker-wed-in-connecticut-58-manhattanville-and.html | Melissa A. Jones, C. E. Coker Wed In Connecticut; ' 58 Manhattanville and Yale Graduates Are Married in Norwich | True | Special to The New York TImel0 | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-loitus-is-wed-to-joh___n_-cu___mming.html | Miss Loitus Is Wed To Joh___n_Cu___mming | True | Special to The New York TImel.. [ | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/schaffer-beats-seifer-gains-third-round-in-jersey-state-tennis.html | SCHAFFER BEATS SEIFER; Gains Third Round in Jersey State Tennis Tournament | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/alaska-bill-gaining-in-senate-flag-makers-are-hopeful-too-flag.html | Alaska Bill Gaining in Senate; Flag Makers Are Hopeful, Too; FLAG MAKERS GAIN HOPE WITH ALASKA | True | By C. P. Trussell | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/vegetables-with-a-dual-purpose-gaily-colored-foliage-pleases-the.html | VEGETABLES WITH A DUAL PURPOSE; Gaily Colored Foliage Pleases the Palate And the Eye | True | By Archer P. Whallon | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/patriarchs-progress-the-quick-years-by-jean-ariss-338-pp-new-york.html | Patriarch's Progress; THE QUICK YEARS. By Jean Ariss. 338 pp. New York: Harper & Bros. $3.95. | True | VICTOR P. HASS | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gallery-to-end-auction-season-french-18th-century-pieces-from-de.html | GALLERY TO END AUCTION SEASON; French 18th Century Pieces From de Peyster Home on Block Thursday | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/barbara-haeberle-wed.html | Barbara Haeberle Wed | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/5-honored-at-drexel-general-looks-to-engineers-as-dominant-figures.html | 5 HONORED AT DREXEL; General Looks to Engineers as Dominant Figures | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bank-reserves-sink-in-jakarta-reach-their-lowest-ratio-as-more.html | BANK RESERVES SINK IN JAKARTA; Reach Their Lowest Ratio as More Money Is Printed and Exports Decline | True | By Tillman Durdin | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/observations-of-a-master-marcel-proust-on-art-and-literature.html | Observations Of a Master; MARCEL PROUST ON ART AND LITERATURE, 1896-1919. Translated by Sylvia Townsend Warner from French, "Contre Sainte-Beuve." 416 pp. New York: Greenwich Editions published by Meridian Books. $6. | True | By Henri Peyre | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/frances-grauer-1957-debutante-engaged-to-wed-b-ennettalumnaiancee.html | Frances Grauer, 1957 Debutante, Engaged to Wed; B ennettAlumnaiancee of Hugh Kirkpatrick Jr., Princeton '59 | True | special to The New york Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dentists-plan-golf-party.html | Dentists Plan Golf Party | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/phillies-home-runs-conquer-giants-32-phillies-homers-top-giants-3.html | Phillies' Home Runs Conquer Giants, 3-2; PHILLIES' HOMERS TOP GIANTS, 3 TO 2 | True | By United Press International. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/line-joins-havana-group.html | Line Joins Havana Group | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/parasmanuuso.html | Paras--Manuuso | True | oecial to J'o New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mayan-city-ruins-found-in-yucatan-findings-of-u-of-p-experts-shed.html | MAYAN CITY RUINS FOUND IN YUCATAN; Findings of U. of P. Experts Shed Light on a Culture of 2,000 Years Ago | True | By William G. Weart | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mrs-crosby-a-target-robbery-suspect-would-have-kidnapped-singers.html | MRS. CROSBY A TARGET; Robbery Suspect Would Have Kidnapped Singer's Wife | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/space-trips-long-a-goal-soviet-u-s-study-of-science-data-links.html | SPACE TRIPS LONG A GOAL SOVIET; U. S. Study of Science Data Links Russian Astronautic Age to Turn of Century | True | By Walter Sullivan | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/chicago-civic-leader-heads-alumni-of-yale.html | Chicago Civic Leader Heads Alumni of Yale | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/rider-killed-on-drive-passenger-dies-when-auto-rams-into-disabled.html | RIDER KILLED ON DRIVE; Passenger Dies When Auto Rams Into Disabled Car | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/tiddlywinks-title-claimed.html | Tiddlywinks Title Claimed | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lawyers-to-graduate-brooklyn-law-school-to-give-292-degrees-tuesday.html | LAWYERS TO GRADUATE; Brooklyn Law School to Give 292 Degrees Tuesday | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/party-line-eased-by-east-germans-massive-flight-to-the-west-by.html | PARTY LINE EASED BY EAST GERMANS; Massive Flight to the West by Educators and Doctors Prompts Ulbricht Move | True | By Harry Gilroy | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/artist-aid.html | ARTIST AID | True | KATHLEEN L. WHALEN | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/feeling-his-strength.html | FEELING HIS STRENGTH | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-rough-ride.html | A ROUGH RIDE | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/tea-and-coffee-vie-for-u-s-market-tea-and-coffee-vie-for-market.html | Tea and Coffee Vie for U. S. Market; TEA AND COFFEE VIE FOR MARKET | True | By George Auerbach | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/japan-may-build-nuclear-vessels-atom-parley-will-get-plans-for.html | JAPAN MAY BUILD NUCLEAR VESSELS; Atom Parley Will Get Plans for Passenger Ship and Submarine Tanker | True | By Kathleen Teltsch | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-bigelow-becomes-bride-of-a-lieutenant-married-in-cohasset-mass.html | Miss Bigelow, Becomes Bride Of a Lieutenant; Married in Cohasset, Mass., to Gregory Neal of Marines | True | \ Soecial to 'me New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/manila-to-seek-large-u-s-loans-president-garcia-due-to-ask-several.html | MANILA TO SEEK LARGE U. S. LOANS; President Garcia Due to Ask Several Hundred Millions on Visit This Week | True | By E. W. Kenworthy | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/new-york.html | New York | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/too-weak-too-strong.html | TOO WEAK!" -- 'TOO STRONG!' | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/thomas-flugstad-weds-cfinthia-hoyt.html | Thomas Flugstad Weds CFinthia Hoyt | True | Special to Tile New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/upstate-nuptials-for-miss-senior-i-and-army-man-alumna-of-mr.html | Upstate Nuptials For Miss Senior i And Army Man; Alumna of Mr. Holyoke [Bride of Roger Covell [Gates in Utica Church | True | pectal to Te New Yark Timew. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/4-sisters-exhibit-art-grandmother-will-hold-joint-show-in-skytop.html | 4 SISTERS EXHIBIT. ART.; Grandmother Will Hold Joint Show in Skytop Club | True | pectal to The New York. Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/latshaw-triumphs-in-eastern-tennis.html | LATSHAW TRIUMPHS IN EASTERN TENNIS | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/world-of-music-six-will-get-you-two-free-new-brooklyn-academy.html | WORLD OF MUSIC: SIX WILL GET YOU TWO FREE; New Brooklyn Academy Policy Offers Bonus Events to Buyers of Concerts | True | By Ross Parmenter | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/to-aid-trustees-at-colgate.html | To Aid Trustees at Colgate | True | Special to The New York Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mary-a-north-wed-in-hewlett-to-alan-french-graduates-of-vassar-and.html | Mary A. North Wed in Hewlett ' TO Alan French; Graduates. of .vassar and Yale Married in "Trinity Episcopal | True | Slial to Tle New Yok Times. | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/helps-and-hazards-for-the-florida-motorist.html | HELPS AND HAZARDS FOR THE FLORIDA MOTORIST | True | By O. E. Wright | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Peter Quennell | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/north-african-talk-starts-tomorrow.html | NORTH AFRICAN TALK STARTS TOMORROW | True | | 1986-04-02 | RE0000288581 | B00000717670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/red-china-slates-geologic-survey-4-12year-study-is-intended-to-aid.html | RED CHINA SLATES GEOLOGIC SURVEY; 4 1/2-Year Study Is Intended to Aid Industrial Phase of Current 5-Year Plan | True | By Greg MacGregor | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/barbara-mace-byron-campbell-planning-to-wed-virginia-girl-is.html | Barbara Mace, Byron Campbell Planning to Wed; Virginia Girl Is Fiancee of Son ou Chicago Tribune Publisher | True | Special to *X*tl w' York *rlmeJh | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/child-to-mrs-johnnorthi.html | Child to Mrs. John,NorthI | True | Speci to The New York Times. i | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/womans-club-will-gain.html | Woman's Club Will Gain! | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/handle-with-care-proper-conditioning-of-cut-roses-assures-maximum.html | HANDLE WITH CARE; Proper Conditioning of Cut Roses Assures Maximum Satisfaction | True | By Molly Price | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ford-group-gives-125-fellowships-awards-made-to-graduate-students.html | FORD GROUP GIVES 125 FELLOWSHIPS; Awards Made to Graduate Students in Economics and Administration | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/community-service-elects.html | Community Service Elects | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/democrats-back-u-s-trade-pacts-wisconsin-convention-also-supports.html | DEMOCRATS BACK U. S. TRADE PACTS; Wisconsin Convention Also Supports Foreign Aid as Weapon Against Soviet | True | By Richard J. H. Johnston | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/democrats-to-meet-woman-to-preside-for-first-time-at-convention.html | DEMOCRATS TO MEET; Woman to Preside for First Time at Convention | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/israel-exhibit-10th-anniversary-show-opening-in-new-york.html | ISRAEL EXHIBIT; 10th Anniversary Show Opening in New York | True | By Kent B. Stiles | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/nevada-has-attractions-outside-las-vegas.html | NEVADA HAS ATTRACTIONS OUTSIDE LAS VEGAS | True | By Jack Goodman | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-15 | 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lovelorn-airman-is-seized-at-home-flew-plane-from-mississippi-to.html | LOVELORN AIRMAN IS SEIZED AT HOME; Flew Plane From Mississippi to Texas 'to See My Girl' - Suicide Note Was Ruse | True | | 1986-04-02 | RE0000288581 | B00000717670 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/1year-maturities-are-75747372483.html | 1-YEAR MATURITIES ARE $75,747,372,483 | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/activities-of-john-howard-payne.html | Activities of John Howard Payne | True | GRACE OVERMYER. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/ray-l-finkelstein.html | Ray L. Finkelstein | True | Special to The New York Times | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/railroads-fought-on-lumber-service.html | RAILROADS FOUGHT ON LUMBER SERVICE | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/preview-of-furniture-trends-a-new-treatment-for-old-favorites.html | Preview of Furniture Trends: A New Treatment for Old Favorites; Industry Criticized at Wholesale Mart for 'Confusion' | True | By Cynthia Kellogg | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/stevenson-off-for-london.html | Stevenson Off for London | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/knowland-makes-brown-his-target-senator-assures-200-aides-of.html | KNOWLAND MAKES BROWN HIS TARGET; Senator Assures 200 Aides of Victory With a Drive Starting in September | True | By Lawrence E. Davies | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/mrs-frank-p-healy.html | MRS. FRANK p. HEALY | True | Special t.o'he zew York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/nato-regional-tie-broken-greece-cuts-ties-with-turks-army.html | NATO Regional Tie Broken; GREECE CUTS TIES WITH TURKS' ARMY | True | By A. C. Sedgwick | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/nuptials-in-york-pa-for-margaret-cohen.html | Nuptials in York, Pa., For Margaret Cohen | True | Special to The New York Times | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/medical-conditions-in-jail.html | Medical Conditions in Jail | True | M. D. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/arizona-cowboys-greet-heuss.html | Arizona Cowboys Greet Heuss | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/yale-corporation-election.html | Yale Corporation Election | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/osborne-j-eyerly.html | OSBORNE J. 'EYERLY | True | Steelal to The New York Times, | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/oster-takes-bowling-title.html | Oster Takes Bowling Title | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/vincent-wins-westport-final.html | Vincent Wins Westport Final | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/port-authority-names-pier-rental-manager.html | Port Authority Names Pier Rental Manager | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/stamps-honor-israel-international-exhibit-to-run-here-till.html | STAMPS HONOR ISRAEL; International Exhibit to Run Here Till Wednesday | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/hoffmann-wins-tennis-final.html | Hoffmann Wins Tennis Final | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/jouhaud-named-salans-deputy.html | Jouhaud Named Salan's Deputy | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/sullivan-at-the-fair-variety-hour-pays-a-quick-filmed-visit-to-the.html | Sullivan at the Fair; Variety Hour Pays a Quick Filmed Visit to the Brussels Exposition | True | By Jack Gould | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/irish-football-hurling.html | IRISH FOOTBALL, HURLING | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/aiken-polo-victor-84-bostwick-gets-five-goals-in-defeat-of-meadow.html | AIKEN POLO VICTOR, 8-4; Bostwick Gets Five Goals in Defeat of Meadow Brook | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/natal-bishop-finds-apartheid-gone-by.html | NATAL BISHOP FINDS APARTHEID GONE BY | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/altshuler-malier.html | Altshuler Maller | True | Special to The New York Times | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/role-for-father-in-home-defined-st-patricks-priest-says-a-lack-of.html | ROLE FOR FATHER IN HOME DEFINED; St. Patrick's Priest Sisys a Lack of Responsibility Adds to Delinquency | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/huge-rallies-held-in-turkey.html | Huge Rallies Held in Turkey | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/wire-barricade-bisects-nicosia-barrier-separates-greeks-and-turks.html | WIRE BARRICADE BISECTS NICOSIA; Barrier Separates Greeks and Turks, but Does Not Solve Cyprus Problems | True | By Jay Walz | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/hansgen-is-first-in-lime-rock-race-jerseyan-in-lister-jaguar-takes.html | HANSGEN IS FIRST IN LIME ROCK RACE; Jerseyan in Lister Jaguar Takes Sports Car Test at Average of 79.5 M.P.H. | True | By Frank M. Blunk | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/st-louis-booters-on-top.html | St. Louis Booters on Top | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/republican-on-the-go.html | Republican on the Go | True | Kenneth Barnard Keating | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/r-l-taylor-novel-bought-by-mgm-weingarten-will-produce-jaimie.html | R. L. TAYLOR NOVEL BOUGHT BY M-G-M; Weingarten Will Produce 'Jaimie McPheeters' -- 2 Bids for Vera Miles | True | By Thomas M. Pryor | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/john-a-lindrup.html | JOHN A. LINDRUP | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/legislation-on-fair-trade-lack-of-knowledge-about-issue-on-part-of.html | Legislation on Fair Trade; Lack of Knowledge About Issue on Part of Public Regretted | True | ROBERT J. MCEWEN, S. J., | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/maritime-trainees-get-new-recorder.html | MARITIME TRAINEES GET NEW RECORDER | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/kenneth-stern-weds-miss-lois-weissman.html | Kenneth Stern Weds 'Miss Lois Weissman | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/stowaway-wins-manhasset-sail-nips-typhoon-by-20-seconds-lure-leads.html | STOWAWAY WINS MANHASSET SAIL; Nips Typhoon by 20 Seconds -- Lure Leads Resolutes, With Mutiny Second | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/white-sox-wilson-and-donovan-shut-out-baltimore-30-and-40-allowing.html | White Sox' Wilson and Donovan Shut Out Baltimore, 3-0 and 4-0; Allowing Two Singles, Jim Faces Only 27 Batters -- Orioles in Last Place | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/india-socialists-assail-famine.html | India Socialists Assail Famine | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/philadelphians-in-cracow.html | Philadelphians in Cracow | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/mexico-seizes-9-cuba-rebels.html | Mexico Seizes 9 Cuba Rebels | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/pan-am-hotels-choose-kudner.html | Pan Am Hotels Choose Kudner | True | By Carl Spielvogel | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/catholic-editor-named.html | Catholic Editor Named | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/pehnner-preaches-a-farewell-here-ministers-try-to-shed-light-from-a.html | PEHNNER PREACHES A FAREWELL HERE; Ministers Try to Shed Light From Above, Cleric Tells Broadway Congregation | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/knowland-calls-for-facts.html | Knowland Calls for Facts | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/carol-maher-married.html | Carol Maher Married | True | Special to The New York Times | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/intercity-truck-freight-hauled-in-april-declined-by-54-below-the.html | Intercity Truck Freight Hauled in April Declined by 5.4% Below the 1957 Level | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/aftra-rejects-film-guild-plan-refuses-to-arbitrate-rift-on-tv-tape.html | A.F.T.R.A. REJECTS FILM GUILD PLAN; Refuses to Arbitrate Rift on TV Tape Jurisdiction -- Again Offers Merger | True | By Oscar Godbout | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/eisenhower-returns-drives-back-to-capital-after-weekend-at.html | EISENHOWER RETURNS; Drives Back to Capital After Week-End at Gettysburg | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/kanefieldsultan.html | Kanefield--Sultan | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/torah-given-to-israel-midtown-synagogue-marks-18th-year-with.html | TORAH GIVEN TO ISRAEL; Midtown Synagogue Marks 18th Year With Presentation | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/oak-brook-poloists-win.html | Oak Brook Poloists Win | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/kirk-holds-fort-for-morningside-columbia-president-doubts-any-major.html | KIRK HOLDS FORT FOR MORNINGSIDE; Columbia President Doubts Any Major Institution Will Leave Critical Area | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/soviet-lays-evils-of-today-to-past-hooliganism-drunkenness-stealing.html | SOVIET LAYS EVILS OF TODAY TO PAST; Hooliganism, Drunkenness, Stealing Are Attributed to 'Remnants of Capitalism' | True | By Max Frankel | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/stocks-advance-on-london-board-wall-st-gains-indications-u-s.html | STOCKS ADVANCE ON LONDON BOARD; Wall St. Gains, Indications U. S. Economy Is Better Help Increase Prices | True | By Thomas P. Ronan | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/ohio-oil-picks-new-director.html | Ohio Oil Picks New Director | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/newark-blaze-fatal-one-dead-and-2-hurt-in-fire-that-damaged-4.html | NEWARK BLAZE FATAL; One Dead and 2 Hurt in Fire That Damaged 4 Houses | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/registration-sought-south-african-investment-company-applies-to-sec.html | REGISTRATION SOUGHT; South African Investment Company Applies to S.E.C. | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/missile-chief-in-plea-medaris-calls-for-laymen-to-learn-about.html | MISSILE CHIEF IN PLEA; Medaris Calls for Laymen to Learn About Science | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/deborah-wolf-wed-to-michael-tanzer.html | Deborah Wolf Wed To Michael Tanzer | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/drug-house-names-aide.html | Drug House Names Aide | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/spreading-crisis-is-seen-by-cairo-efforts-to-isolate-struggle-in.html | SPREADING CRISIS IS SEEN BY CAIRO; Efforts to Isolate Struggle in Lebanon Held Failing -- U. S. Assailed Anew | True | By Osgood Caruthers | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/country-singer-acquired-by-c-b-s-jimmy-dean-tv-star-is-traded-to.html | COUNTRY' SINGER ACQUIRED BY C. B. S.; Jimmy Dean, TV Star, Is Traded' to the Network -- Godfrey's Studio Bare | True | By Val Adams | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/go-world-javits-tells-pace-class-senator-calls-for-increase-in.html | GO WORLD,' JAVITS TELLS PACE CLASS; Senator Calls for Increase in Study and Jobs Abroad in Address to Graduates | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/harry-a-kennedy.html | HARRY A. KENNEDY | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/frank-x-bauer.html | FRANK X. BAUER | True | Soecta.!. to The New YOrk Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/guard-is-fighting-cut-in-its-forces-spokesmen-oppose-armys-order.html | GUARD IS FIGHTING CUT IN ITS FORCES; Spokesmen Oppose Army's Order for Reduction -- Pentagon Accused | True | By Jack Raymond | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/japanese-sets-swim-record.html | Japanese Sets Swim Record | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/carol-berkley-wed-here.html | Carol Berkley. Wed Here | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/gonzales-and-hoad-score-second-victories-in-pro-tennis-at-forest.html | Gonzales and Hoad Score Second Victories in Pro Tennis at Forest Hills; CHAMPION DOWNS TRABERT IN 3 SETS | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/ham-adds-to-melon.html | Ham Adds to Melon | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/australia-aids-new-zealand.html | Australia Aids New Zealand | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/newburgh-man-hurt-in-surf.html | Newburgh Man Hurt in Surf | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/texas-area-struck-by-tropical-storm.html | TEXAS AREA STRUCK BY TROPICAL STORM | True | | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/long-island-lighting-co-to-discontinue-retail-sales-of-gas-electric.html | Long Island Lighting Co. to Discontinue Retail Sales of Gas, Electric Appliances | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/sports-of-the-times-not-a-secret-ballot.html | Sports of The Times; Not a Secret Ballot | True | By Arthur Daley | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/charter-market-maintains-level.html | CHARTER MARKET MAINTAINS LEVEL | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/farmington-four-wins-defeats-u-s-intercollegiate-team-at-blind.html | FARMINGTON FOUR WINS; Defeats U. S. Intercollegiate Team at Blind Brook, 11-5 | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/army-tanks-fire-in-beirut-strife-u-s-warns-aides-rebel-chiefs-home.html | ARMY TANKS FIRE IN BEIRUT STRIFE; U. S. WARNS AIDES; Rebel Chief's Home Shelled but He Is Not Injured -- Shooting at Airport | True | By Sam Pope Brewer | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/community-relations-parley.html | Community Relations Parley | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/coast-college-honors-editor.html | Coast College Honors Editor | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/hunt-yacht-triumphs-inamorata-first-at-riverside-ajax-sans-enfants.html | HUNT YACHT TRIUMPHS; Inamorata First at Riverside -- Ajax, Sans Enfants Win | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/moscows-economic-drive-held-chief-danger-by-us-economic-threat-of.html | Moscow's Economic Drive Held Chief Danger by U.S.; ECONOMIC THREAT OF SOVIET FEARED | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/2-speeds-available-in-floor-polisher.html | 2 Speeds Available In Floor Polisher | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/joan-kaufman-a-bride.html | Joan Kaufman a Bride | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/u-n-outlays-in-aid-set-record-in-1957.html | U. N. OUTLAYS IN AID SET RECORD IN 1957 | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/kubitschek-quoted-in-false-interview.html | KUBITSCHEK QUOTED IN FALSE INTERVIEW | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/rockefeller-unit-asks-new-system-for-world-trade-brothers-fund.html | ROCKEFELLER UNIT ASKS NEW SYSTEM FOR WORLD TRADE; Brothers Fund Would Form Regional Groups Without Economic Barriers | True | By Homer Bigart | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/more-research-grants-science-foundation-expands-medical-school-plan.html | MORE RESEARCH GRANTS; Science Foundation Expands Medical School Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/gliders-collide-fliers-unhurt.html | Gliders Collide, Fliers Unhurt | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/text-of-summary-of-rockefeller-brothers-fund-report-on-foreign.html | Text of Summary of Rockefeller Brothers Fund Report on Foreign Economic Policy | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/a-time-for-patience.html | A Time for Patience | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/miss-richardson-u-of-p-alumna-bride-of-painter-she-is-wed-to-nanno.html | Miss Richardson, U. of P. Alumna Bride of Painter; She Is Wed to Nanno de Groot in Home at Sands Point | True | Special to The New York Times | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/joyceans-on-rooftop-its-bloomsday-tonight.html | Joyceans on Rooftop: It's Bloomsday Tonight | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/sachs-wins-auto-race-foyt-is-second-larson-third-in-event-at.html | SACHS WINS AUTO RACE; Foyt Is Second, Larson Third in Event at Langhorne | True | Special to The New York Times | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/holy-cross-tops-clemson-17-to-4-rancourt-ringle-pace-19hit-attack.html | HOLY CROSS TOPS CLEMSON, 17 TO 4; Rancourt, Ringle Pace 19-Hit Attack With Homers -- Missouri Victor, 11-2 | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/gellman-leases-plot-in-queens-little-neck-site-to-be-used-for.html | GELLMAN LEASES PLOT IN QUEENS; Little Neck Site to Be Used for Dry-Cleaning Building -- Other L. I. Deals | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/miss-suggs-takes-roundrobin-golf-gains-2point-margin-with-par-on.html | MISS SUGGS TAKES ROUND-ROBIN GOLF; Gains 2-Point Margin With Par on Final Hole -- Mrs. Hagge Finishes Second | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/balbino-guiliano.html | BALBINO GUILIANO | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/panel-expects-no-great-impact-cites-public-apathy-on-trade.html | Panel Expects No Great Impact; Cites Public Apathy on Trade | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/22-city-firemen-win-hero-medals-relatives-of-8-who-died-on-duty.html | 22 CITY FIREMEN WIN HERO MEDALS; Relatives of 8 Who Died on Duty Also to Be Honored by Mayor Tomorrow | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/syndicate-formed-for-g-m-building.html | SYNDICATE FORMED FOR G. M. BUILDING | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/sewing-can-be-gay.html | Sewing Can Be Gay | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/baptist-convention-is-divided-on-selection-of-headquarters-meeting.html | Baptist Convention Is Divided On Selection of Headquarters; Meeting Finds Itself in the Strangest Predicament Ever Facing Church Body -- New York, Chicago Lose | True | By George Dugan | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/growing-ban-hits-onecrop-region-roadless-badakshan-calls-for-help.html | GROWING BAN HITS ONE-CROP REGION; Roadless Badakshan Calls for Help to Develop New Means of Livelihood | True | By Kathleen McLaughlin | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/hakoah-81-victor-over-pompei-team.html | HAKOAH 8-1 VICTOR OVER POMPEI TEAM | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/college-unit-to-tour-africa.html | College Unit to Tour Africa | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/redlegs-take-two-from-cubs-70-42.html | REDLEGS TAKE TWO FROM CUBS, 7-0, 4-2 | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/subways-may-peddle-womens-hosiery-next.html | Subways May Peddle Women's Hosiery Next | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/20-hurt-in-bus-plunge.html | 20 Hurt in Bus Plunge | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/britain-receives-message.html | Britain Receives Message | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/music-hath-charms.html | Music Hath Charms | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/man-is-shot-dead-in-queens-chase-in-an-attempted-abduction-of-woman.html | Man Is Shot Dead in Queens Chase In an Attempted Abduction of Woman | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/easing-forecast-in-steel-orders-but-output-and-shipments-are.html | EASING FORECAST IN STEEL ORDERS; But Output and Shipments Are Expected to Reach New Highs for Year | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/5-join-hospital-board-3-trustees-and-2-associates-named-at.html | 5 JOIN HOSPITAL BOARD; 3 Trustees and 2 Associates Named at N.Y.U.-Bellevue | True | | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/payments-deficit-erased-by-dutch-gain-is-seen-as-eliminating-need.html | PAYMENTS DEFICIT ERASED BY DUTCH; Gain Is Seen as Eliminating Need for More Measures To Curtail Spending | True | By Paul Catz | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/riesel-to-speak-tonight.html | Riesel to Speak Tonight | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/pope-greets-pilgrims-pontiffs-message-is-read-to-servicemen-at.html | POPE GREETS PILGRIMS; Pontiff's Message Is Read to Servicemen at Lourdes | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/carmina-burana-sung-in-brussels-orffs-score-performed-on-a-city.html | CARMINA BURANA' SUNG IN BRUSSELS; Orff's Score Performed on a City Square -- 'Carousel' Gives Special Show | True | By Howard Taubman | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/cotton-market-is-mixed-in-week-favorable-crop-news-from-south.html | COTTON MARKET IS MIXED IN WEEK; Favorable Crop News From South Prompts Selling -- Farm Bill Also Factor | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/to-display-egyptian-obelisk.html | To Display Egyptian Obelisk | True | ABRIS SILBERMAN. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/tito-says-peiping-counts-on-a-war-to-rule-all-asia-yugoslav-chief-a.html | TITO SAYS PEIPING COUNTS ON A WAR TO RULE ALL ASIA; Yugoslav Chief Also Scoffs at Khrushchev Criticism of U. S. Economic Aid | True | By Elie Abel | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/fusion-tests-upheld-british-atomic-aide-says-zeta-unit-does-job.html | FUSION TESTS UPHELD; British Atomic Aide Says Zeta Unit Does Job Expected of It | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/moves-irregular-in-grain-futures-wheat-up-1-18-to-3-14c-last-week.html | MOVES IRREGULAR IN GRAIN FUTURES; Wheat Up 1 1/8 to 3 1/4c Last Week -- Tight Commercial Supplies a Factor | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/chinese-reds-renew-attack.html | Chinese Reds Renew Attack | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/yankees-pay-big-bonus-berry-california-infielder-gets-50000-to-sign.html | YANKEES PAY BIG BONUS; Berry, California Infielder, Gets $50,000 to Sign | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/the-age-discrimination-law.html | The Age Discrimination Law | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/more-blessed-to-give-how-capitals-habit-of-presents-can-lead-to.html | More Blessed to Give . . .; How Capital's Habit of Presents Can Lead to Predicament Like Adams's | True | By James Reston | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/comfort-goes-long-way-if-motorists-travel-light.html | Comfort Goes Long Way If Motorists Travel Light | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/about-new-york-n-y-us-boiler-supervisor-and-expert-on-humidity-is-a.html | About New York; N. Y. U.'s Boiler Supervisor and Expert on Humidity Is Also a Domestic Whiz | True | By Meyer Berger | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/reid-fellowships-open-five-5000-grants-are-for-journalists-study.html | REID FELLOWSHIPS OPEN; Five $5,000 Grants Are for Journalists' Study Abroad | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/new-parking-rules-in-bay-ridge-today.html | NEW PARKING RULES IN BAY RIDGE TODAY | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/the-new-stability-an-analysis-of-the-widely-accepted-theory.html | The 'New Stability'; An Analysis of the Widely Accepted Theory Concerning Business Outlays | True | By Edward H. Collins | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/new-deputy-health-chief.html | New Deputy Health Chief | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/u-s-captain-hails-british-net-star-mrs-du-pont-of-wightman-team.html | U. S. CAPTAIN HAILS BRITISH NET STAR; Mrs. du Pont of Wightman Team Says Miss Truman Was Series Heroine | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/aide-chief-named-for-chile.html | Aide Chief Named for Chile | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/9yearold-is-killed-as-car-hits-sisters.html | 9-YEAR-OLD IS KILLED AS CAR HITS SISTERS | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/carl-riordon.html | CARL RIORDON | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/c-a-a-names-deputy-here.html | C. A. A. Names Deputy Here | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/timothy-g-fleming.html | TIMOTHY G. FLEMING | True | Secial to The New YOrk Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/storm-kills-8-in-chile.html | Storm Kills 8 in Chile | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/roy-w-chamberlain-t.html | ROY W, CHAMBERLAIN t | True | Slectal to The New York Tlme. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/shape-seeks-information.html | SHAPE Seeks Information | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/gaitskell-pictures-france-as-in-peril.html | GAITSKELL PICTURES FRANCE AS IN PERIL | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/joanna-hadden-becomes-bride-of-john-taylor-columbia-alumna-wed-in.html | Joanna Hadden Becomes Bride of John Taylor; Columbia Alumna Wed in Huntington Church to Trinity Graduate | True | Special to The New York Times | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/leftists-to-press-for-a-full-slate-3day-parley-here-closes-with.html | LEFTISTS TO PRESS FOR A FULL SLATE; 3-Day Parley Here Closes With 'Unity' on Platform -- Fall Candidates Sought | True | By Alexander Feinberg | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/slum-drive-gains-in-new-rochelle-city-to-begin-final-step-this-week.html | SLUM DRIVE GAINS IN NEW ROCHELLE; City to Begin Final Step This Week in Its $36,000,000 Cedar St. Project | True | By Merrill Folsom | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/h-h-fleeming-exjjidge-is-dead-former-surrogate-and-aide-i.html | H. H. FLEEMING EX*JJIDGE, IS DEAD; Former' Surrogate and Aide I of'Kingston Was Father of Csbinet' NomineB | True | Special to -the Hew YOrk Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/soviet-envoy-departs-suddenly.html | Soviet Envoy Departs Suddenly | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/nuclear-tests-called-big.html | Nuclear Tests Called Big | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/arrhu-h-basye-73-hsrorr-pro_-ssor.html | ARrHU H. BASYE, 73, HsroRr PRo_ sSoR | True | Special to The New York Times. ,, { | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/monroe-beats-mike-cestone-jr-in-jersey-amateur-final-3-and-2.html | Monroe Beats Mike Cestone Jr. In Jersey Amateur Final, 3 and 2; Colgate Junior, 19, Plays With Boldness Even When Far Ahead at Montclair | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/doris-frankel-is-married.html | Doris Frankel Is Married | True | Soecial to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/hunter-title-won-by-waiting-home-peggy-augustus-rides-victor-in.html | HUNTER TITLE WON BY WAITING HOME; Peggy Augustus Rides Victor in Conformation Division at Ox Ridge Horse Show | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/hobart-exercises-175-graduated-red-barber-rise-stevens-honored.html | HOBART EXERCISES; 175 Graduated -- Red Barber, Rise Stevens Honored | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/u-s-accord-near-on-aid-to-euration-inspection-issue-reported.html | U. S. ACCORD NEAR ON AID TO EURATION; Inspection Issue Reported Settled but Congress May Cause Further Delay | True | By John W. Finney | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/rally-here-pleads-for-baltic-freedom.html | RALLY HERE PLEADS FOR BALTIC FREEDOM | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/squirrels-at-the-zoo-find-strike-takes-free-peanuts-off-menu.html | Squirrels at the Zoo Find Strike Takes Free Peanuts Off Menu | True | By Murray Schumach | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/notes-of-fanny-may-will-be-paid-in-cash.html | NOTES OF FANNY MAY WILL BE PAID IN CASH | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/to-combat-deterioration-aid-hoped-for-morningside-heights-through.html | To Combat Deterioration; Aid Hoped for Morningside Heights Through Rehabilitation Plans | True | FLORENCE MAY, | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/u-s-officials-voice-concern.html | U. S. Officials Voice Concern | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/soviets-composers-sing-party-praises.html | SOVIET'S COMPOSERS SING PARTY PRAISES | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/mary-m-pope-e-d-hirsch-jr-wed-in-chapel-smith-alumna-bride-at-yale.html | Mary M. Pope, E. D. Hirsch Jr. Wed in Chapel; Smith Alumna Bride at Yale of Instructor in English There | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/alan-ward-marries-miss-susan-f-voice.html | Alan Ward Marries Miss Susan F. Voice | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/parks-agency-ejects.html | Parks Agency Ejects | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/random-notes-in-washington-mock-atom-bombs-get-serious-military.html | Random Notes in Washington: Mock Atom Bombs Get Serious; Military Pays More for Greater Realism for Troops' Exercises -- Anderson Says Strauss Rings the Bell | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/7000000-donated-to-mt-sinais-fund.html | $7,000,000 DONATED TO MT. SINAI'S FUND | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/harriet-zuckerman-bride-of-engineer.html | Harriet Zuckerman Bride of Engineer | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/new-world-economic-order.html | New World Economic Order | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/london-vote-backs-end-of-bus-strike.html | LONDON VOTE BACKS END OF BUS STRIKE | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/a-p-buys-plant-site.html | A & P Buys Plant Site | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/yankees-blanked-twice-by-tigers-lary-and-bunning-triumph-2030.html | Yankees Blanked Twice by Tigers;; LARY AND BUNNING TRIUMPH, 2-0,3-0 | True | By John Drebinger | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/daniel-f-mnamee.html | DANIEL F. M'NAMEE | True | Specie.l to The New York tmes. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/foreign-affairs-a-littlenoticed-policy-shift.html | Foreign Affairs; A Little-Noticed Policy Shift | True | By C. L. Sulzberger | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/the-baseball-corner-hits-home-run.html | The Baseball Corner' Hits Home Run | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/burggrafs-eaglet-victor-by-a-second-in-larchmont-race-wilsons.html | Burggraf's Eaglet Victor by a Second in Larchmont Race; WILSON'S ENCORE NEXT IN S CLASS | True | By William J. Briordy | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/tammany-leaders-conducting-of-haydn-oratorio-is-not-meant-as-a.html | Tammany Leader's Conducting of Haydn Oratorio Is Not Meant as a Political Overture; A TAMMANY CHIEF WIELDS BATON, TOO | True | By Milton Esterow | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/a-knotty-problem-put-to-high-court-keating-suggests-top-bench.html | A KNOTTY PROBLEM PUT TO HIGH COURT; Keating Suggests Top Bench Consider Steps to Lessen Log Jam on Decision Days | True | By Anthony Lewis | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/edward-russell-reotor-in-bronx-eilleritus-i-of-st-anns-diesi-at.html | EDWARD RUSSELL, REOTOR IN BRONX; Eilleritus I of St. Ann's' Diesi at 76Urged Church Be I I Made National Shr!ne I | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/athletics-defeat-red-sox-176-94-cerv-hits-17th-homer-and-3-triples.html | ATHLETICS DEFEAT RED SOX, 17-6, 9-4; Cerv Hits 17th Homer and 3 Triples -- Carrasquel Gets 5 Singles and 2 Doubles | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/brooks-vanwall-finishes-first-in-grand-prix-race-in-belgium.html | Brooks' Vanwall Finishes First In Grand Prix Race in Belgium | True | By Robert Daley | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/chemical-corn-bank-picks-advisers.html | Chemical Corn Bank Picks Advisers | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/lack-of-balance-urged-some-who-go-off-deep-end-vital-cleric-tells.html | LACK OF BALANCE URGED; Some Who Go 'Off Deep End' Vital, Cleric Tells Cornell | True | By United Press International. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/food-news-letter-box-calorie-content-of-yoghurts-given-salad-oil.html | Food News: Letter Box; Calorie Content of Yoghurts Given -- Salad Oil Substitutes as Fat in Bread | True | By June Owen | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/busyness-criticized-a-relaxed-communion-with-god-urged-in-sermon.html | BUSYNESS CRITICIZED; A 'Relaxed Communion With God' Urged in Sermon | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/morals-stressed-to-princeton-58-goheen-in-a-baccalaureate-talk.html | MORALS STRESSED TO PRINCETON '58; Goheen, in a Baccalaureate Talk, Terms Them Part of a Liberal Education | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/magazine-subscribers-help-change-its-title.html | Magazine Subscribers Help Change Its Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/miss-boorstein-douglass-1958-studentsbride-she-ismarried-here-to.html | Miss Boorstein, Douglass 1958, Student's Bride; She Is Married Here to Richard S. Cohen of Yale Law School | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/indians-vanquish-senators-53-42-wilhelm-hurls-in-relief-in-both.html | INDIANS VANQUISH SENATORS, 5-3, 4-2; Wilhelm Hurls in Relief in Both Contests and Stops Threats by Washington | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/nkrumah-arrives-in-cairo.html | Nkrumah Arrives in Cairo | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/labor-bill-endorsed-catholic-unionists-call-for-contract.html | LABOR BILL ENDORSED; Catholic Unionists Call for Contract Disclosures | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/troops-reported-on-alert.html | Troops Reported on Alert | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/home-work-durability-and-looks-in-floor-finishes.html | Home Work; Durability and Looks in Floor Finishes | True | | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/waisman-atkins.html | Waisman--Atkins | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/house-red-hunters-plan-hearings-here.html | HOUSE RED HUNTERS PLAN HEARINGS HERE | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/envoy-sees-no-tie-to-blocs.html | Envoy Sees No Tie to Blocs | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/anthony-morell.html | ANTHONY MORELL | True | Special To The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/new-carpet-introduced.html | New Carpet Introduced | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/senators-option-lumenti.html | Senators Option Lumenti | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/tunis-talks-seen-as-step-to-union-moroccans-say-conference-is.html | TUNIS TALKS SEEN AS STEP TO UNION; Moroccans Say Conference Is Governmental Phase of North African Movement | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/union-shop-drive-set-labor-to-press-for-popular-support-wednesday.html | UNION SHOP DRIVE SET; Labor to Press for Popular Support Wednesday | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/u-s-to-resume-talks-on-9-in-east-germany.html | U. S. to Resume Talks On 9 in East Germany | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/everitt-wins-links-final.html | Everitt Wins Links Final | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/u-n-observers-in-lebanon-hammarskjold-acts-on-reports.html | U. N. Observers in Lebanon;; Hammarskjold Acts on Reports | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/earl-fortescue.html | EARL FORTESCUE | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/mrs-john-s-cole.html | MRS. JOHN S. COLE | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/london-audience-of-7000-hails-cliburn-in-concert-conducted-by.html | London Audience of 7,000 Hails Cliburn In Concert Conducted by Kondrashin | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/notquite-christians-baptist-preacher-says-they-evade-obligations.html | NOT-QUITE CHRISTIANS; Baptist Preacher Says They Evade 'Obligations' | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/2-english-towns-enlist-teenage-constables.html | 2 English Towns Enlist Teen-Age Constables | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/souwester-aids-bermuda-racers-pacesetters-in-fleet-cover-third-of.html | SOU'WESTER AIDS BERMUDA RACERS; Pace-Setters in Fleet Cover Third of Distance -- Small Craft Stay in Contention | True | By Michael Strauss | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/yale-fund-at-1702000.html | Yale Fund at $1,702,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/get-maas-and-trucks-from-as-13-american-leaguers-in-3-deals.html | Get Maas and Trucks From A's; 13 American Leaguers in 3 Deals | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/irish-make-merry-at-26th-feis-here.html | IRISH MAKE MERRY AT 26TH FEIS HERE | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/fosterflatow.html | FosterFlatow | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/us-gives-115000-to-newark-study-10year-urban-renewal-job-to-set-up.html | U.S. GIVES $115,000 TO NEWARK STUDY; 10-Year Urban Renewal Job to Set Up Priorities for Eradication of Slums | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/40000-puerto-ricans-here-join-in-fiesta-of-their-patron-saint.html | 40,000 Puerto Ricans Here Join In Fiesta of Their Patron Saint | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/lodge-tv-interview-canceled-by-abc-after-he-asks-cuts-lodge.html | Lodge TV Interview Canceled By A.B.C. After He Asks Cuts; LODGE INTERVIEW CANCELED BY A.B.C. | True | | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/alaskas-statehood.html | Alaska's Statehood | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/american-airlines-picks-ad-chief.html | American Airlines Picks Ad Chief | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/n-y-central-wins-cut-in-city-taxes-21969564-pared-by-state-from.html | N. Y. CENTRAL WINS CUT IN CITY TAXES; $21,969,564 Pared by State From Assessed Valuation for Franchise Levy | True | By Paul Crowell | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/soviet-group-balked-newsmen-fail-to-get-visas-to-visit-latin-lands.html | SOVIET GROUP BALKED; Newsmen Fail to Get Visas to Visit Latin Lands | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/shepilov-at-theatre-ousted-foreign-chief-attends-ballet-in-moscow.html | SHEPILOV AT THEATRE; Ousted Foreign Chief Attends Ballet in Moscow | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/catholics-piety-linked-to-career-sociologist-says-white-collar.html | CATHOLIC'S PIETY LINKED TO CAREER; Sociologist Says White Collar Workers Lead in Faith -- Colleges Prodded | True | By Austin C. Wehrwein | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/france-reports-rise-in-jobless-steady-increase-since-last-october.html | FRANCE REPORTS RISE IN JOBLESS; Steady Increase Since Last October Is Linked to Recession in U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/philharmonic-ends-latinamerican-tour-with-concert-before-13000-in.html | Philharmonic Ends Latin-American Tour With Concert Before 13,000 in Mexico | True | By Paul P. Kennedy | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/miss-seewagen-gains-miss-wilson-also-advances-in-jersey-girls.html | MISS SEEWAGEN GAINS; Miss Wilson Also Advances in Jersey Girls' Tennis | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/soviets-rocket-passes-over-city-part-of-sputnik-iii-shines-brighter.html | SOVIET'S ROCKET PASSES OVER CITY; Part of Sputnik III Shines Brighter Than Any Star -- Tumbles End Over End | True | By Robert Alden | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/michael-margulies-marries-miss-judith-ann-rose-here.html | Michael Margulies Marries Miss Judith Ann Rose Here | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/nancy-barovick-wed-to-ray-russell-raizen.html | Nancy Barovick Wed To Ray Russell Raizen | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/fortune-returns-to-port.html | Fortune Returns to Port | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/leila-patterson-s-c-cleaves-jr-will-be-married-smith-junior-becomes.html | Leila Patterson, S. C. Cleaves Jr. Will Be Married; Smith Junior Becomes "Engaged to Senior | True | Special to The New York Times | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/mt-kisco-opens-new-rail-mall-35000-worth-of-trees-and-flowers.html | MT. KISCO OPENS NEW RAIL MALL; $35,000 Worth of Trees and Flowers Donated by Town Decorate Kirby Plaza | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/5-here-win-grants-from-whitney-fund.html | 5 HERE WIN GRANTS FROM WHITNEY FUND | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/senate-to-press-for-a-vote-today-on-labor-reform-ives-looks-to-late.html | SENATE TO PRESS FOR A VOTE TODAY ON LABOR REFORM; Ives Looks to Late Session -- Alaska May Receive Statehood This Week | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/mark-van-doren-calls-wisdom-recognizable.html | Mark Van Doren Calls Wisdom Recognizable | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/cotillion-wednesday-at-plainfield-club.html | Cotillion Wednesday At Plainfield Club | True | Special to The New York Times | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/air-helps-batter-rise.html | Air Helps Batter Rise | True | | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/de-gaulle-plans-new-algeria-trip-general-to-review-military.html | DE GAULLE PLANS NEW ALGERIA TRIP; General to Review Military Situation, Paris Hears -- Attack Reported Near | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/recession-to-end-soon-hauge-says.html | RECESSION TO END SOON, HAUGE SAYS | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/port-to-welcome-new-liner-today-santa-rosa-due-on-time-after-delay.html | PORT TO WELCOME NEW LINER TODAY; Santa Rosa Due on Time After Delay in Dispute on Crew Engineers | True | By Edward A. Morrow | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/french-to-yield-morocco-posts.html | French to Yield Morocco Posts | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/marine-legion-to-install.html | Marine Legion to Install | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/jandous-leases-space-electric-concern-to-house-offices-at-630-third.html | JANDOUS LEASES SPACE; Electric Concern to House Offices at 630 Third Ave. | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/rockefeller-report-panel.html | Rockefeller Report Panel | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/l-i-center-started-ground-broke-in-commack-for-berger-retail-site.html | L. I. CENTER STARTED; Ground Broke in Commack for Berger Retail Site | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/road-use-curbed-by-east-germany-transit-between-poland-and-west.html | ROAD USE CURBED BY EAST GERMANY; Transit Between Poland and West Germany by Highway Is Forbidden | True | By Sydney Gruson | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/brooklyn-zoo-loses-two-old-elephants.html | BROOKLYN ZOO LOSES TWO OLD ELEPHANTS | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/soviet-units-leave-rumania.html | Soviet Units Leave Rumania | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/decorating-revival-of-fanciful-wicker.html | Decorating Revival Of Fanciful Wicker | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/faith-in-faith-cited-nyu-group-relations-expert-warns-on-secular.html | FAITH IN FAITH CITED; N.Y.U. Group Relations Expert Warns on 'Secular Religion' | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/future-is-cloudy-for-caa-center-indiana-unit-uncertain-about.html | FUTURE IS CLOUDY FOR C.A.A. CENTER; Indiana Unit Uncertain About Technical Role After New Board Enters Field | True | By Edward Hudson | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/ship-line-changes-piers.html | Ship Line Changes Piers | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/greek-ship-to-show-crafts.html | Greek Ship to Show Crafts | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/dr-leon-figur.html | DR. LEON FIGUR | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/bell-takes-bicycle-race.html | Bell Takes Bicycle Race | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/fashion-poll-in-us-brews-paris-storm.html | Fashion Poll In U.S. Brews Paris Storm | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/airman-under-observation.html | Airman Under Observation | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/reservations-system-american-express-installs-sheraton-setup-here.html | RESERVATIONS SYSTEM; American Express Installs Sheraton Set-Up Here | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/mansfield-for-curb-on-us-aides-abroad.html | MANSFIELD FOR CURB ON U.S. AIDES ABROAD | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/not-much-cheer-at-metals-fete-jubilee-in-big-idaho-mining-district.html | NOT MUCH CHEER AT METALS FETE; Jubilee in Big Idaho Mining District Calls Attention to Economic Plight | True | By Jack Ryan | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/successor-to-ray-maps-parish-life-new-activities-building-to-be.html | SUCCESSOR TO RAY MAPS PARISH LIFE; New Activities Building to Be Built Soon, Griesmyer Tells the Little Church | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/lynne-w-adams-bride-i0u-richard-g-geldard.html | Lynne W. Adams Bride I0u: Richard G. Geldard | True | special to The New YOrk Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/racquets-are-booming-club-competitors-keep-busy-in-nation-while-top.html | Racquets Are Booming; Club Competitors Keep Busy in Nation While Top Stars Play Abroad | | By Allison Danzig | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/community-rules-on-design-urgd-11-architects-and-planners-want.html | COMMUNITY RULES ON DESIGN URGED; 11 Architects and Planners Want Laws to Do More Than Curb 'Excesses' | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/new-devices-aim-at-easing-home-chores.html | New Devices Aim at Easing Home Chores | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/lb-auc-n-saoozl.html | Ib.. AU.C N. SA.OOZ1 | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/pitkin-ave-plant-in-brooklyn-sold-leather-manufacturer-takes-2story.html | PITKIN AVE. PLANT IN BROOKLYN SOLD; Leather Manufacturer Takes 2-Story Building -- Metal Factory Is Leased | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/newcomers-play-broadwaybound-ann-barlows-taffy-slated-for-early-58.html | NEWCOMER'S PLAY BROADWAY-BOUND; Ann Barlow's 'Taffy' Slated for Early '58 -- Nisei Singer in 'Flower Drum Song' | True | By Arthur Gelb | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/graham-ends-meeting-san-francisco-crusade-draws-704000-in-7-weeks.html | GRAHAM ENDS MEETING; San Francisco Crusade Draws 704,000 in 7 Weeks | | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/total-education-in-russia.html | Total Education" in Russia | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/51-missioners-go-from-maryknoll.html | 51 MISSIONERS GO FROM MARYKNOLL | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/city-relief-up-only-1600-in-may-after-5-rises-of-8000-monthly-city.html | City Relief Up Only 1,600 in May After 5 Rises of 8,000 Monthly; City Relief Up Only 1,600 in May After 5 Rises of 8,000 Monthly | True | By Clayton Knowles | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/czechoslovakia-puts-out-argentina-in-world-soccer-tournament-south.html | Czechoslovakia Puts Out Argentina in World Soccer Tournament; SOUTH AMERICANS BOW IN UPSET, 6-1 | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/pastrano-beats-cavicchi.html | Pastrano Beats Cavicchi | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/tunisian-accord-is-blocked-again-bourguiba-refuses-to-let-french.html | TUNISIAN ACCORD IS BLOCKED AGAIN; Bourguiba Refuses to Let French Troops Continue to Man Radar Posts | True | By Thomas F. Brady | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/ryff-boxes-tibbs-tonight.html | Ryff Boxes Tibbs Tonight | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/h-tallman-johnson.html | H. TALLMAN JOHNSON | True | pecla.l to Ne'.w YOrk Tlmes. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/allday-curfew-in-nicosia-britain-enforces-curfew-in-cyprus.html | All-Day Curfew in Nicosia; BRITAIN ENFORCES CURFEW IN CYPRUS | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/reform-judaism-will-seek-1095372-hebrew-union-votes-record-budget.html | Reform Judaism Will Seek $1,095,372; Hebrew Union Votes Record Budget | True | By Irving Spiegel | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/gain-in-weather-control-seen.html | Gain in Weather Control Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/education-bills-are-still-mired-despite-warnings-of-soviet.html | EDUCATION BILLS ARE STILL MIRED; Despite Warnings of Soviet Challenge Legislation Is Blocked by Disputes | True | By Bess Furman | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/jakarta-forces-land-in-celebes-two-beachheads-reported-set-up-for.html | JAKARTA FORCES LAND IN CELEBES; Two Beachheads Reported Set Up for Attacks Upon Rebels at Menado | True | By Tillman Durdin | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/schaffer-2set-victor-ball-maccracken-and-gori-also-gain-at.html | SCHAFFER 2-SET VICTOR; Ball, MacCracken and Gori Also Gain at Arlington | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/boy-sought-off-pier-harbor-police-search-for-child-in-fort.html | BOY SOUGHT OFF PIER; Harbor Police Search for Child in Fort Wadsworth | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/hammer-blow-scars-1504-raphael-of-mary.html | Hammer Blow Scars 1504 Raphael of Mary | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/cosmetics-concern-to-build-in-canada.html | COSMETICS CONCERN TO BUILD IN CANADA | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/students-to-play-in-brussels.html | Students to Play in Brussels | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/francois-meilland.html | FRANCOIS MEILLAND | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/2-ship-strikes-on-u-s-vessels-face-tieup-on-2-coasts-two-ship.html | 2 Ship Strikes On; U. S. Vessels Face Tie-Up on 2 Coasts; Two Ship Strikes Threaten Tie-Up of Vessels on 2 Coasts | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/los-angeles-kickers-in-tie.html | Los Angeles Kickers in Tie | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/pirates-trounce-dodgers-by-121-thomas-poles-20th-homer-in-5run.html | PIRATES TROUNCE DODGERS BY 12-1; Thomas Poles 20th Homer in 5-Run Pittsburgh Second That Routs Newcombe | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/merritt-fdndel-is-married-here-to-a-physician-wellesley-alumna.html | Merritt Fdndel Is Married Here To a Physician; Wellesley Alumna Bride of Dr. Monroe Cole, Amherst Graduate | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/fee-abuses-laid-to-some-doctors-patients-in-union-welfare-plans-are.html | FEE ABUSES LAID TO SOME DOCTORS; Patients in Union Welfare Plans Are Overcharged, Joint Study Asserts | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/japan-gets-plane-rights.html | Japan Gets Plane Rights | True | Special to The New York Times. | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/braves-3-in-9th-trip-cards-4-to-2-hanebrinks-2run-homer-off.html | BRAVES 3 IN 9TH TRIP CARDS, 4 TO 2; Hanebrink's 2-Run Homer Off McDaniel Caps Rally -- Cunningham Connects | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/criticism-grows-over-adams-gifts-democrats-increase-attack-fifth-g.html | CRITICISM GROWS OVER ADAMS GIFTS; Democrats Increase Attack -- Fifth G. O. P. Senator Demands Explanation | True | By Allen Drury | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/block-takes-back-his-resignations-union-chief-acts-after-meat.html | BLOCK TAKES BACK HIS RESIGNATIONS; Union Chief Acts After Meat Cutters Local Gets Court Order Barring Trustee | True | By A. H. Raskin | 1986-04-02 | RE0000288580 | B00000717671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/giants-behind-pitching-of-worthington-defeat-phillies-before-22462.html | Giants, Behind Pitching of Worthington, Defeat Phillies Before 22,462 Fans; ALOU SHOWS WAY FOR 3-1 VICTORY | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-16 | 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/alford-williams-aviation-expert-exnavy-and-marine-officer-who-was.html | ALFORD WILLIAMS, AVIATION' EXPERT; Ex-Navy and (Marine Officer .Who Was First to 'Fly at 300 Miles .an Hour Dies | True | | 1986-04-02 | RE0000288580 | B00000717671 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/music-germans-at-fair-von-karajan-leads-berlin-philharmonic-in.html | Music: Germans at Fair; Von Karajan Leads Berlin Philharmonic in Brussels -- Singers, Actors Perform | True | By Howard Taubman | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/federal-attorney-refuses-to-resign.html | FEDERAL ATTORNEY REFUSES TO RESIGN | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/shares-in-london-advance-further-gains-are-small-widespread-in-most.html | SHARES IN LONDON ADVANCE FURTHER; Gains Are Small, Widespread in Most Groups -- Index at a New 1958 High | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/trujillo-discounts-u-s-staff-college.html | TRUJILLO DISCOUNTS U. S. STAFF COLLEGE | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/fund-groups-assets-reach-10-billions-for-the-first-time.html | Fund Group's Assets Reach 10 Billions For the First Time | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/president-tells-students-hed-prefer-to-visit-mars.html | President Tells Students He'd Prefer to Visit Mars | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/2-sea-strikes-end-as-one-continues-nmu-and-radio-operators-settle.html | 2 SEA STRIKES END AS ONE CONTINUES; N.M.U. and Radio Operators Settle but Engineers Stay Out on Two Coasts | True | By Werner Bamberger | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/tampa-electric-plans-issue.html | Tampa Electric Plans Issue | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/soviet-blackmail.html | Soviet Blackmail | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mideast-shipping-insurance-up.html | Mideast Shipping Insurance Up | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/bus-drivers-win-rise.html | Bus Drivers Win Rise | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/j-j-lipp.html | J, J. LIPP | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/16-die-in-brazil-plane-crash.html | 16 Die in Brazil Plane Crash | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/garcia-resumes-trip-to-u-s.html | Garcia Resumes Trip to U. S. | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/premier-accuses-cairo.html | Premier Accuses Cairo | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/library-to-aid-blind-children.html | Library to Aid Blind Children | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/association-aide-promoted.html | Association Aide Promoted | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/l-i-ferry-service-halted-abruptly-port-jeffersontobridgeport-run.html | L. I. FERRY SERVICE HALTED ABRUPTLY; Port Jefferson-to-Bridgeport Run Suspended -- Union Bid Cited by Company | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/orchestras-tour-ends-at-city-hall-bernstein-answer-praise-by.html | ORCHESTRA'S TOUR ENDS AT CITY HALL; Bernstein Answer Praise by Conducting Sanitation Band in Sousa March | True | By Anna Petersen | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/imovie-debut-june-25-to-aid-urban-league.html | IMovie Debut June 25 ' To Aid Urban League | True | | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/clothes-for-other-women-is-rigorous-buying-task.html | Clothes for Other Women Is Rigorous Buying Task | True | By Gloria Emerson | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/dismissal-voided-in-aniline-battle-supreme-court-rules-80-that.html | DISMISSAL VOIDED IN ANILINE BATTLE; Supreme Court Rules, 8-0, That Interhandel Should Get Hearing on Merits | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/anaconda-raises-copper-price-1-12c-new-26-12cent-quotation-expected.html | ANACONDA RAISES COPPER PRICE 1 1/2C; New 26 1/2-Cent Quotation Expected to Be Met by Other Big Producers | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/william-fuller.html | WILLIAM FULLER | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/nagy-is-executed-with-3-who-aided-hungary-revolt-trial-was-secret.html | NAGY IS EXECUTED WITH 3 WHO AIDED HUNGARY REVOLT; TRIAL WAS SECRET | True | By Max Frankel | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/6-cyprus-mayors-to-see-makarios-colonys-greek-leaders-will-visit.html | 6 CYPRUS MAYORS TO SEE MAKARIOS; Colony's Greek Leaders Will Visit Archbishop in Athens -- Invitation Stirs Hopes | True | By Jay Walz | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/juliet-e-avery-engaged-to-wed-m-h-sherman-former-northwestern.html | Juliet E; Avery Engaged tO Wed M. H. Sherman; Former Northwestern Student and Alumnus, ou Yale Betrothed | True | speed 5o The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/senators-shocked.html | Senators Shocked | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/fangios-record-falls-mossgregory-maserati-set-lap-mark-at.html | FANGIO'S RECORD FALLS; Moss-Gregory Maserati Set Lap Mark at Nuerburgring | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/block-in-chelsea-to-be-renovated-city-will-cooperate-with-community.html | BLOCK IN CHELSEA TO BE RENOVATED; City Will Cooperate With Community Groups on W. 22d St. Program | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/leland-b-duer.html | LELAND B. DUER | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/utility-sets-rights-price.html | Utility Sets Rights Price | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/bonn-will-assist-the-sudan.html | Bonn Will Assist the Sudan | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/costello-remains-free.html | Costello Remains Free | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/u-s-film-wins-prize-old-man-and-the-sea-gets-catholic-award-in.html | U. S. FILM WINS PRIZE; ' Old Man and the Sea' Gets Catholic Award in Brussels | True | By Religious News Service. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/lois-t-lavelle-and-l-i-student-to-be-married-good-counsel-college.html | Lois T. Lavelle And L. I. Student To Be Married; Good Counsel College Alumna Is Fiancee of L. J. McTague Jr. | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/notre-dame-cards-stanford.html | Notre Dame Cards Stanford | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/carlino-rebukes-harriman-on-city-g-o-p-leader-says-party-loyalty.html | CARLINO REBUKES HARRIMAN ON CITY; G. O. P. Leader Says Party Loyalty Lets Crime Here Go Uninvestigated | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/transport-news-and-notes-retired-skipper-of-dutch-liner-returns-for.html | Transport News and Notes; Retired Skipper of Dutch Liner Returns for One Round-Trip -- Lykes to Build | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/3-ships-to-press-study-of-oceans-navy-to-convert-2-salvage-vessels.html | 3 SHIPS TO PRESS STUDY OF OCEANS; Navy to Convert 2 Salvage Vessels and a Seaplane Tender for Research | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/aquarium-walrus-dies.html | Aquarium Walrus Dies | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/administrative-officer-named-by-pepsicola.html | Administrative Officer Named by Pepsi-Cola | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/pennsy-cut-to-be-aired-service-reductions-will-be-studied-by-court.html | PENNSY CUT TO BE AIRED; Service Reductions Will Be Studied by Court in Fall | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mrs-mendell-svet.html | MRs. MENDELL SVET | True | Sclal to The New Yor Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/lowering-federal-taxes-view-held-that-deficit-financing-is-sounder.html | Lowering Federal Taxes; View Held That Deficit Financing Is Sounder Than Easing Credit | True | PAUL B. SIMPSON | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mrs-bertha-doweli-is-remarried-here.html | Mrs; Bertha Dowell Is Remarried Here | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/eanne-mackay-engaged.html | eanne Mackay Engaged | True | Sclal to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/wingate-eddy-wed-in-annapolis-chapel.html | Wingate Eddy Wed In Annapolis Chapel | True | Special to The New York Tlme. i | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/fund-asking-abc-to-use-lodge-talk-hutchins-group-seeking.html | FUND ASKING A.B.C. TO USE LODGE TALK; Hutchins Group Seeking Restoration of Interview -- WINS Strike Begins | True | By Val Adams | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/john-stix-named-to-direct-musical-sure-sign-of-spring-set-for-next.html | JOHN STIX NAMED TO DIRECT MUSICAL; ' Sure Sign of Spring' Set for Next Season -- de Wilde Cast in 'Comes the Day' | True | By Louis Calta | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/machine-maker-authorizes-split-universal-products-votes-2for1-stock.html | MACHINE MAKER AUTHORIZES SPLIT; Universal Products Votes 2-for-1 Stock Distribution -- Dividend Increased | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/2-buildings-give-blood-business-and-union-also-to-donate-to-red.html | 2 BUILDINGS GIVE BLOOD; Business and Union Also to Donate to Red Cross | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/westchester-defended.html | Westchester Defended | True | JOHN A. GONYEA. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/bonnvienna-pact-set-instruments-of-ratification-on-german-assets.html | BONN-VIENNA PACT SET; Instruments of Ratification on German Assets Filed | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/desio-shulman-score-bestball-64-takes-honors-in-westchester-golf.html | DESIO, SHULMAN SCORE; Best-Ball 64 Takes Honors in Westchester Golf Tourney | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/theatre-early-shaw.html | Theatre: Early Shaw | True | By Arthur Gelb | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/twentyone-champion-gains-253500-mark.html | Twenty-one' Champion Gains $253,500 Mark | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/soviet-discloses-khrushchev-note-makes-public-in-moscow-details-of.html | SOVIET DISCLOSES KHRUSHCHEV NOTE; Makes Public in Moscow Details of the Letter Sent Eisenhower Wednesday | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/rev-xavier-crowley.html | REV. XAVIER CROWLEY | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/exteacher-sentenced-here.html | Ex-Teacher Sentenced Here | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/ford-and-chrysler-sign-10-union-pacts.html | FORD AND CHRYSLER SIGN 10 UNION PACTS | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/stockpile-bills-in-congress-bills-submitted-for-copper-plan.html | Stockpile Bills in Congress; BILLS SUBMITTED FOR COPPER PLAN | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mrs-emil-ackerman.html | MRS. EMIL ACKERMAN | True | Special to The New York Time,. | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/freedom-to-travel.html | Freedom to Travel | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/baptists-decide-on-valley-forge-4day-deadlock-on-site-for.html | BAPTISTS DECIDE ON VALLEY FORGE; 4-Day Deadlock on Site for Headquarters Broken as Chicago Backers Yield | True | By George Dugan | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/the-proeedings-in-washington.html | The' Pro'eedings "in: Washington!. | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/justice-nunez-to-be-feted.html | Justice Nunez to Be Feted | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/miss-frank-and-mrs-cudone-tie-for-golf-medal-leaders-get-80s-on.html | Miss Frank and Mrs. Cudone Tie for Golf Medal; LEADERS GET 80'S ON JERSEY COURSE | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/sidelights-bigcity-banks-fall-behind.html | Sidelights; Big-City Banks Fall Behind | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/atlanta-blocked-in-voting-dispute-court-refuses-to-order-test-of.html | ATLANTA BLOCKED IN VOTING DISPUTE; Court Refuses to Order Test of Georgia Unit System Benefiting Rural Areas | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/food-gallic-specialties-new-shop-offers-pates-galantines-mousses.html | Food: Gallic Specialties; New Shop Offers Pates, Galantines, Mousses for Elegant Dinner at Home | True | By June Owen | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/jakarta-to-buy-polish-ships.html | Jakarta to Buy Polish Ships | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/ekcoalcoa-names-new-president.html | Ekco-Alcoa Names New President | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/educational-adviser-resigns.html | Educational Adviser Resigns | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/pace-at-westbury-to-senator-byrd-victor-pays-1560-in-grand-circuit.html | PACE AT WESTBURY TO SENATOR BYRD; Victor Pays $15.60 in Grand Circuit Handicap Event -- Hal O Matic Second | True | By Michael Strauss | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/wild-strawberries-here.html | Wild Strawberries Here | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/new-steel-output-rise-seen-this-week-trade-group-again-to-issue.html | New Steel Output Rise Seen This Week; Trade Group Again to Issue Mill Data | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/frederick-dunnett.html | FREDERICK DUNNETT | True | Special to The New York Timu. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/strike-riot-kills-5-on-madras-docks.html | STRIKE RIOT KILLS 5 ON MADRAS DOCKS | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/agency-bonds-offered-today.html | Agency Bonds Offered Today | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/santamaria-is-victor.html | Santamaria Is Victor | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/majestic-ends-dispute-tenants-agree-on-new-terms-in-shift-to.html | MAJESTIC ENDS DISPUTE; Tenants Agree on New Terms in Shift to Cooperative | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/cushions-keep-shape.html | Cushions Keep Shape | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/new-traffic-detour-set-at-brooklyn-bridge-exit.html | New Traffic Detour Set At Brooklyn Bridge Exit | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/frank-l-richmond.html | FRANK L. RICHMOND | True | Specl to The New' York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/brief-sketches-of-nagys-aides-gen-maleter-led-budapest-rebels.html | BRIEF SKETCHES OF NAGY'S AIDES; Gen. Maleter Led Budapest Rebels -- Premier's Close Associates Convicted | True | | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/grains-soybeans-are-mostly-down-rye-and-nearby-corn-rise-latter-on.html | GRAINS, SOYBEANS ARE MOSTLY DOWN; Rye and Near-by Corn Rise, Latter on Low Receipts -Wheat Glut Foreseen | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/john-to-coach-drake-five.html | John to Coach Drake Five | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/new-cub-18-wins-10-ellsworth-holds-white-sox-to-4-hits-in.html | NEW CUB, 18, WINS, 1-0; Ellsworth Holds White Sox to 4 Hits in Exhibition Game | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/arcaro-rides-restless-wind-to-victory-in-national-stallion-colt.html | Arcaro Rides Restless Wind to Victory in National Stallion Colt Division; FAVORITE SCORES IN BELMONT DASH | True | By William R. Conklin | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/linda-joberg-affianced.html | Linda Joberg Affianced | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/trade-winds-measured-seasons-records-will-determine-worth-of.html | Trade Winds Measured; Season's Records Will Determine Worth of Baseball Deadline Deals | True | By Louis Effrat | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/advertising-mennen-in-a-3000000-shift.html | Advertising Mennen in a 3,000,000 Shift | True | By Carl Spielvogel | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/political-activity-banned.html | Political Activity Banned | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/air-collision-kills-2-jet-fighter-and-bomber-in-california-mishap.html | AIR COLLISION KILLS 2; Jet Fighter and Bomber in California Mishap | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/in-then-nation-the-effects-of-the-adams-episode.html | In Then Nation; The Effects of the Adams Episode | True | By Arthur Krock | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/2-named-for-study-of-teamster-abuses.html | 2 NAMED FOR STUDY OF TEAMSTER ABUSES | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/space-agency-bill-is-voted-by-senate-senate-votes-bill-for-space.html | Space Agency Bill Is Voted by Senate; SENATE VOTES BILL FOR SPACE AGENCY | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/supreme-court-54-voids-passport-denials-to-reds-high-court-voids.html | Supreme Court, 5-4, Voids Passport Denials to Reds; HIGH COURT VOIDS PASSPORT DENIALS | True | By Anthony Lewis | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/american-express-co-plans-new-credit-card.html | American Express Co. Plans New Credit Card | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/tracks-to-welcome-juveniles-to-see-but-not-bet-on-races-tracks-to.html | Tracks to Welcome Juveniles To See, but Not Bet On, Races; TRACKS TO ADMIT MINORS TO RACES | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/woluecolodner.html | Wolue--Colodner | True | Special to The New York l. me. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/small-craft-training-offered.html | Small Craft Training Offered | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/new-yorker-backs-plans.html | New Yorker Backs Plans | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/putnam-pledged-to-rockefeller-move-by-county-gop-adds-4-convention.html | PUTNAM PLEDGED TO ROCKEFELLER; Move by County G.O.P. Adds 4 Convention Votes, but Mahoney Still Leads | True | By Leo Egan | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/specialty-store-expands.html | Specialty Store Expands | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/sudan-to-accept-soviet-aid.html | Sudan to Accept Soviet Aid | True | Dispatch of The Times. London. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/british-cup-yacht-praised-on-trials-head-of-sceptre-syndicate.html | BRITISH CUP YACHT PRAISED ON TRIALS; Head of Sceptre Syndicate Disputes Critics as Craft Is Shown First Time | True | | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/union-says-block-set-price-to-quit-lloyd-urges-meat-cutters-here-to.html | UNION SAYS BLOCK SET PRICE TO QUIT; Lloyd Urges Meat Cutters Here to Aid Move to Oust Heads of Two Locals | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/domelike-hats-shaped-for-fall.html | Dome-Like Hats Shaped for Fall | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/hot-cargo-pacts-curbed-by-ruling-high-court-says-employers-must.html | HOT CARGO' PACTS CURBED BY RULING; High Court Says Employers Must Agree Before Unions May Act Against Others | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/tax-case-illegal-powell-charges-he-asks-that-indictment-bc.html | TAX CASE ILLEGAL, POWELL CHARGES; He Asks That Indictment Be Dismissed on Ground of Jury Tampering | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/carl-erickson67-magazine-rtisti-illustrator-for-vogue-for-40-years.html | CARL ERICKSON,67, MAGAZINE RTIS.Ti; Illustrator for Vogue for 40' Years Dies--Drew Queen! Elizabeth, Gertrude. Stein | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/pirates-sign-3-for-farms.html | Pirates Sign 3 for Farms | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/making-haste-slowly.html | Making Haste Slowly | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/adenauer-gets-medal-freedom-foundation-honors-him-for-aid-to-peace.html | ADENAUER GETS MEDAL; Freedom Foundation Honors Him for Aid to Peace | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/acheson-criticizes-nixon-and-adams.html | ACHESON CRITICIZES NIXON AND ADAMS | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/capital-concerned-sees-grave-effects-capital-alarmed-by-nagys-death.html | Capital Concerned; Sees Grave Effects; CAPITAL ALARMED BY NAGY'S DEATH | True | By Harry Schwartz | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/disputatious-artist-rockwell-kent.html | Disputatious Artist; Rockwell Kent | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/u-s-will-shift-ships-fivevessel-unit-and-marines-will-go-to.html | U. S. WILL SHIFT SHIPS; Five-Vessel Unit and Marines Will Go to Mediterranean | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/cubs-option-fodge.html | Cubs Option Fodge | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/ghana-starts-monetary-drive.html | Ghana Starts Monetary Drive | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/fibre-can-tube-group-picks-a-new-president.html | Fibre Can, Tube Group Picks a New President | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/canada-develops-deficit-in-budget.html | CANADA DEVELOPS DEFICIT IN BUDGET | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/iron-workers-set-full-strike-today.html | IRON WORKERS SET FULL STRIKE TODAY | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/israeli-technology-praised-by-expert.html | ISRAELI TECHNOLOGY PRAISED BY EXPERT | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/loyalty-pledges-put-in-labor-bill-senate-also-votes-to-extend-the.html | LOYALTY PLEDGES PUT IN LABOR BILL; Senate Also Votes to Extend the Oath to Employers --Kennedy Bid Defeated | True | By Joseph A. Loftus | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/high-court-curbs-parmelee-service.html | HIGH COURT CURBS PARMELEE SERVICE | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | By Arthur Daley | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/texts-of-supreme-courts-decision-and-the-dissent-in-case-on-right.html | Texts of Supreme Court's Decision and the Dissent in Case on Right to Passport; Dissent Disputes Voiding of Rules That Bar Passports to Reds | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/colgate-nine-elects-gray.html | Colgate Nine Elects Gray | True | | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/marrs-143-tops-qualifiers-here-salerno-brosch-post-144s-at-fairview.html | MARR'S 143 TOPS QUALIFIERS HERE; Salerno, Brosch Post 144's at Fairview as Seven Gain Berths in P.G.A. Play | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/insurance-study-aide-named.html | Insurance Study Aide Named | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/white-house-aide-decries-spending.html | WHITE HOUSE AIDE DECRIES SPENDING | True | Special To The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/sidney-franklin-resigns-at-mgm-directorproducer-at-studio-since.html | SIDNEY FRANKLIN RESIGNS AT M-G-M; Director-Producer, at Studio Since 1927, Quits in Rift -- Filming at Stanford | True | By Thomas M. Pryor | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mary-j-bengart-student-fiancee-of-navy-ensign-senior-at-marymount.html | Mary J. Bengart, Student, Fiancee Of Navy Ensign /; Senior at Marymount Will Be Married to William Carry Jr. | True | Special to The New York TlmeJ. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/trade-paper-editor-retiring.html | Trade Paper Editor Retiring | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/u-s-warns-on-trvel.html | U. S. Warns on Trvel | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/adams-to-testify-in-inquiry-today-promises-details-president-agrees.html | ADAMS TO TESTIFY IN INQUIRY TODAY; PROMISES DETAILS; PRESIDENT AGREES | True | By William M. Blair | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/13-trapped-an-hour-in-32d-st-elevator.html | 13 TRAPPED AN HOUR IN 32D ST. ELEVATOR | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/beverly-moffat.html | BEVERLY MOFFAT | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/british-urge-u-s-to-use-idle-gol-rankand-file-complaints-will-be.html | BRITISH URGE U. S. TO USE IDLE GOL; Rankand File Complaints Will Be Heard by Aides of Court-Appointed Board | True | By Harold Callender | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/pile-driver-kills-motorist.html | Pile Driver Kills Motorist | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/cornell-trustee-named.html | Cornell Trustee Named | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/briehl-hails-victory.html | Briehl Hails Victory | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/oak-ridge-notes-radiation-incident.html | OAK RIDGE NOTES RADIATION INCIDENT | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/3-win-drama-prizes-israelis-and-american-cited-for-plays-on-jewish.html | 3 WIN DRAMA PRIZES; Israelis and American Cited for Plays on Jewish Theme | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/air-force-orders-glider-for-space-craft-would-circle-world-at.html | AIR FORCE ORDERS GLIDER FOR SPACE; Craft Would Circle World at Near-Satellite Speed -- Manned Flight Intended | True | By John W. Finney | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/bolivia-to-resume-interest-payments-on-old-bonds-bolivia-will-pay.html | Bolivia to Resume Interest Payments on Old Bonds; BOLIVIA WILL PAY DEFAULTED DEBTS | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/aniel-w-leonard-former-alderman.html | )ANIEL W. LEONARD, FORMER ALDERMAN | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/morristown-assembly-held.html | Morristown Assembly Held | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/judging-sherman-adams.html | Judging Sherman Adams | True | CHRISTOPHER G. JANUS | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/plans-being-advanced-for-ninth-gotham-ball.html | Plans Being Advanced For Ninth Gotham Ball | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/temple-u-to-raise-fees.html | Temple U. to Raise Fees | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/glen-aldenlist-suit-put-off.html | Glen Alden-List Suit Put Off | True | | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/il-amekler-63-sgssgnsge-consultant-who-specialized-in-petroleum.html | IL. A.:MEKLER, 63, :SGSSgnSgE; Consultant Who Specialized in Petroleum Chemistry Dies --Held Eighty patents ' | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/soviet-and-china-summon-envoys-summit-meeting-and-ties-with.html | SOVIET AND CHINA SUMMON ENVOYS; Summit Meeting and Ties With Yugoslavs Believed Subject of Meetings | | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/princeton-class-accepts-61-prizes-keys-of-the-university-and.html | PRINCETON CLASS ACCEPTS 61 PRIZES; Keys of the University and Academic Awards Given to Graduating Seniors | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/thurmond-attacks-alaska-statehood.html | THURMOND ATTACKS ALASKA STATEHOOD | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/gold-mines-lose-claim-for-closing-in-wartime.html | Gold Mines Lose Claim For Closing in Wartime | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/tito-dares-the-lightning.html | Tito Dares the Lightning | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/nato-council-meets.html | NATO Council Meets | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/arab-budget-offered-jordan-and-iraq-allot-most-of-91296000-to.html | ARAB BUDGET OFFERED; Jordan and Iraq Allot Most of $91,296,000 to Defense | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/red-chinese-woes-indicated-by-tito-he-attributes-peiping-attack-on.html | RED CHINESE WOES INDICATED BY TITO; He Attributes Peiping Attack On Him to Difficulties in the Economic Program | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/taxpayer-curbed-in-refund-action-high-court-rules-he-must-pay-us.html | TAXPAYER CURBED IN REFUND ACTION; High Court Rules He Must Pay U.S. Amount Claimed Before Filing a Suit | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/engineer-killed-berkner-kin-hurt-new-yorker-in-crash-of-his-car-and.html | ENGINEER KILLED, BERKNER KIN HURT; New Yorker in Crash of His Car and That of Scientist's Wife and Daughter, 18 | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/city-greets-new-cruise-liner-with-royal-welcome-in-harbor-grace.html | City Greets New Cruise Liner With Royal Welcome in Harbor; Grace Line's $25,000,000 Santa Rosa Arrives Here on Delivery Voyage -- Tugs and Fireboats Salute Vessel | True | By Edward A. Morrow | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/dr-serh-e-eliiort.html | DR. SE;rH E. ELI:lO'rT | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/british-concede-rebuff-on-plan-to-share-authority-for-cyprus.html | British Concede Rebuff on Plan To Share Authority for Cyprus; British Concede Rebuff on Plan To Share Authority for Cyprus | | By Drew Middleton | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/errors-help-yale-beat-harvard-53.html | ERRORS HELP YALE BEAT HARVARD, 5-3 | | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/harold-buc-kley-dies1-early-pilot-and-film-writer-aided-hoover.html | HAROLD BUC. KLEY DIES1; Early Pilot and Film Writer! Aided Hoover Relief Work | True | Special to The New York Tlme. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mental-aid-plan-urged.html | Mental Aid Plan Urged | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/air-experts-split-on-new-us-board-quesada-asks-agency-be-part-of.html | AIR EXPERTS SPLIT ON NEW U.S. BOARD; Quesada Asks Agency Be Part of Executive Branch -- Durfee Backs Free Unit | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/state-jobless-to-get-added-pay-under-pact.html | State Jobless to Get Added Pay Under Pact | | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/retailers-pick-publicity-aide.html | Retailers Pick Publicity Aide | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/college-board-holds-meeting.html | College Board Holds Meeting | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/briton-sees-athens-minister.html | Briton Sees Athens Minister | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/crisona-presses-land-sale-attack-demands-that-appraiser-in-disputed.html | CRISONA PRESSES LAND SALE ATTACK; Demands That Appraiser in Disputed City Purchase in Queens Be Not Paid | True | By Charles G. Bennett | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/philippine-aid-voted-bill-gives-u-s-assistance-to-world-war-ii.html | PHILIPPINE AID VOTED; Bill Gives U. S. Assistance to World War II Orphans | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/rise-in-savings-slows-sharply-trend-held-sign-of-confidence-leader.html | Rise in Savings Slows Sharply; Trend Held Sign of Confidence; Leader of Loan Associations Reports Deposits Up 6% in May, 21% in 5 Months | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/high-court-to-act-in-ferry-dispute-plea-of-3-railroads-to-end.html | HIGH COURT TO ACT IN FERRY DISPUTE; Plea of 3 Railroads to End Passenger Service Here to Be Reviewed in Fall | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/atomic-field-eyed-by-salembrosius.html | ATOMIC FIELD EYED BY SALEM-BROSIUS | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/frank-h-wj-az00looist-8t-iead-of-natural-science-unit-in-roohester-.html | FRANK H. WJ), A,Z00LOOIST, 8t; Iead. of Natural Science Unit in Roohester. Dead: Had Served State ' | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/circus-will-give-way-to-ranger-playoffs.html | Circus Will Give Way To Ranger Play-Offs | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/21-dead-in-crash-of-brazil-plane-expresident-and-a-state-governor.html | 21 DEAD IN CRASH OF BRAZIL PLANE; Ex-President and a State Governor Believed Killed as Airliner Hits Tree | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/reserve-mining-sues-mesabi-iron-complaint-charges-latter-reneged-on.html | RESERVE MINING SUES MESABI IRON; Complaint Charges Latter Reneged on Agreement to Arbitrate Lease Dispute | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/holmberg-is-victor-tulane-star-beats-guzman-of-u-s-c-in-title.html | HOLMBERG IS VICTOR; Tulane Star Beats Guzman of U. S. C. in Title Tennis | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/jakarta-drive-on-to-take-celebes-largescale-landing-made-at-kema.html | JAKARTA DRIVE ON TO TAKE CELEBES; Large-Scale Landing Made at Kema -- Czechs Train Indonesian Fliers | True | By Tillman Durdin | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/paristunis-agreement-at-hand-on-french-troop-withdrawal-paristunis.html | Paris-Tunis Agreement at Hand On French Troop Withdrawal; Paris-Tunis Agreement at Hand On French Troop Withdrawal | True | By Thomas F. Brady | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/letter-and-statements.html | LETTER AND STATEMENTS | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/long-life-seen-for-sputnik-iii.html | Long Life Seen for Sputnik III | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/2-youths-wounded-by-sniper-in-bronx.html | 2 YOUTHS WOUNDED BY SNIPER IN BRONX | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/christopher-at-home-mayor-wont-campaign-for-knight-or-knowland.html | CHRISTOPHER AT HOME; Mayor Won't Campaign for Knight or Knowland | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/ohioan-gets-top-award-at-princeton-exercises.html | Ohioan Gets Top Award At Princeton Exercises | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/heuss-to-get-parade-up-broadway-friday.html | Heuss to Get Parade Up Broadway Friday | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/commodities-steady-index-was-854-last-friday-3d-day-at-that-level.html | COMMODITIES STEADY; Index Was 85.4 Last Friday, 3d Day at That Level | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/folsom-backs-rise-in-u-s-pensions-but-he-tells-house-unit-he.html | FOLSOM BACKS RISE IN U. S. PENSIONS; But He Tells House Unit He Opposes an Increase in Social Security Tax | True | By Bess Furman | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/auto-output-up-inventories-off-production-rose-6887-units-in-week.html | AUTO OUTPUT UP; INVENTORIES OFF; Production Rose 6,887 Units in Week -- Stocks Go to a Three-Year Low | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/gale-heard-again-in-realty-inquiry-former-city-bureau-head-is.html | GALE HEARD AGAIN IN REALTY INQUIRY; Former City Bureau Head Is Questioned by Lefkowitz, but No Details Are Given | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/two-egyptians-acquitted.html | Two Egyptians Acquitted | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/thomas-f-dugan.html | THOMAS F. DUGAN | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/miss-joan-powers-to-be-bride-july-5.html | Miss Joan Powers To Be Bride. July 5 | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/frick-disallows-request.html | Frick Disallows Request | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/nasser-resumes-attacks-on-west-arab-president-said-to-fear-u-s-and.html | NASSER RESUMES ATTACKS ON WEST; Arab President Said to Fear U. S. and British Troops Will Invade Lebanon | True | By Osgood Caruthers | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/britain-and-japan-sign-atomic-pact.html | BRITAIN AND JAPAN SIGN ATOMIC PACT | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/canadian-refinery-to-close.html | Canadian Refinery to Close | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/for-federal-aid-to-schools-government-help-believed-necessary-to.html | For Federal Aid to Schools; Government Help Believed Necessary to Meet Current Problem | True | GEORGE J. HECHT | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/secret-proposals-to-soviet-made-public-by-state-department.html | Secret Proposals to Soviet Made Public by State Department | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/moves-irregular-for-commodities-three-metals-and-wool-rise-cocoa.html | MOVES IRREGULAR FOR COMMODITIES; Three Metals and Wool Rise -- Cocoa and Potatoes Off -- Coffee Prices Mixed | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/new-highs-posted-by-utility-system-american-electric-power-lists.html | NEW HIGHS POSTED BY UTILITY SYSTEM; American Electric Power Lists Gains for May and 5 and 12-Month Periods | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/payne-is-victor-in-maine-primary-opposes-muskie-for-senate-in-the.html | PAYNE IS VICTOR IN MAINE PRIMARY; Opposes Muskie for Senate in the Fall -- Democratic Governor Race Close | True | By John H. Fenton | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/cooper-advances-in-london-tennis-but-aussie-withdraws-from-singles.html | COOPER ADVANCES IN LONDON TENNIS; But Aussie Withdraws From Singles Play With Injury -- MacKay, Mulloy Win | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/north-carolina-seeks-15-million-state-plans-borrowing-on-july-16-to.html | NORTH CAROLINA SEEKS 15 MILLION; State Plans Borrowing on July 16 to Finance the Building of Schools | True | | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/ethiopiagermany-flight-set.html | Ethiopia-Germany Flight set | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/zoo-unionist-says-strike-may-grow-he-hints-at-action-by-other-city.html | ZOO UNIONIST SAYS STRIKE MAY GROW; He Hints at Action by Other City Workers — Plea by Wagner Aide Rejected | | By Ralph Katz | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/philadelphia-distillery-strike.html | Philadelphia Distillery Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/30-on-truck-in-nigeria-killed.html | 30 on Truck in Nigeria Killed | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/bonds-of-utility-on-market-today-15-million-of-oklahoma-gas-and.html | BONDS OF UTILITY ON MARKET TODAY; 15 Million of Oklahoma Gas and Electric Liens to Be Offered at 3.81% Yield | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/boston-bank-adds-to-board.html | Boston Bank Adds to Board | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/missouri-beats-holy-cross-4to-1-tigers-remain-undefeated-in-n-c-a-a.html | MISSOURI BEATS HOLY CROSS, 4TO 1; Tigers Remain Undefeated in N. C. A. A. Baseball -- Harbin Wins in Box | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/jose-pablo-moncaya.html | JOSE PABLO MONCAYA | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mrs-herbert-w-meyer-killed.html | Mrs. Herbert W. Meyer Killed | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mountain-profile-inspected.html | Mountain Profile Inspected | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mrs-j-paulschubert.html | MRS. J. PAULSCHUBERT | True | special to The New York Times. _ | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/burlington-road-fills-post-of-retiring-aide.html | Burlington Road Fills Post of Retiring Aide | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/superairways-in-use.html | Super-Airways in Use | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/jewish-welfare-group-will-benefit-saturday.html | Jewish Welfare Group Will Benefit Saturday | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/six-firemen-felled-sanitation-driver-who-spots-queens-blaze-savers.html | SIX FIREMEN FELLED; Sanitation Driver Who Spots Queens Blaze Savers Tenants | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/british-study-program.html | British Study Program | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/beverly-black-gay-davol-feted-by-parents-at-dance.html | Beverly Black, Gay Davol Feted .by Parents at Dance | | Special to The New York Time. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/unions-are-firm-on-medical-care-selectivity-on-physicians-upheld-at.html | UNIONS ARE FIRM ON MEDICAL CARE; ' Selectivity' on Physicians Upheld at Parley of Health Fund Representatives | | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/news-censorship-imposed.html | News Censorship Imposed | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/kent-may-not-use-passport.html | Kent May Not Use Passport | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/profit-dip-shown-by-linen-service-national-company-cleared-2742953.html | PROFIT DIP SHOWN BY LINEN SERVICE; National Company Cleared $2,742,953 in 9 Months, Against $2,966,849 | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/oil-bill-is-published.html | Oil Bill is Published | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/john-lynch.html | JOHN LYNCH | True | SPecie! to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/trabert-upsets-hoad-rosewall-wins-to-tie-for-first-in-tennis-us-pro.html | Trabert Upsets Hoad, Rosewall Wins to Tie for First in Tennis; U.S. PRO CAPTURES 2-6, 6-3, 6-2 MATCH | True | By Allison Danzig | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/redlegs-feel-acquisition-of-newcombe-from-dodgers-will-strengthen.html | Redlegs Feel Acquisition of Newcombe From Dodgers Will Strengthen Staff; HURLER IS TRADED AFTER SIXTH LOSS | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/big-board-seat-price-up-8000-to-93000.html | Big Board Seat Price Up $8,000 to $93,000 | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/nine-russian-newsmen-leave.html | Nine Russian Newsmen Leave | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/asuncion-halts-ishibashi.html | Asuncion Halts Ishibashi | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/dulles-in-good-health-physicians-pleased-with-his-condition-after.html | DULLES IN GOOD HEALTH; Physicians Pleased With His Condition After Check-Up | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/de-gaulle-weighs-paris-world-role-prepares-to-hold-talks-with.html | DE GAULLE WEIGHS PARIS WORLD ROLE; Prepares to Hold Talks With Macmillan, Dulles and Adenauer in Turn | True | By Robert C. Doty | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/u-s-war-heros-art-is-shown-in-madrid.html | U. S. WAR HERO'S ART IS SHOWN IN MADRID | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/rogers-deplores-delay-on-judges-failure-of-congress-to-add-to-the.html | ROGERS DEPLORES DELAY ON JUDGES; Failure of Congress to Add to the Bench 'Disgraceful,' He Tells Conference | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/whiteniden.html | White---Niden | True | Special to The New York TImel. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/killian-says-u-s-leads-challenge-is-to-keep-up-science-pace-he.html | KILLIAN SAYS U. S. LEADS; Challenge Is to Keep Up Science Pace, He Tells M.I.T. Alumni | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/gop-slur-is-charged-democrats-want-mahoneys-criticism-repudiated.html | G.O.P. SLUR IS CHARGED; Democrats Want Mahoney's Criticism Repudiated | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/quereaunvlus-.html | Quereau--Nvlus . | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/goldfine-quoted-over-friendships-in-interview-with-reporter-for.html | GOLDFINE QUOTED OVER FRIENDSHIPS; In Interview With Reporter for Time He Describes His Links to Politics | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/ryff-beats-tibbs-in-st-nicks-bout-decision-is-unanimous-but.html | RYFF BEATS TIBBS IN ST. NICKS BOUT; Decision Is Unanimous but Aggressive Loser Lands More Telling Punches | True | By Howard M. Tuckner | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/jobless-aid-bill-goes-to-meyner-legislature-gives-approval-to.html | JOBLESS AID BILL GOES TO MEYNER; Legislature Gives Approval to Extension and to Part Ban on Sunday Sales | True | By George Cable Wright | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/yankees-sign-pitcher-nashville-youth-nephew-of-turner-gets-big.html | YANKEES SIGN PITCHER; Nashville Youth, Nephew of Turner, Gets Big Bonus | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/king-olav-starts-trip.html | King Olav Starts Trip | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/miteff-held-to-draw.html | Miteff Held to Draw | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/archives/nagy-was-leader-in-historic-rising-named-premier-after-start-of.html | NAGY WAS LEADER IN HISTORIC RISING; Named Premier After Start of Fighting, He Sought to Gain Soviet Withdrawal | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/archives/4000-in-seventh-grade-to-stay-back-reading-skill-of-4thgrade-level.html | 4,000 in Seventh Grade to Stay Back; Reading Skill of 4th-Grade Level Cited | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/employment-up-in-california.html | Employment Up in California | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/cards-3run-11th-tops-redlegs-65-kasko-double-scoring-two-is-key-hit.html | CARDS' 3-RUN 11TH TOPS REDLEGS, 6-5; Kasko Double, Scoring Two, Is Key Hit After St. Louis Ties With Pair in 9th | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/rebels-threatened-with-trials.html | Rebels Threatened With Trials | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/drb-thurber-guild-allergist-was-72.html | DR.B. THURBER GUILD, ALLERGIST,' WAS 72, | True | Special to The New York Timer. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/our-guest-from-the-philipines.html | Our Guest From the Philippines | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/designers-seek-sources-for-furniture-ornament.html | Designers Seek Sources For Furniture Ornament | True | By Cynthia Kellogg | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/edward-t-burr.html | EDWARD T. BURR. | True | Special to Ine .New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/soviet-offers-vaccine-to-pay-the-distribution-costs-of-antismallpox.html | SOVIET OFFERS VACCINE; To Pay the Distribution Costs of Anti-Smallpox Doses | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/lawrence-c-bangert.html | LAWRENCE C. BANGERT | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/shop-talk-travelers-light-on-new-luggage.html | Shop Talk; Travelers Light on New Luggage | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/abc-winners-to-tour-far-east-falstaff-team-will-open-trip-july-14.html | A.B.C. Winners to Tour Far East; Falstaff Team Will Open Trip July 14 | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/top-truman-aide-gave-goldfine-help-records-of-1951-r-f-c-inquiry.html | Top Truman Aide Gave Goldfine Help, Records of 1951 R. F. C. Inquiry Show | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/pietrangeli-tennis-victor.html | Pietrangeli Tennis Victor | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/aiding-blue-grass-ball-on-sept-25.html | Aiding Blue Grass Ball on Sept. 25 | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/two-named-hawaii-judges.html | Two Named Hawaii Judges | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/u-s-makes-public-notes-to-soviet-reveals-western-proposals-on.html | U. S. MAKES PUBLIC NOTES TO SOVIET; Reveals Western Proposals on Summit Talk After Khrushchev Is Quoted | True | By Russell Baker | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/employers-fight-age-inquiry-curb-tell-antidiscrimination-unit-it.html | EMPLOYERS FIGHT AGE INQUIRY CURB; Tell Anti-Discrimination Unit It Exceeds Power in 'Are You Over 21?' Limitation | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/bank-auditors-pick-officers.html | Bank Auditors Pick Officers | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/lord-taylor-aide-promoted.html | Lord & Taylor Aide Promoted | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/son-to-mrs-zeckendorf-lr.html | Son to Mrs. Zeckendorf .lr. | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/futures-inc-to-sell-shares.html | Futures, Inc. to Sell Shares | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/of-local-origin-.html | Of Local Origin ' | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/stevenson-in-london-he-is-en-route-to-moscow-to-see-publishers.html | STEVENSON IN LONDON; He Is En Route to Moscow to See Publishers | True | | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/trade-act-curb-gains-bridges-joins-knowland-in-opposing-5year.html | TRADE ACT CURB GAINS; Bridges Joins Knowland in Opposing 5-Year Extension | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/talks-on-9-u-s-men-produce-no-results.html | TALKS ON 9 U. S. MEN PRODUCE NO RESULTS | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/astroth-quits-baseball.html | Astroth Quits Baseball | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/housing-agency-fills-post.html | Housing Agency Fills Post | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/six-chinese-lose-deportation-fight.html | SIX CHINESE LOSE DEPORTATION FIGHT | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/amount-of-cauliflower.html | Amount of Cauliflower | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/2million-plant-to-rise-in-bronx-electronics-factory-that-will.html | 2-MILLION PLANT TO RISE IN BRONX; Electronics Factory That Will Employ 1,000 Will Be Started Next Week | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/concert-debut-in-dell-cleveland-orchestra-in-philadelphia.html | Concert: Debut in Dell; Cleveland Orchestra in Philadelphia | True | By John Briggs | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/dairy-quotas-attacked-benson-charges-house-bill-would-harm-the.html | DAIRY QUOTAS ATTACKED; Benson Charges House Bill Would Harm the Industry | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mrs-wiiliam-holmes.html | MRS. WIILIAM HOLMES | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/caudle-connelly-fail-in-lenity-plea.html | CAUDLE, CONNELLY FAIL IN LENITY PLEA | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/tv-sound-journalism-dalys-cancellation-of-wallace-talk-with-lodge.html | TV: Sound Journalism; Daly's Cancellation of Wallace Talk With Lodge Upheld as Blow for Free Inquiry | True | By Jack Gould | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/eastern-air-lines-promotes.html | Eastern Air Lines Promotes | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/wood-field-and-stream-plugcasting-is-best-way-to-catch-bass-in-wind.html | Wood, Field and Stream; Plug-Casting Is Best Way to Catch Bass in Wind, if You Learn When Young | True | By John W. Randolph | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/sec-adds-4-names-to-restricted-list.html | S.E.C. ADDS 4 NAMES TO RESTRICTED LIST | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/a-6-per-cent-return-is-good-business-any-time.html | A 6 Per Cent Return Is Good Business, Any Time | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/wind-falters-in-bermuda-race-ending-chance-for-record-run-yawl-good.html | Wind Falters in Bermuda Race, Ending Chance for Record Run; Yawl Good News Reported in Lead, 270 Miles From Goal -- Ticonderoga Loafs Under Spinnaker -- Dyna Gaining | True | By John Rendel | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/trial-of-13-opens-in-subway-strike.html | TRIAL OF 13 OPENS IN SUBWAY STRIKE | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/arthur-collihs-rety-man-die-president-of-firm-here-60-was-broker-in.html | ARTHUR COLLIHS, RETY MAN, DIE; President of Firm Here, 60, Was Broker in Major. Fifth and Madison Ave, Deals | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/bakers-local-elects-cross-ticket-is-returned-despite-insurgent.html | BAKERS' LOCAL ELECTS; Cross' Ticket Is Returned Despite Insurgent Effort | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/rate-on-u-s-bills-up-again-to-0953.html | RATE ON U. S. BILLS UP AGAIN TO 0.953% | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/state-aide-named.html | State Aide Named | True | | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/an-italian-friend-departs.html | An Italian Friend Departs | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/columbia-retires-6-full-professors-all-will-assume-emeritus-status.html | COLUMBIA RETIRES 6 FULL PROFESSORS; All Will Assume Emeritus Status July 1 -- Nevins Among Those Leaving | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/cotton-declines-by-9-to-20-points-market-influenced-by-good-crop.html | COTTON DECLINES BY 9 TO 20 POINTS; Market Influenced by Good Crop Progress Reports and July Liquidation | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/rhodesia-raising-25000000-in-bonds-and-world-bank-loan.html | Rhodesia Raising $25,000,000 In Bonds and World Bank Loan | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/francois-meieland-46-rose-grower-who-created-many-varieties-dies.html | FRANCOIS MEIELAND, 46; Rose Grower Who Created Many Varieties Dies | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/u-s-urging-negotiations.html | U. S. Urging Negotiations | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/high-court-bars-stems-contempt-plea-indicted-couple-fled-to-the.html | High Court Bars Stems' Contempt Plea; Indicted Couple Fled to the Soviet Bloc | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/midec-concern-set-up-international-corporation-to-aid-mideast.html | MIDEC CONCERN SET UP; International Corporation to Aid Mideast Development | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/tass-summary-of-khrushchev-letter-of-june-11.html | Tass Summary of Khrushchev Letter of June 11 | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/new-kidnap-trial-set-2-women-win-court-ruling-after-25-years-in.html | NEW KIDNAP TRIAL SET; 2 Women Win Court Ruling After 25 Years in Jail | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/presidents-physicians-bar-visits-to-colorado.html | President's Physicians Bar Visits to Colorado | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/dulles-pays-a-visit-to-russian-dancers.html | Dulles Pays a Visit To Russian Dancers | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/riederopin.html | Rieder--Opin | True | Special to The New YOrk TImem. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/dominick-r-brancato.html | DOMINICK R. BRANCATO | True | Special to The New T]mes. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/standards-of-ethics.html | Standards of Ethics | True | EMANUEL M. SNYDER | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/bill-on-exports-voted-house-sends-to-white-house-plan-to-extend.html | BILL ON EXPORTS VOTED; House Sends to White House Plan to Extend Curbs | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/tiger-stars-to-be-reunited.html | Tiger Stars to Be Reunited | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/gen-maylon-aide-of-truman-drowns.html | GEN. MAYLON, AIDE OF TRUMAN, DROWNS | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/1500-flee-flood-levees-along-wabash-river-give-way-in-indiana.html | 1,500 FLEE FLOOD; Levees Along Wabash River Give Way in Indiana | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/charles-c-chapelle.html | CHARLES C. CHAPELLE | True | special to The New york Times, | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/35-mph-in-force-on-cross-county-westchester-police-patrol-hazardous.html | 35 M.P.H. IN FORCE ON CROSS COUNTY; Westchester Police Patrol Hazardous Road on Cycle -- Toll Patronage Falls | True | By Merrill Folsom | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/circuit-output-reaches-high-speed.html | Circuit Output Reaches High Speed | True | | 1986-04-02 | RE0000288579 | B00000717672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/lincoln-sq-foes-file-a-sixth-suit-ask-federal-court-to-halt.html | LINCOLN SQ. FOES FILE A SIXTH SUIT; Ask Federal Court to Halt Redevelopment as Violation of Constitutional Rights | True | By Charles Grutzner | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/dr-mary-a-nevins-married-in-england.html | Dr. Mary A. Nevins Married in England | True | Special to ['he New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/miss-davldson-to-wed.html | Miss Davldson to Wed | True | Special 'to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mrs-john-s-mkelven.html | MRS. JOHN S. M'KELVEN | True | Special to The New York TimeS. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/world-amity-pressed-peopletopeople-sports-unit-continues-work.html | WORLD AMITY PRESSED; People-to-People Sports Unit Continues Work | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/raceway-vote-result-put-off.html | Raceway Vote Result Put Off | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/exercises-at-cornell-degrees-presented-to-1858-at-90th-commencement.html | EXERCISES AT CORNELL; Degrees Presented to 1,858 at 90th Commencement | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/another-58-high-is-set-by-market-average-up-128-to-29155-on-2870000.html | ANOTHER '58 HIGH IS SET BY MARKET; Average Up 1.28 to 291.55 on 2,870,000 Shares -567 Gains, 363 Dips | True | By Richard Rutter | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/president-greets-woman-at-100.html | President Greets Woman at 100 | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/sea-unions-sink-merger-destructive-rivalry-is-growing-worse-and.html | Sea Unions Sink Merger; Destructive Rivalry Is Growing Worse And Ship Units Snuggle Up to Outcasts | True | By A. H. Raskin | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/peiping-sends-thais-vaccine.html | Peiping Sends Thais Vaccine | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/salan-solidifies.html | SALAN SOLIDIFIES | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/use-of-flag-on-stamp-opposed.html | Use of Flag on Stamp Opposed | True | L. EARLE SIMPSON | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/son-to-mrs-robert-linton.html | Son to Mrs. Robert Linton] | True | Special to The New York TImel. _ ] | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/high-spots-in-fashion-for-summer-wardrobes.html | High Spots in Fashion for Summer Wardrobes | True | | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-17 | 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/red-china-wheat-test-hailed.html | Red China Wheat Test Hailed | True | Special to The New York Times. | 1986-04-02 | RE0000288579 | B00000717672 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/shift-from-c-a-b-urged.html | Shift From C. A. B. Urged | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/wood-field-and-stream-packet-is-fine-for-fishing-in-cold-rain-an.html | Wood, Field and Stream; 'Packet' Is Fine for Fishing in Cold Rain; an Old-Fashioned Fire Helps, Too | True | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/-patriarch-alexandro1.html | ' PATRIARCH ALEXANDRO$1 | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/robert-erdos-marries-miss-erda-goldstone.html | Robert Erdos Marries , Miss Erda Goldstone | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mitchell-honored-employment-security-group-gives-him-highest-award.html | MITCHELL HONORED; Employment Security Group Gives Him Highest Award | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/musical-diplomacy-called-successful.html | MUSICAL DIPLOMACY CALLED SUCCESSFUL | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/4-chevrolet-plants-to-close.html | 4 Chevrolet Plants to Close | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/racers-repaired-as-drivers-nap-mrs-bodins-van-is-tops-in-efficiency.html | Racers Repaired as Drivers Nap; Mrs. Bodin's Van Is Tops in Efficiency | True | By Frank M. Blunk | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/japanese-britain-in-kuwait-oil-deal.html | JAPANESE, BRITAIN IN KUWAIT OIL DEAL | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/zenith-division-lifts-volume.html | Zenith Division Lifts Volume | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/patrolman-is-shot-in-3block-chase.html | PATROLMAN IS SHOT IN 3-BLOCK CHASE | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/lodge-denounces-nagys-execution-u-n-delegate-says-killings-of.html | LODGE DENOUNCES NAGY'S EXECUTION; U. N. Delegate Says Killings of Hungarian Rebels Recall 'Bloodiest Days of Stalin' | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/finance-vice-president-is-elected-by-raytheon.html | Finance Vice President Is Elected by Raytheon | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/new-president-named-by-purchasing-agents.html | New President Named By Purchasing Agents | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dulles-voices-concern-shocking-action-u-s-says-on-nagy.html | Dulles Voices Concern; 'SHOCKING' ACTION, U. S. SAYS ON NAGY | True | By Harry Schwartzspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/the-analysts-differ-a-review-of-expert-market-opinion-no-two.html | The Analysts Differ; A Review of Expert Market Opinion -- No Two Forecasts Exactly Alike | True | By Burton Crane | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/15-girls-to-bow-at-ball-tonight-in-philadelphia-12th-annual-fete-to.html | 15 Girls to Bow At Ball Tonight In Philadelphia; 12th Annual Fete to Be Benefit for Emergency Aid of Pennsylvania | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/bombay-harbor-strike-grows.html | Bombay Harbor Strike Grows | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/4-more-states-ask-u-s-jobless-aid.html | 4 MORE STATES ASK U. S. JOBLESS AID | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/german-baroness-engagedi-to-john-frisbie-cornell-53.html | German Baroness Engaged'I To John Frisbie, Cornell ''53] | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mayor-honors-29-heroic-firemen.html | Mayor Honors 29 Heroic Firemen | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/offerings-today-top-63000000-securities-of-four-utilities-and-two.html | OFFERINGS TODAY TOP $63,000,000; Securities of Four Utilities and Two Manufacturing Concerns on Market COMPANIES OFFER SECURITIES ISSUE | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/years-transit-loss-rises-to-10-million-transit-deficit-put-at.html | Year's Transit Loss Rises to 10 Million; TRANSIT DEFICIT PUT AT $10,000,000 | True | By Stanley Levey | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/maxberg.html | MAX-'BERG | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/vermont-students-take-a-look-at-wall-street.html | Vermont Students Take a Look at Wall Street | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/lecompte-ruled-1956-winner.html | LeCompte Ruled 1956 Winner | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rosewall-downs-sedgman-gonzales-beats-hartwig-in-tennis-roundrobin.html | Rosewall Downs Sedgman, Gonzales Beats Hartwig in Tennis Round-Robin; VICTORS CONTINUE IN FIRST-PLACE TIE Each Takes Third Straight, Rosewall by 6-4, 2-6, 6-3, Gonzales by 6-3, 6-3 | True | By Allison Danzig | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/brussels-exhibit-irks-eisenhower-very-irritated-he-sends-an-aide-to.html | BRUSSELS EXHIBIT IRKS EISENHOWER; 'Very Irritated,' He Sends an Aide to Check Protests BRUSSELS EXHIBIT IRKS EISENHOWER | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/schenectady-mayor-to-run.html | Schenectady Mayor to Run | True | | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/metal-futures-rise-in-active-trading-cocoa-off-sharply-moves-are.html | Metal Futures Rise In Active Trading; Cocoa Off Sharply; MOVES ARE MIXED FOR COMMODITIES | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/way-found-to-measure-tiny-magnetic-forces.html | Way Found to Measure Tiny Magnetic Forces | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/8-defy-red-inquiry-entertainment-figures-ball-before-house-group.html | 8 DEFY RED INQUIRY; Entertainment Figures Ball Before House Group Here | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/hackett-is-signed-by-gleason-show-comedian-to-be-stars-2d-banana.html | HACKETT IS SIGNED BY GLEASON SHOW; Comedian to Be Star's '2d Banana' -- Murrow Slates Program on Germany | True | By Val Adams | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/teenagers-to-get-prayer-and-drill-protestants-plan-camp-for-200.html | TEEN-AGERS TO GET PRAYER AND DRILL; Protestants Plan Camp for 200 Delinquents, Mixing Religion and Discipline | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/soviet-stand-worries-france.html | Soviet Stand Worries France | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/winiired-steinthai-to-wed-in-autumn.html | Winiired Steinthal To Wed in Autumn | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/turkish-stand-on-cyprus-partition-of-two-groups-believed-to-be-only.html | Turkish Stand on Cyprus; Partition of Two Groups Believed to Be Only Solution | True | ALTEMUR KILIC | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/russia-wales-and-northern-ireland-gain-soccer-quarterfinals-ussrs.html | Russia, Wales and Northern Ireland Gain Soccer Quarter-Finals; U.S.S.R.'S BOOTERS TOP ENGLAND, 1-0 Wales Defeats Hungary and Irish Trip Czechs by 2-1 Scores in World Play | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/plan-on-prefects-revised.html | Plan on Prefects Revised | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/explorer-iii-silent-navy-says-stations-fail-to-receive-army.html | EXPLORER III SILENT; Navy Says Stations Fail to Receive Army Satellite | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/oppenheimer-in-copenhagen.html | Oppenheimer in Copenhagen | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mayor-ambiguous-on-senate-hopes-says-he-is-not-a-candidate-but.html | MAYOR AMBIGUOUS ON SENATE HOPES; Says He Is Not a Candidate, but Refuses to Rule Out Chance He Will Run | True | By Leo Egan | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/upstate-bus-fares-raised.html | Upstate Bus Fares Raised | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/provisions-of-labor-bill.html | Provisions of Labor Bill | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/kidnap-case-to-be-fought.html | Kidnap Case to Be Fought | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/retrial-for-newsman-pole-had-been-acquitted-of-revealing-state.html | RETRIAL FOR NEWSMAN; Pole Had Been Acquitted of Revealing State Secrets | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/12-mexicans-killed-as-fire-sweeps-bus.html | 12 MEXICANS KILLED AS FIRE SWEEPS BUS | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/n-y-state-sells-49-million-bonds-liens-reoffered-at-prices-to-yield.html | N. Y. STATE SELLS 49 MILLION BONDS; Liens Reoffered at Prices to Yield 1 to 3 1/4% -- Other Municipal Loans MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/confident-stand-of-soviet-noted-moscow-press-reports-said-to.html | CONFIDENT STAND OF SOVIET NOTED; Moscow Press Reports Said to Reflect Assurance of Kremlin Leaders | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/yugoslavs-see-purges-purge-era-is-seen-by-yugoslav-reds.html | Yugoslavs See Purges; PURGE ERA IS SEEN BY YUGOSLAV REDS | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/peggy-polsky-bride-o-william-b-pennell.html | Peggy Polsky Bride Of William B. Pennell | True | pecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/park-inventory.html | Park Inventory | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/robert-l-halsey.html | ROBERT L. HALSEY | True | Seeldal to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/free-concert-in-washington-square-opens-city-salute-to-summer.html | Free Concert in Washington Square Opens City 'Salute to Summer' Festival | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/german-uprising-in-1953-observed-political-parties-in-west-mark.html | GERMAN UPRISING IN 1953 OBSERVED; Political Parties in West Mark Fifth Anniversary of Anti-Red Revolt | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/song-of-norway-previews.html | 'Song of Norway' Previews | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/stanford-player-gets-bonus.html | Stanford Player Gets Bonus | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/orchestra-society-elects.html | Orchestra Society Elects | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/france-to-recall-troops-in-tunisia-agrees-to-evacuate-bases-except.html | FRANCE TO RECALL TROOPS IN TUNISIA; Agrees to Evacuate Bases Except Bizerte Installation - African Parley Opens | True | By Thomas E. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/richard-dudensing-3d.html | RICHARD DUDENSING 3D | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/pennsy-commuters-to-ride-new-coach.html | PENNSY COMMUTERS TO RIDE NEW COACH | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/white-house-gets-federal-pay-bill-house-approves-compromise.html | WHITE HOUSE GETS FEDERAL PAY BILL; House Approves Compromise -- President Not Expected to Veto 10% Increase | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/miss-hartshorn-wed-i-to-john-w-riley-3d.html | Miss Hartshorn Wed I To John W. Riley 3dl | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/project-to-plug-u-s-history-gap-documents-on-ratification-of.html | PROJECT TO PLUG U. S. HISTORY GAP; Documents on Ratification of Constitution and Bill of Rights Being Compiled 5-YEAR TASK IS STARTED 8 Volumes Are Planned for Publication -- Warren Sees an Invaluable Service | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/million-libel-suit-faced-by-crisona-threat-of-action-is-made-in.html | MILLION LIBEL SUIT FACED BY CRISONA; Threat of Action Is Made in Behalf of City Appraiser by Lawyer-Brother MAYOR ENTERS DISPUTE Backs Corporation Counsel and Seems to Take Sides Against Queens Leader | True | By Charles G. Bennett | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/inquiry-is-pressed-on-raceway-stock.html | INQUIRY IS PRESSED ON RACEWAY STOCK | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/old-dime-worth-3000-will-be-auctioned-here.html | Old Dime Worth $3,000 Will Be Auctioned Here | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/traffic-mishaps-rise-149-more-injured-in-the-week-than-in-period.html | TRAFFIC MISHAPS RISE; 149 More Injured in the Week Than in Period Last Year | True | | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/transcript-of-adams-testimony-on-reports-of-gifts-from-new-england.html | Transcript of Adams' Testimony on Reports of Gifts From New England Industrialist; Inquiry Counsel Insists Goldfine Got Preferred Treatment Because of White House Adams Tells Committee His Errors, if Any, Were of Judgment and Not of Intent Harris Thanks White House Aide for 'Very Frank Statements' | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/yankees-behind-fords-3-hitter-beat-indians-skowrons-homer-caps-40.html | Yankees, Behind Ford's 3 - Hitter, Beat Indians;; SKOWRON'S HOMER CAPS 4-0 VICTORY Yankee Star Connects With Two On in Four-Run Sixth -- Ford Wins No. 8 | | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/orioles-in-front-4-1.html | Orioles in Front, 4 -- 1 | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/blood-donations-set-employes-at-several-concerns-give-to-red-cross.html | BLOOD DONATIONS SET; Employes at Several Concerns Give to Red Cross Today | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/joy-manufacturing-reduces-dividend-head-of-executive-committee-is.html | Joy Manufacturing Reduces Dividend; Head of Executive Committee Is Named | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/pirates-defeat-antonelli-6-to-1-kluszewski-mejias-virdon-triple-in.html | PIRATES DEFEAT ANTONELLI, 6 TO 1; Kluszewski, Mejias, Virdon Triple in 5-Run 2d Inning -- Rigney, Franks Ousted | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/market-is-mixed-but-sets-58-high-average-up-160-to-29315-volume.html | MARKET IS MIXED, BUT SETS '58 HIGH; Average Up 1.60 to 293.15 -- Volume Increases to 2,950,000 Shares FUND BIDS DU PONT UP 5 U. S. Tobacco Retreats 1 1/4 -- Merger Rumors Fly -- Motors, Drugs Rise MARKET IS MIXED BUT SETS '58 HIGH | True | By Richard Rutter | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/lack-of-teachers-in-physics-scored-institute-sees-peril-to-u-s.html | LACK OF TEACHERS IN PHYSICS SCORED; Institute Sees Peril to U. S. -- 451 Colleges in Survey Report a Shortage | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/u-s-questions-czechs-on-gi.html | U. S. Questions Czechs on G.I. | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dr-royal-w-dunham.html | DR. ROYAL W. DUNHAM | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/scramble-eggs-slowly.html | Scramble Eggs Slowly | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/freight-aide-raised-by-santa-fe-railway.html | Freight Aide Raised By Santa Fe Railway | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/crude-oil-prices-cut-quaker-state-elk-will-pay-25c-less-in.html | CRUDE OIL PRICES CUT; Quaker State, Elk Will Pay 25c Less in Pennsylvania | True | | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ilwu-signs-pact-with-teamsters-bridges-and-hoffa-unions-longtime.html | I.L.W.U. SIGNS PACT WITH TEAMSTERS; Bridges and Hoffa Unions, Long-Time Rivals, Agree on 'No-Raiding' Policy | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/taiwan-may-ease-trade-tax.html | Taiwan May Ease Trade Tax | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/nelsonsmith.html | Nelson—Smith | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/5-brewers-may-shut-in-union-slowdown.html | 5 BREWERS MAY SHUT IN UNION 'SLOWDOWN' | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/labor-bill-voted-in-senate-by-881-may-fail-in-house-malone-the-only.html | LABOR BILL VOTED IN SENATE BY 88-1; MAY FAIL IN HOUSE; Malone the Only Dissenter -- Amendment Relaxes Building Trades Rules LABOR BILL VOTED IN SENATE BY 88-1 | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ralph-o-copeland.html | RALPH O. COPELAND | True | Special to T"ne,New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/state-department-transcript-of-dulles-news-conference.html | State Department Transcript of Dulles News Conference | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/lineup-in-maine.html | Line-Up in Maine | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dr-jansen-honored-gets-bnai-brith-citation-for-human-relations-role.html | DR. JANSEN HONORED; Gets B'nai B'rith Citation for Human Relations Role | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/french-report-battle.html | French Report Battle | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/port-jurisdiction-questioned.html | Port Jurisdiction Questioned | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/roger-vadim-remarries.html | Roger Vadim Remarries | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/west-germans-stage-parades.html | West Germans Stage Parades | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/conspicuous-consumption.html | "Conspicuous Consumption" | True | BARBARA McCANN FOBER | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/plans-completed-on-june-28-fete-for-runyon-fund-pink-and-white-ball.html | Plans Completed On June 28 Fete For Runyon Fund; Pink and White Ball to Be Held at Club in Westhampton Beach | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mussolinis-widow-in-madrid.html | Mussolini's Widow in Madrid | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/salem-ohio-plant-to-close.html | Salem, Ohio, Plant to Close | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/most-grains-off-but-corn-is-firm-low-cash-stocks-of-latter-among.html | MOST GRAINS OFF, BUT CORN IS FIRM; Low Cash Stocks of Latter Among Factors -- Futures of Soybeans Decline | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rehearing-ordered-on-auto-insurance.html | REHEARING ORDERED ON AUTO INSURANCE | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/presbyterians-elect.html | Presbyterians Elect | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/walter-proposes-passport-curbs-offers-a-bill-to-overcome-supreme.html | WALTER PROPOSES PASSPORT CURBS; Offers a Bill to Overcome Supreme Court Decision -- Dulles Weighs Ruling | True | By Anthony Lewisspecial To The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rate-raised-42-on-fire-coverage-insurance-organization-for-state.html | RATE RAISED 4.2% ON FIRE COVERAGE; Insurance Organization for State Blames High Losses -- Change Starts Aug. 1 | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/pierce-white-sox-whip-red-sox-40-southpaw-holds-boston-to-five-hits.html | PIERCE, WHITE SOX WHIP RED SOX, 4-0; Southpaw Holds Boston to Five Hits -- Tigers Victors Over Senators, 9-2 | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/becker-stern.html | Becker -- Stern | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/retailers-aide-in-2-posts.html | Retailers' Aide in 2 Posts | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/united-western-minerals.html | United Western Minerals | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/city-engineer-feted-margolius-retiring-july-1-is-guest-at-marine.html | CITY ENGINEER FETED; Margolius, Retiring July 1, Is Guest at Marine Dinner | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/council-protest-kills-race-query-slum-clearance-unit-drops-listing.html | COUNCIL PROTEST KILLS RACE QUERY; Slum Clearance Unit Drops Listing on Forms Used in Tenant Relocations | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rudder-club-to-honor-parker.html | Rudder Club to Honor Parker | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/transport-news-jet-liner-revised-extendedrange-version-of-douglas.html | TRANSPORT NEWS: JET LINER REVISED; Extended-Range Version of Douglas DC-8 Planned -- Ship Safety to Be Cited | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/food-news-chartreuse-summer-dessert-made-with-yellow-liqueur-but.html | Food News: Chartreuse; Summer Dessert Made With Yellow Liqueur, but Green Is More Popular | True | By June Owen | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/princeton-names-edie.html | Princeton Names Edie | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/youre-not-embarrassing-me-asserts-cool-and-crisp-adams-dignified.html | 'You're Not Embarrassing Me,' Asserts Cool and Crisp Adams; Dignified Mien and Gracious Admission of Poor Judgment Mark Testimony -- President's Aide and Moss Clash | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/arms-test-has-urged-soviet-physiologist-in-u-n-unit-warns-of.html | ARMS TEST HAS URGED; Soviet Physiologist in U. N. Unit Warns of Radiation | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/assassins-death-asked-indonesian-prosecutor-urgs-it-for-attack-on.html | ASSASSIN'S DEATH ASKED; Indonesian Prosecutor Urges It for Attack on Sukarno | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ibc-leaders-testify.html | I.B.C. Leaders Testify | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/connecticut-gop-swings-to-zeller-state-controller-nominated-for.html | CONNECTICUT G.O.P. SWINGS TO ZELLER; State Controller Nominated for Governor -- Purtell Is Unopposed for Senator | True | By Richard H. Parkespecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dr-george-olcott-jr.html | DR. GEORGE OLCOTT JR. | True | Special to The New York Timel. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dr-richard-f-iiayes.html | DR. RICHARD F. I-IAYES | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/u-s-agency-bars-gifts-agriculture-aide-testifies-employes-may-not.html | U. S. AGENCY BARS GIFTS; Agriculture Aide Testifies Employes May Not Accept | True | | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/reuther-predicts-auto-settlement-confident-contracts-will-be-won-be.html | REUTHER PREDICTS AUTO SETTLEMENT; Confident Contracts Will Be Won Before Entry of '59 Models in the Fall | True | By A. H. Raskin | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/burlington-plans-new-issue.html | Burlington Plans New Issue | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/savagery-in-budapest.html | Savagery in Budapest | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/virgil-gets-five-hits.html | Virgil Gets Five Hits | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/problem-of-drunken-driving.html | Problem of Drunken Driving | True | ROBERT FELLOWS | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/hearing-is-slated-in-mining-dispute.html | HEARING IS SLATED IN MINING DISPUTE | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/city-council-acts-to-legalize-bingo-gets-bill-backed-by-mayor.html | CITY COUNCIL ACTS TO LEGALIZE BINGO; Gets Bill Backed by Mayor -- Referendum Would Be Held on It in Fall | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/nancy-j-sharp-is-wedon-l-i-to-air-officer-she-is-bride-of-john-li.html | Nancy J. Sharp Is Wed'on L. I. To Air Officer; She Is Bride of John Ii Van Vranken Jr. in Cold Spring Harbor | True | Special to The Nw York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/city-gives-medal-to-italian-consul.html | CITY GIVES MEDAL TO ITALIAN CONSUL | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/charges-dismissed-in-parke-davis-case.html | CHARGES DISMISSED IN PARKE, DAVIS CASE | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/state-test-exchange-asked.html | State Test Exchange Asked | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/handling-devices-orders-gain.html | Handling Devices Orders Gain | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/walter-reuther-cited-gets-1958-histradut-award-as-leader-of-free.html | WALTER REUTHER CITED; Gets 1958 Histradut Award as Leader of 'Free Labor' | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/big-goldfine-loan-to-paper-is-cited-dever-partner-says-boston-post.html | BIG GOLDFINE LOAN TO PAPER IS CITED; Dever Partner Says Boston Post Demanded $400,000 and Backed Democrats | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/merger-ban-continued-writ-of-telefilm-against-united-artists-upheld.html | MERGER BAN CONTINUED; Writ of Telefilm Against United Artists Upheld | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/textron-plans-rights-110-subscripton-offer-to-holders-is-planned.html | TEXTRON PLANS RIGHTS; 1-10 Subscription Offer to Holders Is Planned | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/fischer-flies-abroad-u-s-chess-champion-15-to-play-matches-in.html | FISCHER FLIES ABROAD; U. S. Chess Champion, 15, to Play Matches in Moscow | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/beirut-approves-a-call-for-help-chamoun-is-given-authority-to-ask.html | BEIRUT APPROVES A CALL FOR HELP; Chamoun Is Given Authority to Ask International Aid -- U. S. Arms Arrive | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/londons-busmen-vote-to-stay-out-local-branch-unions-reject-advice.html | LONDON'S BUSMEN VOTE TO STAY OUT; Local Branch Unions Reject Advice of Parent Body -- Decision Surprises City | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/donald-r-larkin.html | DONALD R. LARKIN | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/sidelights-debt-is-termed-a-good-thing.html | Sidelights; Debt Is Termed a Good Thing | True | | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/blue-cross-rates-to-increase-223-6-million-to-be-affected-by-state.html | BLUE CROSS RATES TO INCREASE 22.3%; 6 Million to Be affected by State Ruling -- Rise May Be Levied Sept. 15 BLUE CROSS RATES TO INCREASE 22.3% | True | By Farnsworth Fowle | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/sears-head-on-chamber-unit.html | Sears Head on Chamber Unit | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rain-mars-start-of-ascot-meeting-but-royalty-and-fashionable.html | RAIN MARS START OF ASCOT MEETING; But Royalty and Fashionable Society Turn Out -- 2 U.S.-Owned Horses Win | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/poll-shows-french-approve-de-gaulle.html | POLL SHOWS FRENCH APPROVE DE GAULLE | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/witness-defends-a-yugoslav-exile.html | WITNESS DEFENDS A YUGOSLAV EXILE | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ama-and-labor-split-on-doctors-association-insists-on-free-choice.html | A.M.A. AND LABOR SPLIT ON DOCTORS; Association Insists on 'Free Choice' -- Group Plans' Backers Are Critical | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/newly-wed-couple-in-crash.html | Newly Wed Couple in Crash | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/summit-talk-hopes-dim-state-department-implies-us-hopes-dimmed-on.html | Summit Talk Hopes Dim, State Department Implies; U.S. HOPES DIMMED ON SUMMIT TALKS | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dulles-restates-pledge-to-defend-lebanese-rights-says-u-s-will-send.html | DULLES RESTATES PLEDGE TO DEFEND LEBANESE RIGHTS; Says U. S. Will Send Troops if Necessary to Assure Nation's Independence CONFERS WITH PENTAGON Discusses World Problems With McElroy and Other Top Defense Officials Dulles Renews Pledge to Assist Lebanon With Force if Needed | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/texas-oil-flow-for-july-raised-to-9day-rate.html | Texas Oil Flow for July Raised to 9-Day Rate | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/helen-patton-engaged1-to-richard-a-cawyer.html | Helen Patton Engaged1 To Richard A. Cawyer | True | Special to The New York Tlmei. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/5-killed-in-alabama-crash.html | 5 Killed in Alabama Crash | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/country-fair-to-aid-phelps-hospital-unit.html | Country Fair to Aid Phelps Hospital Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ivory-soap-now-liquid.html | Ivory Soap Now Liquid | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/aussies-cooper-first-in-ratings-mkay-no-8-only-us-star-on-seeded.html | AUSSIES' COOPER FIRST IN RATINGS; M'Kay, No 8, Only U.S. Star on Seeded List in Men's Singles at Wimbledon | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/tourist-flights-seen-on-way-out-economy-class-may-replace-them-on.html | TOURIST FLIGHTS SEEN ON WAY OUT; Economy Class May Replace Them on Trans-Atlantic Carriers, Italian Says | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/how-to-choose-steak-for-grill.html | How to Choose Steak for Grill | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/miss-gunderson-wins-arizona-state-coed-defeats-miss-schull-in-golf.html | MISS GUNDERSON WINS; Arizona State Co-Ed Defeats Miss Schull in Golf | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/raymond-t-mills.html | RAYMOND T. MILLS | True | Special to The New YOrk Tlm. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/firestone-missile-unit-gets-laboratory-chief.html | Firestone Missile Unit Gets Laboratory Chief | True | | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/error-of-judgment.html | Error of Judgment | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/cohoes-defeats-bunny-babe-by-five-lengths-in-dash-ruane-on-winner.html | Cohoes Defeats Bunny's Babe by Five Lengths in Dash; RUANE ON WINNER IN BELMONT RACE Cohoes Returns $6.90 for $2 -- Inside Tract Scores in City Island Purse | True | By Joseph C. Nichols | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/blue-cross-rate-increase.html | Blue Cross Rate Increase | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/conferees-agree-over-foreign-aid-tentative-authorization-set-at-3.html | CONFEREES AGREE OVER FOREIGN AID; Tentative Authorization Set at 3 Billion but Reject Plan to Help India | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/poland-alarmed-at-fate-of-nagy-leaders-in-warsaw-see-execution-of.html | POLAND ALARMED AT FATE OF NAGY; Leaders in Warsaw See Execution of Hungarian as Warning to Them | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/maritime-strike-enters-third-day-engineers-hold-brief-talks-with.html | MARITIME STRIKE ENTERS THIRD DAY; Engineers Hold Brief Talks With Ship Operators -- Little Progress Seen | True | By Werner Bamberger | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/taiwan-leaflets-invade-china.html | Taiwan Leaflets Invade China | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dodgers-sign-3-collegians.html | Dodgers Sign 3 Collegians | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/monopoly-found-in-linen-supply-associations-8-concerns-and-6.html | MONOPOLY FOUND IN LINEN SUPPLY; Associations, 8 Concerns and 6 Persons Guilty in Antitrust Case | True | By Edward Ranzal | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/5-sutton-tenants-lose-to-niarchos-court-upholds-landlord-on-right.html | 5 SUTTON TENANTS LOSE TO NIARCHOS; Court Upholds Landlord on Right to Raise Rents -- Eviction Stay Denied | True | By Layhmond Robinson | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/maleters-fate-shocks-exwife.html | Maleter's Fate Shocks Ex-Wife | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/u-s-judge-urges-new-lower-court-bench-would-handle-injury-cases.html | U. S. JUDGE URGES NEW LOWER COURT; Bench Would Handle Injury Cases -- Move Seen Way to Eliminate Backlogs | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/u-s-urged-to-add-to-childrens-aid-dr-martha-eliot-asks-house-unit.html | U. S. URGED TO ADD TO CHILDREN'S AID; Dr. Martha Eliot Asks House Unit to Fix 3 Health Plans at 25 Million a Year Each | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/cazenovia-gets-u-s-loan.html | Cazenovia Gets U. S. Loan | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/trujillo-cadets-quit-30-dominicans-ordered-to-leave-schools-in-u-s.html | TRUJILLO CADETS QUIT; 30 Dominicans Ordered to Leave Schools in U. S. | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/slum-drive-asked-in-hudson-valley-state-and-u-s-aides-say-public.html | SLUM DRIVE ASKED IN HUDSON VALLEY; State and U. S. Aides Say Public Housing Is Needed to Revive Small Cities | True | By Charles Grutznerspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/john-f-weissert.html | JOHN F. WEISSERT | True | Sueclal To The New York Tiehes. | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rises-outnumber-losses-in-london-hope-of-a-cut-in-bank-rate.html | RISES OUTNUMBER LOSSES IN LONDON; Hope of a Cut in Bank Rate Outweighs Gloomy News on the Labor Front | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dr-rainey-wells-dies-founder-and-expresident-ei-i-murray-ky-state.html | DR. RAINEY WELLS DIES; Founder and Ex-President el I Murray (Ky,) State College I | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/goldfine-sent-eisenhower-a-gift-of-vicuna-material-one-goldfine.html | Goldfine Sent Eisenhower A Gift of Vicuna Material; ONE GOLDFINE GIFT WAS TO EISENHOWER | True | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/new-orleans-opera-unit-gives-to-lincoln-center.html | New Orleans Opera Unit Gives to Lincoln Center | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/controls-producer-buys-motor-makers.html | CONTROLS PRODUCER BUYS MOTOR MAKERS | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/capi-francis-joseph.html | CAP'T. FRANCIS JOSEPH | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/tv-reply-by-hutchins-head-of-fund-for-the-republic-attacks-critics.html | TV: Reply by Hutchins; Head of Fund for the Republic Attacks Critic's Defense of Wallace Cancellation | True | By Jack Gould | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/firemen-blocked-by-cars.html | Firemen Blocked by Cars | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/paperboard-output-up-sharply-in-week.html | PAPERBOARD OUTPUT UP SHARPLY IN WEEK | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/commodity-index-up-mondays-fgure-was-855-as-against-854-on-friday.html | COMMODITY INDEX UP; Monday's Figure Was 85.5, as Against 85.4 on Friday | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/foreign-affairs-making-the-best-of-a-bad-thing.html | Foreign Affairs; Making the Best of a Bad Thing | True | By C. L. Sulzberger | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/business-leader-hails-union-shop-snyder-joins-wagner-and-clergymen.html | BUSINESS LEADER HAILS UNION SHOP; Snyder Joins Wagner and Clergymen in Praise at A.F.L.-C.I.O. Meeting | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/american-board-seat-higher.html | American Board Seat Higher | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/drjl-ohoff-suroe0-78-d-professor-at-university-theremwrote-widely-.html | DR.J.L OHOFF, SUROE0,' 78, D]; Professor at University ThereMWrote Widely . | True | I Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/pearl-st-transaction.html | Pearl St. Transaction | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/recreation-survey-approved.html | Recreation Survey Approved | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/london-reports-rise-in-crime.html | London Reports Rise in Crime | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/sports-of-the-times-more-substance-than-dream.html | Sports of The Times; More Substance Than Dream | True | By Arthur Daley | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/push-mens-wear-retailers-advised.html | PUSH MEN'S WEAR, RETAILERS ADVISED | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/the-presidents-lawyer-gerald-demuth-morgan.html | The President's Lawyer Gerald Demuth Morgan | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/house-unit-opens-onassis-inquiry-seeks-reason-for-default-of.html | HOUSE UNIT OPENS ONASSIS INQUIRY; Seeks Reason for Default of Contract to Build 3 Tankers for U. S.-Flag Operation | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/table-of-blue-cross-rates.html | Table of Blue Cross Rates | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/poles-pick-atom-aides-two-scientists-and-lawyer-to-attend-eastwest.html | POLES PICK ATOM AIDES; Two Scientists and Lawyer to Attend East-West Talks | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/aileen-troy-is-married.html | Aileen Troy Is Married | True | S,eelal to The New York Times, | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/philippines-leader-in-us-on-aid-quest-philippine-chief-arrives-in-u.html | Philippines' Leader In U.S. on Aid Quest; PHILIPPINE CHIEF ARRIVES IN U. S. | | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/douglas-bids-press-lead-on-civil-rights.html | DOUGLAS BIDS PRESS LEAD ON CIVIL RIGHTS | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/hogs-bring-2460-near-a-4year-high.html | HOGS BRING $24.60, NEAR A 4-YEAR HIGH | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/u-s-role-in-fair-backed.html | U. S. Role in Fair Backed | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/charles-r-delk.html | CHARLES R. DELK | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/investor-purchases-east-4th-st-parcel.html | INVESTOR PURCHASES EAST 4TH ST. PARCEL | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rentrise-landlord-asks-more-clients.html | RENT-RISE LANDLORD ASKS MORE CLIENTS | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/russell-k-dutcher.html | RUSSELL K. DUTCHER | True | Slclal to The New YorkTimes, | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/new-york-telephone-to-continue-big-expansion-despite-recession.html | New York Telephone to Continue Big Expansion Despite Recession; $250,000,000 Program for 1958 Will Be Carried Out, Avoiding Lay-Offs, Official Tells State Convention | | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ferry-line-accused-complaint-filed-with-nlrb-in-dismissal-of-24.html | FERRY LINE ACCUSED; Complaint Filed With N.L.R.B. in Dismissal of 24 | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/darien-cotillion-plans-to-be-outlined-today.html | Darien Cotillion Plans To Be Outlined Today | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/degaulle-honors-churchill.html | DeGaulle Honors Churchill | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/holy-cross-nine-bows-u-s-c-ousts-rivals-62-missouri-is-31-victor.html | HOLY CROSS NINE BOWS; U. S. C. Ousts Rivals, 6-2 -- Missouri Is 3-1 Victor | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/m-w-kellogg-unit-picks-aide.html | M. W. Kellogg Unit Picks Aide | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/transistor-gains-in-decade-hailed-bell-scientists-say-device-may.html | TRANSISTOR GAINS IN DECADE HAILED; Bell Scientists Say Device May Give U. S. the Lead in the Missiles Race GREAT SURGE FORECAST 1965 Volume Is Estimated at More Than Half Billion -- Open Research Cited | | By Gene Smithspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/british-newspapers-call-adams-case-body-blow-to-republican.html | British Newspapers Call Adams Case Body Blow to Republican Administration | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/15-killed-in-the-collapse-of-new-vancouver-bridge-new-harbor-bridge.html | 15 Killed in the Collapse of New Vancouver Bridge; New Harbor Bridge Collapses Into Inlet at Vancouver, B. C. | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/miss-frank-wins-in-womens-golf-mrs-mason-mrs-cudone-advance-in.html | MISS FRANK WINS IN WOMEN'S GOLF; Mrs. Mason, Mrs. Cudone Advance in First Round of Metropolitan Tourney | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/felts-work-delayed-realty-unit-changes-will-not-be-made-by-july-1.html | FELT'S WORK DELAYED; Realty Unit Changes Will Not Be Made by July 1, He Says | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/accord-reached-at-zoo-museums-peace-formula-agreed-on-at-parley.html | ACCORD REACHED AT ZOO, MUSEUMS; Peace Formula Agreed On at Parley With Mayor -- Men to Return Today | | By Ralph Katz | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/gop-picks-house-candidate.html | G.O.P. Picks House Candidate | True | | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/u-s-to-let-batory-resume-stops-here-u-s-to-let-batory-dock-here.html | U. S. to Let Batory Resume Stops Here; U. S. TO LET BATORY DOCK HERE AGAIN | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/british-hold-up-plan-for-cyprus-2day-delay-in-publicizing-proposal.html | BRITISH HOLD UP PLAN FOR CYPRUS; 2-Day Delay in Publicizing Proposal Is Set at Urging of NATO Secretary Spaak | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ridgewood-nj-gets-35000-band-shell.html | RIDGEWOOD, N.J., GETS $35,000 BAND SHELL | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/soviet-gets-oil-pact-argentina-will-buy-1000000-tons-from.html | SOVIET GETS OIL PACT; Argentina Will Buy 1,000,000 Tons From Communists | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/status-clarified-by-actors-studio-group-denies-intention-to-produce.html | STATUS CLARIFIED BY ACTORS STUDIO; Group Denies Intention to Produce Plays -- Robeson May Act in England | True | By Louis Calta | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/us-borrows-tiny-submarine.html | U.S. Borrows Tiny Submarine | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dr-john-mdonald-internist-teacher.html | DR. JOHN M'DONALD, INTERNIST, TEACHER | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/brazil-mourns-ramos-senator-killed-in-air-crash-served-as-president.html | BRAZIL MOURNS RAMOS; Senator Killed in Air Crash Served as President | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/2inch-snowfall-upstate.html | 2-Inch Snowfall Upstate | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/agency-merger-backed-senate-unit-favors-allying-civil-defense-and-o.html | AGENCY MERGER BACKED; Senate Unit Favors Allying Civil Defense and O. D. M. | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/harris-sees-violation.html | Harris Sees Violation | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/political-morality-play-only-goat-escapes-in-adams-case.html | Political Morality Play; Only Goat Escapes in Adams Case | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/u-s-statement-on-nagy.html | U. S. Statement on Nagy | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/state-inquiry-unit-names-2-to-staff.html | STATE INQUIRY UNIT NAMES 2 TO STAFF | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/the-misses-whitney-feted-at-l-i-dance.html | The Misses Whitney Feted at L. I. Dance | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/high-court-praised-over-civil-rights.html | HIGH COURT PRAISED OVER CIVIL RIGHTS | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/lower-broadway-deal-lamport-building-at-franklin-st-changes-hands.html | LOWER BROADWAY DEAL; Lamport Building at Franklin St. Changes Hands | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/financial-notes.html | FINANCIAL NOTES | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rebels-in-celebes-stiffen-resistance.html | REBELS IN CELEBES STIFFEN RESISTANCE | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/advertising-gum-and-baseball-in-tel-aviv.html | Advertising Gum and Baseball in Tel Aviv | True | By Carl Spielvogel | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/profit-of-d-h-co-off-sharply-in-may.html | PROFIT OF D. & H. CO. OFF SHARPLY IN MAY | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/settings-assume-decorator-look.html | Settings Assume 'Decorator Look' | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/airliner-engine-off-lands.html | Airliner, Engine Off, Lands | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/childrens-admission-to-tracks-wins-approval-of-commission.html | Children's Admission to Tracks Wins Approval of Commission | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/quoddy-village-sold-community-in-eastport-me-was-constructed-by-u-s.html | QUODDY VILLAGE SOLD; Community in Eastport, Me., Was Constructed by U. S. | True | | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/tennessee-products-selects-high-official.html | Tennessee Products Selects High Official | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/kiwanis-pace-won-by-mighty-pence-favorite-beats-black-andy-in.html | KIWANIS PACE WON BY MIGHTY PENCE; Favorite Beats Black Andy in Feature at Westbury -- Mr. Calvin Is Third | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/canada-attacks-u-s-trade-curbs-will-buy-less-here-more-from-britain.html | CANADA ATTACKS U. S. TRADE CURBS; Will Buy Less Here, More From Britain, Minister Says in Budget Talk | | By Raymond Daniellspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/952-at-princeton-receive-degrees-exercise-is-first-at-which-goheen.html | 952 AT PRINCETON RECEIVE DEGREES; Exercise Is First at Which Goheen Presides -- One Woman, 10 Men Honored | True | By Edith Evans Asburyspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/syrians-confess-guilt-malik-says-captives-told-of-infiltration.html | SYRIANS CONFESS GUILT, MALIK SAYS; Captives Told of Infiltration, Lebanese Asserts at U. N. -- Hearing May Be Asked A Rebel on Post in Lebanon; Hammarskjold Comments on Situation Syrians Admit Guilt, Malik Says; U. N. Hearing May Be Sought | | By Kathleen Teltschspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mercier-rides-3-winners.html | Mercier Rides 3 Winners | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/yales-dell-gains-in-college-tennis-he-beats-so-californias-atkinson.html | YALE'S DELL GAINS IN COLLEGE TENNIS; He Beats So. California's Atkinson in Third Round of Annapolis Tourney | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/about-new-york-bread-baked-under-vows-of-silence-comes-to-the-noisy.html | About New York; Bread Baked Under Vows of Silence Comes to the Noisy City From Piffard, N. Y. | | By Meyer Berger | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/carlin-is-victor-in-newark-vote-mayor-reelected-by-large-margin.html | CARLIN IS VICTOR IN NEWARK VOTE; Mayor Re-elected by Large Margin -- Seven Council Seats Filled in Run-Off | | By Milton Honigspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/pius-soon-may-pick-stritch-successor.html | PIUS SOON MAY PICK STRITCH SUCCESSOR | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/morhouse-hits-back-tells-democrats-labor-bill-veto-will-be-big.html | MORHOUSE HITS BACK; Tells Democrats Labor Bill Veto Will Be Big Issue | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/tim-tam-undergoes-successful-operation-on-leg.html | Tim Tam Undergoes Successful Operation on Leg | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/money-bill-passed-senate-approves-funds-to-run-the-executive.html | MONEY BILL PASSED; Senate Approves Funds to Run the Executive Offices | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/meany-sees-terror-predicts-new-soviet-excesses-after-nagy-execution.html | MEANY SEES 'TERROR'; Predicts New Soviet Excesses After Nagy Execution | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/philadelphia-1959-host-for-u-ssoviet-track.html | Philadelphia 1959 Host For U. S.-Soviet Track | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/nassau-post-filled-segriffs-widow-named-to-board-of-supervisors.html | NASSAU POST FILLED; Segriff's Widow Named to Board of Supervisors | | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/soviet-envoy-to-get-vacation.html | Soviet Envoy to Get Vacation | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/envoy-nomination-backed.html | Envoy Nomination Backed | True | | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/yawl-good-news-sighted-85-miles-from-goal-in-newporttobermuda-race.html | Yawl Good News Sighted 85 Miles From Goal in Newport-to-Bermuda Race; FIVE OTHER CRAFT REPORTED NEAR BY Leaders Expected to Reach Bermuda Today -- Weather Good, but Rain Looms | True | By John Rendelspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/may-sales-rose-at-allied-stores-volume-2d-largest-for-the-month-in.html | MAY SALES ROSE AT ALLIED STORES; Volume 2d Largest for the Month in More Than Ten Years, Meeting Told COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/registration-is-off-by-7185-in-the-city.html | REGISTRATION IS OFF BY 7,185 IN THE CITY | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/diane-varsi-to-sue-husband.html | Diane Varsi to Sue Husband | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rabbi-zwi-anoerman.html | RABBI ZWI ANOERMAN | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/soviet-delegates-in-prague.html | Soviet Delegates in Prague | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/narrows-tunnel-favored-deterioration-of-bay-ridge-section-feared.html | Narrows Tunnel Favored; Deterioration of Bay Ridge Section Feared With Bridge | True | JOHN A. WARD | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rebuff-to-nasser-by-u-s-is-charged-cairo-newspaper-reports.html | REBUFF TO NASSER BY U. S. IS CHARGED; Cairo Newspaper Reports Administration Rejected Joint Move in Lebanon | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/cyprus-governor-sees-sign-of-hope-says-british-delay-should-be.html | CYPRUS GOVERNOR SEES SIGN OF HOPE; Says British Delay Should Be Peace Gain, Not Loss -- Greek Mayors Make Call | True | By Jay Walzspecial To The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/charter-plan-loses-move-to-consolidate-nashville-and-county.html | CHARTER PLAN LOSES; Move to Consolidate Nashville and County Rejected | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/units-of-4-rooms-and-up-planned-in-new-housing.html | Units of 4 Rooms and Up Planned in New Housing | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/victor-r-jose-jr.html | VICTOR R. JOSE ,JR. | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/france-is-not-lost.html | "France Is Not Lost" | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/2-roles-reversed-in-phantom-case.html | 2 ROLES REVERSED IN 'PHANTOM' CASE | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/smelters-quoting-copper-at-265c-lb.html | SMELTERS QUOTING COPPER AT 26.5C LB. | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/chamber-honors-cleveland.html | Chamber Honors Cleveland | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/betsy-m-miller-bryn-mawr-57-is-married-here-wed-at-sheratoneast-to.html | Betsy M. Miller, Bryn Mawr '57, Is Married Here; Wed at Sheraton-East to D. M. Landis, Law Graduate oi Harvard' | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/hagertys-news-conference-and-drew-pearsons-statement.html | Hagerty's News Conference and Drew Pearson's Statement | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mollet-to-make-trip-to-algeria-degaulle-will-take-minister-european.html | MOLLET TO MAKE TRIP TO ALGERIA; DeGaulle Will Take Minister European Settlers Dislike on Return Early in July | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/text-of-hungarian-communique-on-fate-of-revolt-leaders.html | Text of Hungarian Communique on Fate of Revolt Leaders | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/seoul-reports-fight-at-sea.html | Seoul Reports Fight at Sea | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/salazar-and-aides-study-recent-vote.html | SALAZAR AND AIDES STUDY RECENT VOTE | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/briton-acting-director-of-u-n-refugee-unit.html | Briton Acting Director Of U. N. Refugee Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/pentagon-gives-air-agency-plan-suggests-that-new-career-service.html | PENTAGON GIVES AIR AGENCY PLAN; Suggests that New Career Service Direct Proposed Unified Aviation Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/church-group-asks-nuclear-test-ban.html | CHURCH GROUP ASKS NUCLEAR TEST BAN | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/jane-pierson-wed-here.html | Jane Pierson Wed Here | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/warning-to-foes-seen-by-budapest-radio-says-nagy-execution-serves.html | WARNING TO FOES SEEN BY BUDAPEST; Radio Says Nagy Execution Serves to 'Frighten' Any Opponents of Regime | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/slum-fight-is-tied-to-racial-tension-charles-taft-tells-baptists.html | SLUM FIGHT IS TIED TO RACIAL TENSION; Charles Taft Tells Baptists Relocation of Minorities Causes Urban Strife | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/park-concesion-inquiry-set.html | Park Concesion Inquiry Set | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/august-draft-call-10000.html | August Draft Call 10,000 | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mrs-joseph-kornfeld.html | MRS. JOSEPH KORNFELD | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/miss-frances-wooding.html | MISS FRANCES WOODING | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/philadelphia-elevates-violinist.html | Philadelphia Elevates Violinist | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/heat-sours-grapefruit.html | Heat Sours Grapefruit | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ishimoto-clips-swim-mark.html | Ishimoto Clips Swim Mark | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/empire-millwork-director-says-his-group-controls-e-l-bruce.html | Empire Millwork Director Says His Group 'Controls' E. L. Bruce | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/neurologists-elect-president.html | Neurologists Elect President | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/council-meets-today.html | Council Meets Today | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/iraq-expels-egyptian.html | Iraq Expels Egyptian | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/skipper-dies-aboard-ship.html | Skipper Dies Aboard Ship | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/senate-unit-cool-to-melroy-pleas-administration-opens-fight-to.html | SENATE UNIT COOL TO M'ELROY PLEAS; Administration Opens Fight to Amend House Bill on Defense Organization SENATE UNIT COOL TO M'ELROY PLEAS | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/3-held-in-smuggling-250000-in-cocaine.html | 3 HELD IN SMUGGLING $250,000 IN COCAINE | True | | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/appeal-aids-blind-women.html | Appeal Aids Blind Women | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/test-of-air-raid-sirens-set-for-11-a-m-today.html | Test of Air Raid Sirens Set for 11 A. M. Today | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/paul-moser.html | PAUL MOSER | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/moroccan-ruler-sends-de-gaulle-an-amity-plea.html | Moroccan Ruler Sends De Gaulle an Amity Plea | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/threat-in-strike-charged-by-guild-unit-in-philadelphia-says-the.html | THREAT IN STRIKE CHARGED BY GUILD; Unit in Philadelphia Says The Inquirer Set Deadline for Return to Work | True | By William G. Weartspecial to the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/antired-exiles-bid-u-n-assembly-meet.html | ANTI-RED EXILES BID U. N. ASSEMBLY MEET | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/u-s-musicians-hit-polish-tour-aides.html | U. S. MUSICIANS HIT POLISH TOUR AIDES | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/wagner-considers-combining-2-posts.html | WAGNER CONSIDERS COMBINING 2 POSTS | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/cardinals-big-9th-tops-redlegs-104.html | CARDINALS BIG 9TH TOPS REDLEGS, 10-4 | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/adams-denies-using-his-influence-but-admits-mistakes-of-judgment.html | ADAMS DENIES USING HIS INFLUENCE BUT ADMITS MISTAKES OF JUDGMENT; PRESIDENT VOICES FULL CONFIDENCE; DEMOCRATS WARY White House Aide, on Stand, Agrees Calls Carry Weight USE OF INFLUENCE DENIED BY ADAMS | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/head-of-network-criticizes-press-robert-w-sarnoff-of-nbc-fears.html | HEAD OF NETWORK CRITICIZES PRESS; Robert W. Sarnoff of N.B.C. Fears Papers Aim to Cut TV's Use as Sales Tool | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ann-kerwin-fiancee-of-john-j-byrne-jr.html | Ann Kerwin Fiancee Of John J. BYrne Jr. | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/canada-sending-ten.html | Canada Sending Ten | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/9-crews-in-race-drill-columbia-1001-is-in-group-preparing-for-i-r-a.html | 9 CREWS IN RACE DRILL; Columbia, 100-1, Is in Group Preparing for I. R. A. | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/4440000-school-vote-set.html | $4,440,000 School Vote Set | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mink-rancher-honored.html | Mink Rancher Honored | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/cool-under-the-collar-capital-keeps-gift-ties.html | Cool Under the Collar, Capital Keeps Gift Ties | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/navy-will-build-radio-telescope-device-in-west-virginia-will-study.html | NAVY WILL BUILD RADIO TELESCOPE; Device in West Virginia Will Study Space and Serve as Military Transmitter | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/danes-attack-soviet-embassy.html | Danes Attack Soviet Embassy | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mickey-cohen-divorced.html | Mickey Cohen Divorced | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/british-see-shift-in-soviet-policy-break-in-presummit-talks-held.html | BRITISH SEE SHIFT IN SOVIET POLICY; Break in Pre-Summit Talks Held Possible -- Moscow Intransigence Assailed | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/curran-ill-keeps-gop-post-in-city-chairman-suffering-heart-strain.html | CURRAN, ILL, KEEPS G.O.P. POST IN CITY; Chairman, Suffering Heart Strain, Names Mrs. Davie to Run Party Affairs | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/senate-approves-new-rivers-bill-substitutes-measure-vetoed-2-months.html | SENATE APPROVES NEW RIVERS BILL; Substitutes Measure Vetoed 2 Months Ago by President -- House to Act Today | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/new-cabinet-in-haiti-louis-mars-foreign-minister-few-other-changes.html | NEW CABINET IN HAITI; Louis Mars Foreign Minister -- Few Other Changes | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/scientific-methods-speed-the-output-of-cornstarch-starch-industry.html | Scientific Methods Speed the Output of Cornstarch; STARCH INDUSTRY STEPS UP OUTPUT | True | By J. E. McMahon | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/braves-burdette-subdues-cubs-63-milwaukee-star-routed-in-8-of-his.html | BRAVES' BURDETTE SUBDUES CUBS, 6-3; Milwaukee Star, Routed in 8 of His Last 9 Starts, Scores 5th Triumph | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/anderson-defeats-mulloy.html | Anderson Defeats Mulloy | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/refinery-adds-4-processors.html | Refinery Adds 4 Processors | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dodgers-and-giants-lose-phillies-triumph-with-6-in-8th-96-dodgers.html | Dodgers and Giants Lose; PHILLIES TRIUMPH WITH 6 IN 8TH, 9-6 Dodgers Aid Foes With Wild Peg, Lapse of Memory and Walk With Bases Full | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/brass-bronze-shipments-dip.html | Brass, Bronze Shipments Dip | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ceylons-curfew-eased.html | Ceylon's Curfew Eased | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/cotton-advances-15-to-22-points-brokerage-and-commission-houses.html | COTTON ADVANCES 15 TO 22 POINTS; Brokerage and Commission Houses Step Up Buying -- Consumption Is Off | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/cabbies-held-as-thugs-3-in-brooklyn-robbed-other-hackmen-the-police.html | CABBIES HELD AS THUGS; 3 in Brooklyn Robbed Other Hackmen, the Police Say | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/flood-aid-is-sought-for-all-of-indiana.html | FLOOD AID IS SOUGHT FOR ALL OF INDIANA | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/sport-bill-introduced-measure-is-a-substitute-for-one-offered-by.html | SPORT BILL INTRODUCED; Measure Is a Substitute for One Offered by Celler | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mgm-to-remake-a-silent-classic-lists-the-four-horsemen-as-59-super.html | M-G-M TO REMAKE A SILENT CLASSIC; Lists 'The Four Horsemen' as '59 'Super' Venture -- 'Passport,' Novel, Bought | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/executions-denounced-in-india.html | Executions Denounced in India | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/pacts-are-signed-for-title-fight-pattersonharris-bout-set-for-aug4.html | PACTS ARE SIGNED FOR TITLE FIGHT; Patterson-Harris Bout Set for Aug. 4 but Approval Withheld on Coast | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/new-appliance-heats-or-cools-single-rooms.html | New Appliance Heats or Cools Single Rooms | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/william-w-wight.html | WILLIAM W. WIGHT | True | Special to The .ew York Times. | 1986-04-02 | RE0000288578 | B00000717673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rocket-day-fizzles-world-shoot-set-for-today-is-victim-of-economy.html | 'ROCKET DAY' FIZZLES; World Shoot Set for Today Is Victim of Economy | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/un-asiaafrica-group-meets.html | U.N. Asia-Africa Group Meets | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/jacob-h-shtafman.html | JACOB H. SHTAFMAN | True | Special to The New York Times. | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/corsicans-fight-police-defy-ban-on-speeches-in-honoring-resistance.html | CORSICANS FIGHT POLICE; Defy Ban on Speeches in Honoring Resistance Heroes | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/newsmen-are-called-greatest-freeloaders.html | Newsmen Are Called Greatest 'Free-Loaders' | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/citizenship-case-dropped.html | Citizenship Case Dropped | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rail-union-chief-to-retire.html | Rail Union Chief to Retire | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-18 | 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/worker-killed-at-atom-site.html | Worker Killed at Atom Site | True | | 1986-04-02 | RE0000288578 | B00000717673 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/excerpts-from-press-comments-on-adams-issue.html | Excerpts From Press Comments on Adams Issue | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/u-n-chief-widens-trip-israel-expects-hammarskjold-in-jerusalem-next.html | U. N. CHIEF WIDENS TRIP; Israel Expects Hammarskjold in Jerusalem Next Week | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jewish-hospital-elects-2.html | Jewish Hospital Elects 2 | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/cinema-slump-in-britain.html | Cinema Slump in Britain | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/savings-in-state-up-to-record-in-month.html | SAVINGS IN STATE UP TO RECORD IN MONTH | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/22d-st-renewal-set-city-official-and-owners-meet-on-rehabilitation.html | 22D ST. RENEWAL SET; City Official and Owners Meet on Rehabilitation Plan | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/mrs-post-is-wed-to-herbert-may-an-industrialist-philanthropist.html | Mrs. Post Is Wed To Herbert May, An Industrialist; Philanthropist Married to Westinghouse Air Brake Executive | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/li-group-to-open-a-colonial-home-antiquities-society-ending-decade.html | L.I. GROUP TO OPEN A COLONIAL HOME; Antiquities Society, Ending Decade, Exhibits Restored Sherwood-Jayne House | True | By Sanka Knox | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/cooper-seiden.html | Cooper -- Seiden | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/john-fritsche-jr.html | JOHN FRITSCHE JR. | True | Special to Tile New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/sara-j-tifford-married.html | Sara J. Tifford Married | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/neutrals-urged-as-cyprus-aides-athens-renews-observer-bid-denies.html | NEUTRALS URGED AS CYPRUS AIDES; Athens Renews Observer Bid, Denies Spurring Terror - Nicosia Waits Tensely | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/claim-on-cooney-upheld-by-court-estate-of-jersey-insurance-official.html | CLAIM ON COONEY UPHELD BY COURT; Estate of Jersey Insurance Official Must Pay $621,442 for His Embezzlements | True | By Milton Honig | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/cubs-game-halted-in-second.html | Cubs' Game Halted in Second | True | | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/9-in-show-business-here-balk-at-queries-on-communist-ties-9-balk-at.html | 9 in Show Business Here Balk At Queries on Communist Ties; 9 BALK AT QUERIES ON LINKS TO REDS | True | By Russell Porter | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/chinese-ace-on-way-here.html | Chinese Ace on Way Here | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/joanne-m-adams-prospective-bride.html | Joanne M. Adams Prospective Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/willie-turnesa-wins-low-gross-knollwood-star-gets-142-to-defeat.html | WILLIE TURNESA WINS LOW GROSS; Knollwood Star Gets 142 to Defeat Creavy by 2 Shots in Hochster Golf Event | True | By William J. Briordy | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jersey-tennis-postponed.html | Jersey Tennis Postponed | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/dining-in-notso-wideopen-spaces-smoke-is-avoided-in-al-fresco.html | Dining in Not-So- Wide-Open Spaces; Smoke Is Avoided in Al Fresco Cooking By Rotisserie -- Duck, Souffle on Menu | True | By Craig Claiborne | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/perth-gets-tennis-final.html | Perth Gets Tennis Final | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/iron-company-elects-clevelandcliffs-names-co-president-to-its-board.html | IRON COMPANY ELECTS; Cleveland-Cliffs Names C&O President to Its Board | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/physical-therapists-elect.html | Physical Therapists Elect | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/darien-votes-zoning-change.html | Darien Votes Zoning Change | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/west-germans-indignant.html | West Germans Indignant | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/vice-president-elected-by-lehman-corporation.html | Vice President Elected By Lehman Corporation | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/rector-quits-pulpit-in-race-for-mayor.html | RECTOR QUITS PULPIT IN RACE FOR MAYOR | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/twa-to-lay-off-1000-and-cut-pay-salaries-of-26-executives-slashed.html | T.W.A. TO LAY OFF 1,000 AND CUT PAY; Salaries of 26 Executives Slashed by 10% -- Airline Cites $1,558,000 Loss | True | By Stanley Levey | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/president-lauds-adams-concedes-imprudence-emphasizes-i-need-him.html | PRESIDENT LAUDS ADAMS, CONCEDES IMPRUDENCE; EMPHASIZES 'I NEED HIM'; INQUIRY IS PUSHED | True | By William M. Blair | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/island-capital-tense.html | Island Capital Tense | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/miss-mary-j-sears-bride-of-lieutenant.html | Miss Mary J. Sears Bride of Lieutenant | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/u-s-fails-once-more-to-win-release-of-9.html | U. S. FAILS ONCE MORE TO WIN RELEASE OF 9 | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/judge-defeats-fleet-feet-in-23350-shevlin-stakes-at-belmont-jester.html | Judge Defeats Fleet Feet in $23,350 Shevlin Stakes at Belmont; JESTER, 3-5 ENTRY, 6TH OF 8 IN FIELD | True | By Joseph C. Nichols | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/canada-begins-drive-to-raise-34-billion.html | CANADA BEGINS DRIVE TO RAISE 3.4 BILLION | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/offerings-today-total-36600000-mountain-fuel-supply-co-continental.html | OFFERINGS TODAY TOTAL $36,600,000; Mountain Fuel Supply Co., Continental Air Lines Issues Lead List- | True | | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/the-meeting-in-moscow-clarification-of-soviet-policy-expected-after.html | The Meeting in Moscow; Clarification of Soviet Policy Expected After Session of Central Committee | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/bronx-property-goes-to-investor-deal-involves-apartment-on-walton.html | BRONX PROPERTY GOES TO INVESTOR; Deal Involves Apartment on Walton Ave. -- House on E. 152d St. Is Sold | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/moscow-reports-support-on-nagy-pravda-asserts-hungarian-people-back.html | MOSCOW REPORTS SUPPORT ON NAGY; Pravda Asserts Hungarian People Back the Execution of Leaders in Uprising | True | By Max Frankel | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/kreidmann-duo-victor-scholer-helps-card-64-to-win-fairviews.html | KREIDMANN DUO VICTOR; Scholer Helps Card 64 to Win Fairview's Best-Ball Golf | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/democratic-chief-scores-president-butler-calls-eisenhowers-action.html | DEMOCRATIC CHIEF SCORES PRESIDENT; Butler Calls Eisenhower's Action in Keeping Adams a 'Shocking' Episode | True | By A. H. Raskin | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/arab-amity-urged-nuri-assaid-puts-to-nasser-a-noninterference.html | ARAB AMITY URGED; Nuri as-Said Puts to Nasser a Non-Interference Policy | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/democratic-chiefs-map-campaign-here.html | DEMOCRATIC CHIEFS MAP CAMPAIGN HERE | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/voting-machines-on-aug.12.html | Voting Machines on Aug. 12 | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/claude-c00k-72-exjersey-mmor-hackettstown-leader-dies-formerly.html | CLAUDE C00K, 72, EX-JERSEY MMOR; Hackettstown Leader Dies --Formerly Prosecutor : of Warren county | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/sales-of-gold-boom-in-paris.html | Sales of Gold Boom in Paris | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/hospital-gets-library-today.html | Hospital Gets Library Today | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/press-charge-modified-gubser-says-all-newsmen-are-not-freeloaders.html | PRESS CHARGE MODIFIED; Gubser Says All Newsmen Are Not 'Free-Loaders' | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/seized-negro-sane-mississippi-releases-cleric-who-tried-to-enroll.html | SEIZED NEGRO SANE; Mississippi Releases Cleric Who Tried to Enroll | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/queens-cousin-weds-nurse.html | Queen's Cousin Weds Nurse | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/sheep-get-into-act.html | Sheep Get Into Act | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/melroy-rebuked-on-service-curbs-senators-assail-proposals-to.html | M'ELROY REBUKED ON SERVICE CURBS; Senators Assail Proposals to Restrict Congress's Access to All Views | True | By Russell Baker | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/large-pineapples-here-from-mexico.html | Large Pineapples Here From Mexico | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/warsaw-watches-moscow-session-poles-think-soviet-party-chiefs-will.html | WARSAW WATCHES MOSCOW SESSION; Poles Think Soviet Party Chiefs Will Make Crucial Decisions at Parley | True | By Sydney Gruson | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/goldfine-termed-ready-to-give-inquiry-details-on-adams-issue.html | Goldfine Termed Ready to Give Inquiry Details on Adams Issue | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/somers-sharp.html | Somers -- Sharp | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/first-jet-achieves-vertical-takeoff.html | FIRST JET ACHIEVES VERTICAL TAKE-OFF | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/president-is-appointed-by-robert-joseph-co.html | President Is Appointed By Robert Joseph & Co. | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/power-rate-hearings-set.html | Power Rate Hearings Set | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/guards-going-to-cyprus.html | Guards Going to Cyprus | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/baxter-advances-on-kansas-links.html | BAXTER ADVANCES ON KANSAS LINKS | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/u-s-steel-studying-public-sale-of-300000000-of-debentures-longterm.html | U. S. Steel Studying Public Sale Of $300,000,000 of Debentures; Long-Term Sinking Fund Issue Would Rank Among Largest of Its Kind -Mid-July Date Is Proposed | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/meany-proposes-house-improve-labor-measure-he-asks-passage-of.html | MEANY PROPOSES HOUSE 'IMPROVE' LABOR MEASURE; He Asks Passage of Senate Bill With Some Revisions -- Prospects Held Slim | True | By Joseph A. Loftus | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/union-shop-defended-two-politicians-hit-state-right-to-work-laws.html | UNION SHOP DEFENDED; Two Politicians Hit State 'Right to Work' Laws | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/usc-and-stanford-tie-for-tennis-lead.html | U.S.C. AND STANFORD TIE FOR TENNIS LEAD | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/in-the-nation-the-court-on-the-right-to-travel.html | In The Nation; The Court on 'The Right to Travel' | True | By Arthur Krock | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/moves-irregular-on-cotton-board-near-months-up-on-covering-far.html | MOVES IRREGULAR ON COTTON BOARD; Near Months Up on Covering -- Far Positions Off With Gains for Farm Bill | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/19-jailed-in-pepper-fraud.html | 19 Jailed in Pepper Fraud | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/error-saves-pitcher-umpires-lapse-helps-ramos-escape-beanball-fine.html | ERROR SAVES PITCHER; Umpire's Lapse Helps Ramos Escape Bean-Ball Fine | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/school-plan-lost-by-17-votes.html | School Plan Lost by 17 Votes | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/lewis-stein.html | LEWIS STEIN | True | Special to Th New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/endless-impatient-days.html | Endless, Impatient Days | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/harriman-defends-his-fiscal-record.html | HARRIMAN DEFENDS HIS FISCAL RECORD | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/law-student-fiance-of-suzanne-rafferty.html | Law Student Fiance Of Suzanne Rafferty | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/soviet-calls-envoy-in-bonn.html | Soviet Calls Envoy in Bonn | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/shipping-insurance-reduced.html | Shipping Insurance Reduced | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/thug-shot-in-57th-st-assailant-of-burke-friend-escapes-in-crowd.html | THUG SHOT IN 57TH ST.; Assailant of Burke Friend Escapes in Crowd | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/missouri-loses-70-southern-california-scores-7-runs-in-ninth-to-win.html | MISSOURI Loses, 7-0; Southern California Scores 7 Runs in Ninth to Win | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/president-hints-aid-to-red-bloc-gives-general-endorsement-to-plan.html | PRESIDENT HINTS AID TO RED BLOC; Gives General Endorsement to Plan Senate Rejected -- Conferees Set Fund | True | By Allen Drury | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/business-loans-up-106000000-all-but-2-districts-report-gains.html | BUSINESS LOANS UP $106,000,000; All but 2 Districts Report Gains, Reserve Says -Bill Holdings Off | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/japanese-said-to-break-tradition.html | Japanese Said to Break Tradition | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/east-germans-repeat-threat.html | East Germans Repeat Threat | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/venezuelan-in-front-vamond-tops-donahue-in-1st-round-of-miami-golf.html | VENEZUELAN IN FRONT; Vamond Tops Donahue in 1st Round of Miami Golf Test | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/envoy-to-iran-backed-military-nominations-also-approved-by-senate.html | ENVOY TO IRAN BACKED; Military Nominations Also Approved by Senate | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/fastest-trains-of-lirr-falter-as-company-announces-32-will-be.html | FASTEST TRAINS OF L.I.R.R. FALTER; As Company Announces 32 Will Be Speeded Further, 9 Are Tied Up in Rush | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/pro-tennis-on-tonight-rosewallhartwig-test-heads-card-postponed-by.html | PRO TENNIS ON TONIGHT; Rosewall-Hartwig Test Heads Card Postponed by Rain | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/100-million-paid-by-ge-plan.html | 100 Million Paid by G. E. Plan | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/missing-coast-scientist-found-working-as-race-track-groom.html | Missing Coast Scientist Found Working as Race Track Groom | True | By Gladwin Hill | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/world-socialists-protest.html | World Socialists Protest | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/new-delhi-shocked-by-nagy-execution.html | NEW DELHI SHOCKED BY NAGY EXECUTION | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/big-board-short-total-june-13-top-since-tally-began-in-31-short.html | Big Board Short Total June 13 Top Since Tally Began in '31; SHORT INTEREST HIGHEST SINCE '31 | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/computer-plays-chess-aggressively-but-human-mentors-win-all-4-games.html | Computer Plays Chess Aggressively; But Human Mentors Win All 4 Games | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/seminary-aide-to-head-university-of-judaism.html | Seminary Aide to Head University of Judaism | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/mrs-hoge-has-daughter.html | Mrs. Hoge Has Daughter | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/democrats-storing-ammunition-to-strike-back-at-gop-critics.html | Democrats Storing Ammunition To Strike Back at G.O.P. Critics; Republicans' Vow in 1952 to 'Clean Up the Mess in Washington' May Be Used Against Them in Months Ahead | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/conflicts-noted-in-antinagy-cage-evidence-indicates-budapest-text.html | CONFLICTS NOTED IN ANTI-NAGY CAGE; Evidence Indicates Budapest Text Twisted Statements of Ex-Premier and Aide | True | By Harry Schwartz | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/peiping-pushes-science-it-will-set-up-a-nationwide-research-network.html | PEIPING PUSHES SCIENCE; It Will Set Up a Nation-Wide Research Network | True | Speical to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/adams-gifts-set-cliche-pot-aboil-hounds-tooth-easy-winner-teapot.html | ADAMS GIFTS SET CLICHE POT ABOIL; Hound's Tooth Easy Winner -- Teapot (Dome and a Tempest In) Favored | True | By Philip Benjamin | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/bulkley-dunton-pulp-picks-new-president.html | Bulkley Dunton Pulp Picks New President | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/putziger-with-peter-pan.html | Putziger With Peter Pan | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/budapest-and-the-summit.html | Budapest and the Summit | True | | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/armenian-heads-vatican-missions-pontiff-nominates-cardinal.html | ARMENIAN HEADS VATICAN MISSIONS; Pontiff Nominates Cardinal Agagianian to Fill Role After Stritch's Death | True | By Paul Hofmann | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/harry-tom-mkenna.html | HARRY TOM M'KENNA | True | Sledal to The New York Tlmel. I | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/stern-is-named-judge-in-miami-tv-dispute.html | Stern Is Named Judge In Miami TV Dispute | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/heuss-here-today-for-fourday-visit.html | HEUSS HERE TODAY FOR FOUR-DAY VISIT | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/orphans-frolic-at-coney-island.html | Orphans Frolic at Coney Island | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/toddss-window-son-will-make-movie-bronx-bus-driver-who-went-astray.html | TODD'S WINDOW, SON WILL MAKE MOVIE; Bronx Bus Driver Who Went Astray Is the Subject -Eagels Family Sues | True | By Thomas M. Pryor | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/insuring-mapped-for-mental-care-group-health-marking-20th-year.html | INSURING MAPPED FOR MENTAL CARE; Group Health, Marking 20th Year, Plans Pioneering in Psychiatric Field | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jakarta-reports-gains-says-forces-are-advancing-on-rebels-in.html | JAKARTA REPORTS GAINS; Says Forces Are Advancing on Rebels in Celebes | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/czech-reds-back-nagys-execution-party-leaders-at-congress-also.html | CZECH REDS BACK NAGY'S EXECUTION; Party Leaders at Congress Also Charge Yugoslavia Walks Treason Road | True | By A. M. Rosenthal | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/morocco-presses-france-on-troops.html | MOROCCO PRESSES FRANCE ON TROOPS | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/marked-for-greatness-gregory-peter-xv-cardinal-agagianian.html | Marked for Greatness; Gregory Peter XV Cardinal Agagianian | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/lost-packet-bares-jobless-pay-racket.html | LOST PACKET BARES JOBLESS PAY RACKET | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/3-killed-in-cropduster-crash.html | 3 Killed in Crop-Duster Crash | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/john-l-canfield.html | JOHN L, CANFIELD'.' | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/marietta-sales-rise-net-falls-6-months-profit-68-cents-a-share.html | MARIETTA SALES RISE, NET FALLS; 6 Months' Profit 68 Cents a Share, Against 87 -Volume at Record | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/miss-mary-a-milmoe.html | MISS MARY A. MILMOE | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/beirut-airport-guarded.html | Beirut Airport Guarded | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/soviet-breaks-off-british-pact-talks.html | SOVIET BREAKS OFF BRITISH PACT TALKS | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/singer-increases-domestic-sales-by-6-cites-need-for-small-plants.html | Singer Increases Domestic Sales by 6%, Cites Need for Small Plants Overseas | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/loretta-gaston-wed-here.html | Loretta Gaston Wed Here | True | | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/theatre-fete-sunday-will-aid-marymount.html | Theatre Fete Sunday Will Aid Marymount | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00007717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/a-substitute-plan-on-slaughter-gains.html | A SUBSTITUTE PLAN ON SLAUGHTER GAINS | True | | 1986-04-02 | RE0000288577 | B00007717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/textile-concern-shifts-iselin-jefferson-opens-new-offices-in.html | TEXTILE CONCERN SHIFTS; Iselin - Jefferson Opens New Offices in Fortieth St. | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/the-deputy-mayors-job.html | The Deputy Mayor's Job | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/survey-says-women-buy-furniture-apprehensively.html | Survey Says Women Buy Furniture Apprehensively | True | By Cynthia Kellogg | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/deals-in-westchester-parcels-in-eastchester-and-mamaroneck-are-sold.html | DEALS IN WESTCHESTER; Parcels in Eastchester and Mamaroneck Are Sold | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/roberson-and-knapp-of-cornell-triumph-in-dublin-track-games.html | Roberson and Knapp of Cornell Triumph in Dublin Track Games | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/new-enka-plant-operating.html | New Enka Plant Operating | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/u-n-unit-to-meet-on-hungary-again-session-on-situation-arising-on-n.html | U. N. UNIT TO MEET ON HUNGARY AGAIN; Session on Situation Arising on Nagy Execution Slated by Australian Chairman | True | By Lindesay Parrott | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/714-of-716-sirens-pass-test.html | 714 of 716 Sirens Pass Test | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/wells-w-coates.html | WELLS W. COATES | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/senate-unit-assailed-u-e-unionists-say-security-group-invades-labor.html | SENATE UNIT ASSAILED; U. E. Unionists Say Security Group Invades Labor Field | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/ethical-standards-inquiry-broad-investigation-formulation-of.html | Ethical Standards Inquiry; Broad Investigation, Formulation of Acceptable Conduct Favored | True | HERBERT ROBINSON. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/lorna-hayden-radcliffe-1958-bay-state-bride-married-in-worcester-to.html | Lorna Hayden, Radcliffe 1958, Bay State Bride; Married in Worcester to Henry F. Pope, an Alumnus of Yale | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/british-skeptical-of-soviet-claims-doubt-moscow-has-built.html | BRITISH SKEPTICAL OF SOVIET CLAIMS; Doubt Moscow Has Built Intercontinental Missiles as Reports Indicate | True | By Drew Middleton | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/traffic-court-bows-west-coast-program-of-mock-trials-features.html | Traffic Court' Bows; West Coast Program of Mock Trials Features Authentic Atmosphere | True | By John P. Shanley | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/sidelights-suddenly-auto-stocks-shine.html | Sidelights; Suddenly, Auto Stocks Shine | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/nancy-g-dubois-engaged-to-wed-senior-at-trinity-student-at-bryn.html | Nancy G. DuBois Engaged to Wed Senior at Trinity; Student at Bryn Mawr Will Be Married to Christopher Wright | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/belgrade-accuses-kadar.html | Belgrade Accuses Kadar | True | By Elie Abel | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/statement-by-meany-on-labor-bill.html | Statement by Meany on Labor Bill | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jakarta-trade-law-hits-alien-concerns.html | JAKARTA TRADE LAW HITS ALIEN CONCERNS | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/moscow-held-wary-on-u-s-trade-curbs.html | MOSCOW HELD WARY ON U. S. TRADE CURBS | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/shift-in-d-a-r-award.html | SHIFT IN D. A. R. AWARD | True | Principal in Bay State Says German Girl Will Get It | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/oil-concern-denied-imports-rate-rise.html | OIL CONCERN DENIED IMPORTS RATE RISE | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/foreign-books-shown-publications-exhibition-opens-today-at-carnegie.html | FOREIGN BOOKS SHOWN; Publications Exhibition Opens Today at Carnegie Center | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/new-agebias-law-draws-objections.html | NEW AGE-BIAS LAW DRAWS OBJECTIONS | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/fur-designs-not-inhibited-in-cut-color.html | Fur Designs Not Inhibited In Cut, Color | True | By Gloria Emerson | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/u-s-gives-spain-24500000-loan-g-e-westinghouse-and-foster-wheeler.html | U. S. GIVES SPAIN $24,500,000 LOAN; G. E., Westinghouse and Foster Wheeler to Supply Generating Equipment | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/dodgers-defeat-phils-williams-takes-fourhitter-30.html | Dodgers Defeat Phils.; WILLIAMS TAKES FOUR-HITTER, 3-0 | True | By Louis Effrat | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/meany-stops-in-ireland.html | Meany Stops in Ireland | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/william-bardsley-u-s-labor-aide-68.html | WILLIAM BARDSLEY, U. S. LABOR AIDE, 68 | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/good-news-first-to-finish-yacht-race-from-newport-to-bermuda-yawl.html | Good News First to Finish Yacht Race From Newport to Bermuda; YAWL FINISTERRE IS LIKELY WINNER | True | By John Rendel | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/cooperation-in-industry.html | Cooperation in Industry | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/labor-maps-drive-for-a-4hour-day-afl-and-cio-city-units-set.html | LABOR MAPS DRIVE FOR A 4-HOUR DAY; A.F.L. and C.I.O. City Units Set Long-Term Program as Automation Gains | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/chesapeake-industries-elects.html | Chesapeake Industries Elects | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/william-roy-retired-detectiv-dies-official-bodyguard-to-alfred-e.html | William Roy, Retired Detectiv, Dies; Official Bodyguard to Alfred E. Smith | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/screen-happy-feeling-debbie-reynolds-plays-a-pursued-lass.html | Screen: 'Happy Feeling'; Debbie Reynolds Plays a Pursued Lass | True | By Bosley Crowther | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/mackay-is-upset-in-london-tennis-ohioan-bows-to-australias-laver-63.html | MACKAY IS UPSET IN LONDON TENNIS; Ohioan Bows to Australia's Laver, 6-3, 6-3 -- Perry Wins From Nielsen | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/dr-marcoa-andrad-ii.html | DR. MARCO-A. ANDRAD iI | True | Special to Tle New Yorlc Times. I | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/recession-found-real-editors-in-poll-cite-degree-of-slump.html | RECESSION FOUND REAL; Editors, in Poll, Cite Degree of Slump Throughout U. S. | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/house-unit-dashes-hawaii-hope-for-58.html | HOUSE UNIT DASHES HAWAII HOPE FOR '58 | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/patrick-h-ford-dead-counsel-for-gen-short-in-pearl-harbor-inquiry.html | PATRICK H. FORD DEAD; Counsel for Gen. Short in Pearl Harbor Inquiry | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/poll-finds-beauty-aid-just-soap-and-water.html | Poll Finds Beauty Aid Just Soap and Water | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/marine-legion-post-installs.html | Marine Legion Post Installs | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/masons-to-give-blood-phone-company-employes-also-will-donate-today.html | MASONS TO GIVE BLOOD; Phone Company Employes Also Will Donate Today | True | | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/concert-is-rained-out-first-goldman-band-program-in-central-park.html | CONCERT IS RAINED OUT; First Goldman Band Program in Central Park Postponed | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/du-pont-plan-opposed-u-s-says-proposal-on-g-m-stock-is-unacceptable.html | DU PONT PLAN OPPOSED; U. S. Says Proposal on G. M. Stock Is 'Unacceptable' | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/east-pakistan-regime-resigns.html | East Pakistan Regime Resigns | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/board-absolves-jersey-teacher-school-unit-asks-that-she-not-resign.html | BOARD ABSOLVES JERSEY TEACHER; School Unit Asks That She Not Resign in Dispute on Hiroshima Essays | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/brazil-jails-two-generals.html | Brazil Jails Two Generals | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/city-pushes-study-of-condemnation-mayors-special-committee-told-by.html | CITY PUSHES STUDY OF CONDEMNATION; Mayor's Special Committee Told by Cahill, Its Adviser, to Seek Many Views | True | By Paul Crowell | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/colonial-stores-to-build.html | Colonial Stores to Build | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/british-fire-skylark-rocket-soars-103-miles-after-another-missile.html | BRITISH FIRE SKYLARK; Rocket Soars 103 Miles After Another Missile Explodes | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/museums-reopen-to-small-crowds-workers-at-7-institutions-return-as.html | MUSEUMS REOPEN TO SMALL CROWDS; Workers at 7 Institutions Return as Strike Ends -- Rain Cuts Visitors | True | By Ralph Katz | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jansen-foresees-threat-in-slump-in-last-conference-before-retiring.html | JANSEN FORESEES THREAT IN SLUMP; In Last Conference Before Retiring, He Cites Bad Effect on School Funds | True | By Leonard Buder | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/west-shore-line-wins-right-to-drop-23-of-its-41-trains.html | West Shore Line Wins Right To Drop 23 of Its 41 Trains | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/seth-g-hess-dies-engineer-was-65-director-of-the-interstate.html | SETH G. HESS DIES; ENGINEER WAS 65; Director of the Interstate Sanitation Unit Worked on Pollution Control | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/david-siegel-62-lawyer-34-yes-counsel-in-many-criminal-cases-dies.html | DAVID SIEGEL, 62, * LAWYER 34 YES; Counsel in Many Criminal Cases Dies Assistant lU.S. Attorneyin 192q-27 | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/hofstra-study-set-college-will-explore-idea-of-3-year-course.html | HOFSTRA STUDY SET; College Will Explore Idea of 3-Year Course | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/to-crush-saffron.html | To Crush Saffron | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/ford-motor-opens-huge-glass-plant-at-nashville-big-glass-plant.html | Ford Motor Opens Huge Glass Plant at Nashville; BIG GLASS PLANT OPENED BY FORD | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/m-arthur-finally-gets-1947-columbia-honors.html | M' Arthur Finally Gets 1947 Columbia Honors | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/rayburn-set-for-maine-texas-democrat-will-fly-saturday-to-open.html | RAYBURN SET FOR MAINE; Texas Democrat Will Fly Saturday to Open Campaign | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/young-european-jazz-men-make-syncopated-arrival.html | Young European Jazz Men Make Syncopated Arrival | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/ace-awards-industry-pact.html | A.E.C. Awards Industry Pact | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/effect-of-hungarian-executions.html | Effect of Hungarian Executions | True | STUART RODNEY WOLK. | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/aid-to-refugees-urged-help-for-8000-hungarians-in-austria-is-sought.html | AID TO REFUGEES URGED; Help for 8,000 Hungarians in Austria Is Sought | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jeffrey-heads-national-zinc.html | Jeffrey Heads National Zinc | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/thruway-revenues-rise.html | Thruway Revenues Rise | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/all-grains-gain-but-corn-is-down-profittaking-sends-latter-lower.html | ALL GRAINS GAIN, BUT CORN IS DOWN; Profit-Taking Sends Latter Lower -- Wheat Is Firm -- Soybeans Steady | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/turkey-welcomes-delay.html | Turkey Welcomes Delay | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/arthur-l-brainerd-i.html | ARTHUR L. BRAINERD ! i ' | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/rent-chief-scores-hotel-decontrol.html | RENT CHIEF SCORES 'HOTEL' DECONTROL | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/house-approves-water-projects-compromise-bill-is-similar-to-one.html | HOUSE APPROVES WATER PROJECTS; Compromise Bill Is Similar to One Senate Passed - Conferees to Act | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/rayburn-takes-note-of-troubles-of-adams.html | Rayburn Takes Note Of Troubles of Adams | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/12500000-bonds-are-sold-by-texas-at-cost-of-2936-municipal-issues.html | $12,500,000 Bonds Are Sold by Texas At Cost of 2.936%; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/dobbs-ferry-plea-sent-to-cardinal-board-of-education-asks-his-help.html | DOBBS FERRY PLEA SENT TO CARDINAL; Board of Education Asks His Help in Solving Religious Tangle Over School Site | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/stilt-too-big-to-play-with-pennies-so-trotters-will-pay-65000-to.html | Stilt Too Big to Play With Pennies; So Trotters Will Pay $65,000 to 7-Foot Chamberlain | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/senior-agent-named-by-bank-of-montreal.html | Senior Agent Named By Bank of Montreal | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/utility-plans-issues-laclede-gas-proposes-to-sell-preferred-stock.html | UTILITY PLANS ISSUES; Laclede Gas Proposes to Sell Preferred Stock, Bonds | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/eisenhower-calls-nagy-execution-summit-obstacle-says-action-should.html | EISENHOWER CALLS NAGY EXECUTION SUMMIT OBSTACLE; Says Action Should Alert Free World to Distrust Communist Pledges | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/wabash-breaches-dikes-crest-expected-at-vincennes-today-farms.html | WABASH BREACHES DIKES; Crest Expected at Vincennes Today -- Farms Flooded | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/littlest-enemy-is-an-absorbing-story.html | Littlest Enemy' Is an Absorbing Story | True | RICHARD F. SHEPARD. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/april-tv-set-shipments-off.html | April TV Set shipments off | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/engineers-told-sail-or-get-off-ship-operators-break-off-talk-with.html | ENGINEERS TOLD: 'SAIL OR GET OFF'; Ship Operators Break Off Talk With Striking Union -- 480 Vessels Affected | True | By Werner Bamberger | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/gerts-image-231-wins-errards-isle-a-47to1-shot-is-second-in-chicago.html | GERTS IMAGE, 23-1, WINS; Errard's Isle, a 47-to-1 Shot, Is Second in Chicago | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/florida-u-units-open-to-negroes-federal-court-tells-graduate.html | FLORIDA U. UNITS OPEN TO NEGROES; Federal Court Tells Graduate Schools to End Restriction in 9-Year Bias Fight | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/us-aid-to-aged-backed-typographical-union-here-urges-benefit.html | U.S. AID TO AGED BACKED; Typographical Union Here Urges Benefit Increases | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/mrs-j-w-mitchell-103-first-lady-of-palo-alto-isi-deadaided-red.html | MRS. J. W. MITCHELL, 103 '; First Lady' of Palo Alto IsI Dead--Aided Red Cross | | [ Special to The New York Timel. / | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/rome-just-short-of-break.html | Rome Just Short of Break | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/france-angered-by-nagy-killings-says-nothing-could-justify-them.html | FRANCE ANGERED BY NAGY KILLINGS; Says 'Nothing Could Justify' Them -- Italy Recalls Her Envoy -- Bonn Horrified | | By Robert C. Doty | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/senkowski-gains-final-beats-harrison-in-national-school-tennis.html | SENKOWSKI GAINS FINAL; Beats Harrison in National School Tennis Tourney | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/senators-rained-out-in-4th.html | Senators Rained Out in 4th | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/ship-default-denied-by-victory-carriers.html | SHIP DEFAULT DENIED BY VICTORY CARRIERS | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/leo-m-cadison.html | LEO M. CADISON | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/bank-clearings-soar-check-turnover-in-week-was-179-above-1957-level.html | BANK CLEARINGS SOAR; Check Turnover in Week Was 17.9% Above 1957 Level | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/grain-shipments-set-record.html | Grain Shipments Set Record | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/sports-of-the-times-en-route-to-moscow.html | Sports of The Times; En Route to Moscow | True | By Arythur Daley | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/lead-and-zinc-up-as-copper-drops-cocoa-prices-rise-40-to-49-points.html | LEAD AND ZINC UP AS COPPER DROPS; Cocoa Prices Rise 40 to 49 Points -- Coffee Declines -- Sugar Futures Firm | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/don-newcombe-halts-cardinals-in-first-start-for-redlegs-6-to-1.html | Don Newcombe Halts Cardinals In First start for Redlegs, 6 to 1; Pitches Six-Hitter to Post His Initial Victory -- Winners Rise to Third Place | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/yankee-homers-subdue-indians-2-drives-in-first-down-tribe-by-32.html | Yankee Homers Subdue Indians; 2 DRIVES IN FIRST DOWN TRIBE By 3-2 | | By John Drebinger | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/vatican-stamps-note-fair.html | Vatican Stamps Note Fair | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/canada-ends-tax-on-us-magazines-advertising-levy-termed-a-failure.html | CANADA ENDS TAX ON U.S. MAGAZINES; Advertising Levy Termed a Failure -- Digest and Time Will Cut Rates | | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/for-earlier-retirement-age.html | For Earlier Retirement Age | | JAMES A. WHALEN. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/hoffa-verdict-near-as-both-sides-rest.html | HOFFA VERDICT NEAR AS BOTH SIDES REST | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/meyner-ponders-a-special-session-governor-wants-legislature-to-act.html | MEYNER PONDERS A SPECIAL SESSION; Governor Wants Legislature to Act on Reassessing of Realty in Jersey | True | By George Cable Wright | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/pauling-resigns-post-leaves-chairmanship-of-caltech-chemistry-group.html | PAULING RESIGNS POST; Leaves Chairmanship of Caltech Chemistry Group | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/west-germans-visit-soviet.html | West Germans Visit Soviet | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/thunderbird-price-set.html | Thunderbird Price Set | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/stock-plan-ended-at-yonkers-track-management-heeds-protest-of.html | STOCK PLAN ENDED AT YONKERS TRACK; Management Heeds Protest of Shareholders as State Race Official Intervenes | | By Emanuel Perlmutter | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/giants-win-in-10th-lockman-single-nips-pirates-21.html | Giants Win in 10th; LOCKMAN SINGLE NIPS PIRATES, 2-1 | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/201-shot-ascot-victor-amos-takes-royal-hunt-cup-falls-of-shin.html | 20-1 SHOT ASCOT VICTOR; Amos Takes Royal Hunt Cup -- Falls of Shin, Choice, 3d | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jobless-will-file-claims-by-letter-temporary-state-system-to.html | JOBLESS WILL FILE CLAIMS BY LETTER; Temporary State System to Prevent Jam When New Benefits Take Effect | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/day-added-to-golf-tourney.html | Day Added to Golf Tourney | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/lebanese-bid-un-query-captives-malik-says-beirut-urged-observers-to.html | LEBANESE BID U.N. QUERY CAPTIVES; Malik Says Beirut Urged Observers to See Syrians Who Backed Revolt | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/uruguayans-protest-on-nagy.html | Uruguayans Protest on Nagy | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/yugoslavs-prod-u-s-on-jet-parts-request-pentagon-to-rush-vital.html | YUGOSLAVS PROD U. S. ON JET PARTS; Request Pentagon to Rush Vital Replacement Units -- Belgrade Envoy Leaves | True | By Jack Raymond | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/mrs-aron-fi-jacobson.html | MRS. ARON FI. J.ACOBSON | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/david-bushes-have-child.html | David Bushes Have Child | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/planning-turf-charity-ball-july-26.html | Planning Turf Charity Ball July 26 | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/orioles-triumph-53-portocarrero-helps-pappas-to-turn-back-athletics.html | ORIOLES TRIUMPH, 5-3; Portocarrero Helps Pappas to Turn Back Athletics | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/cut-in-small-courts-is-urged-for-jersey.html | CUT IN SMALL COURTS IS URGED FOR JERSEY | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/commodities-off-a-bit-index-eased-to-854-tuesday-from-855-on-monday.html | COMMODITIES OFF A BIT; Index Eased to 85.4 Tuesday From 85.5 on Monday | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/fulton-st-plan-runs-into-attack-realty-board-and-dr-peale-among-the.html | FULTON ST. PLAN RUNS INTO ATTACK; Realty Board and Dr. Peale Among the Foes of Jack's Widening Proposal | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/church-spurns-scouting.html | Church Spurns Scouting | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/transport-news-automation-tiff-labor-parley-called-on-new.html | TRANSPORT NEWS: AUTOMATION TIFF; Labor Parley Called on New Mechanized Santa Rosa -- Tanker Due Today | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/woman-killed-at-bergen-mall.html | Woman Killed at Bergen Mall | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/l-i-students-get-industrys-help-republic-aviation-program-lets.html | L. I. STUDENTS GET INDUSTRY'S HELP; Republic Aviation Program Lets Potential Scientists Try Their Rockets | True | By Roy R. Silver | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/6-park-concerts-set-morningside-citizens-group-to-start-series-july.html | 6 PARK CONCERTS SET; Morningside Citizens Group to Start Series July 10 | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/rail-fare-to-rise-on-staten-island-psc-lets-rapid-transit-line.html | RAIL FARE TO RISE ON STATEN ISLAND; P.S.C. Lets Rapid Transit Line Raise Commuter Rates 28 to 43% | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/pharmacists-elect-officers.html | Pharmacists Elect Officers | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/fund-cuts-limit-atomic-research-administration-eliminating-all-new.html | FUND CUTS LIMIT ATOMIC RESEARCH; Administration Eliminating All New Construction - Congress Action Seen | True | By John W. Finney | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/pontiac-to-offer-6-special-shows-mary-martin-borge-como-silvers.html | PONTIAC TO OFFER 6 SPECIAL SHOWS; Mary Martin, Borge, Como, Silvers Among Stars -G.M. Drops 'Wide World' | True | By Val Adams | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/brazilian-plane-toll-now-21.html | Brazilian Plane Toll Now 21 | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/ouster-of-adams-is-asked-by-6-g-o-p-state-chiefs-many-at-party.html | Ouster of Adams Is Asked By 6 G. O. P. State Chiefs; Many at Party Meeting in Washington See White House Aide as a Liability - Others Back Eisenhower's Stand | True | By W. H. Lawrence | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/utah-dam-contract-let.html | Utah Dam Contract Let | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/fraud-trial-is-postponed.html | Fraud Trial Is Postponed | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/vanguard-shifts-to-an-xray-study-next-satellite-to-test-suns-role.html | VANGUARD SHIFTS TO AN X-RAY STUDY; Next Satellite to Test Sun's Role in Disturbances That Cause Radio Blackouts | True | By Walter Sullivan | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/darien-establishes-boating-speed-limit.html | DARIEN ESTABLISHES BOATING SPEED LIMIT | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/farm-trade-center-planned.html | Farm Trade Center Planned | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/sonny-dan-scores-in-salvator-mile-hicks-error-361-next-at-monmouth.html | SONNY DAN SCORES IN SALVATOR MILE; Hicks Error, 36-1, Next at Monmouth -- True Verdict, Favorite, Runs Third | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/tv-ad-curb-voted-broadcasters-amend-code-to-bar-portrayal-of.html | TV AD CURB VOTED; Broadcasters Amend Code to Bar Portrayal of Doctors | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/nasser-said-to-rebuff-us-on-aid-to-lebanese-rebels-nasser-rejection.html | Nasser Said to Rebuff U.S. On Aid to Lebanese Rebels; NASSER REJECTION OF U. S. PLEA CITED | True | By E. W. Kenworthy | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/harry-j-schoen.html | HARRY J. SCHOEN | True | Special to Tile New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/morris-county-candiate.html | Morris County 'Candi({ate | True | SpeCial to 'uhe New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/new-factory-for-queens.html | New Factory for Queens | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/seaton-weighing-new-metals-plan-secretary-expected-to-seek-extra.html | SEATON WEIGHING NEW METALS PLAN; Secretary Expected to Seek Extra Subsidy for Small Lead, Zinc Producers | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/pace-is-captured-by-easter-dawn-gelding-triumphs-by-head-over.html | PACE IS CAPTURED BY EASTER DAWN; Gelding Triumphs by Head Over Widower's Illmo at Roosevelt Raceway | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/algerians-at-sessions-rebel-group-joins-tunisian-and-moroccan.html | ALGERIANS AT SESSIONS; Rebel Group Joins Tunisian and Moroccan Officials | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/taipei-reports-sea-victory.html | Taipei Reports Sea Victory | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/princess-has-twins.html | Princess Has Twins | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/ceylon-chief-warns-on-communal-strife.html | CEYLON CHIEF WARNS ON COMMUNAL STRIFE | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/market-stiffens-in-london-stocks-government-tax-concession-on-new.html | MARKET STIFFENS IN LONDON STOCKS; Government Tax Concession on New Plant Building Spurs Industrials | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/helpfulness-is-a-detour-on-the-state-thruway.html | Helpfulness Is a Detour On the State Thruway | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/orangutan-escapes.html | Orangutan Escapes | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/labor-force-hits-peak-u-s-says-77700000-worked-full-or-part-time-in.html | LABOR FORCE HITS PEAK; U. S. Says 77,700,000 Worked Full or Part Time in 1957 | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/frank-e-shurts-74-led-tool-company.html | FRANK E. SHURTS, 74, LED TOOL COMPANY | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/efforts-to-improve-state-banking-law-this-year-not-fruitless-report.html | Efforts to Improve State Banking Law This Year Not Fruitless, Report Holds | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jobless-payments-dip-but-jersey-figures-show-15000-used-up-benefits.html | JOBLESS PAYMENTS DIP; But Jersey Figures Show 15,000 Used Up Benefits | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/paris-model-changes-pace-on-seventh-avenue-work-more-hectic-here.html | Paris Model Changes Pace on Seventh Avenue; Work More Hectic Here, and Lunch Hour Is Brief | True | By Nan Robertson | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/law-offces-defendedi-lefkowiz-tells-parley-that-i-criticism-is.html | LAW OFF,CE.S DEFENDED; Lefkowiz Tells Parley That/ I Criticism Is 'Unmerited' 1 | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/home-state-backs-adams.html | Home State Backs Adams | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/michaels-harrow.html | Michaels -- Harrow | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/cullman-admits-defects-at-fair-but-he-lays-shortcomings-in-brussels.html | CULLMAN ADMITS DEFECTS AT FAIR; But He Lays Shortcomings in Brussels to Congress Cuts -- Rodeo Show Snagged | True | By Howard Taubman | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/fete-set-in-atlanta-for-wendy-oehlert.html | Fete Set in Atlanta For Wendy Oehlert | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/mrs-david-tilles.html | MRS. DAVID TILLES | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/sofia-sentences-5-as-spies.html | Sofia Sentences 5 as Spies | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/salary-is-22500.html | Salary Is $22,500 | True | | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/japanese-miners-end-strike.html | Japanese Miners End Strike | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/2-killed-in-upstate-crash.html | 2 Killed in Upstate Crash | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/upstate-democrats-face-fight.html | Upstate Democrats Face Fight | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/defense-meeting-is-set-eisenhower-to-see-mcelroy-and-aides-at.html | DEFENSE MEETING IS SET; Eisenhower to See McElroy and Aides at Marine Base | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/building-worker-killed.html | Building Worker Killed | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/red-sox-set-back-white-sox-by-139-williams-keough-malzone-jensen.html | RED SOX SET BACK WHITE SOX BY 13-9; Williams, Keough, Malzone, Jensen and Buddin Hit Homers for Boston | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/bases-stolen-school-put-out.html | Bases Stolen, School Put Out | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/bahama-is-victor-in-gavilan-fight-gains-unanimous-decision-in-miami.html | BAHAMA IS VICTOR IN GAVILAN FIGHT; Gains Unanimous Decision in Miami Beach 10-Rounder With Former Champion | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/i-l-a-cooperation-to-cut-pier-mishaps-urged-by-head-of-shipping.html | I. L. A. Cooperation to Cut Pier Mishaps Urged by Head of Shipping Association | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/algiers-turbulent.html | Algiers Turbulent | True | By Henry Tanner | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/goldfine-offers-to-settle-a-case-but-federal-judge-in-boston-holds.html | GOLDFINE OFFERS TO SETTLE A CASE; But Federal Judge in Boston Holds Up Approval of Plan to End Stockholders' Suit | True | By Peter Kihss | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/text-of-president-of-philippines-address-to-u-s-congress.html | Text of President of Philippines' Address to U. S. Congress | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/medical-college-in-china-support-of-institution-as-center-of.html | Medical College in China; Support of Institution as Center of Medical Training Recalled | True | GURSTON GOLDIN, M. D. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/20-file-suit-to-stop-u-s-atomic-testing.html | 20 FILE SUIT TO STOP U. S. ATOMIC TESTING | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/roles-of-zionism-upheld-by-leader.html | ROLES OF ZIONISM UPHELD BY LEADER | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/warsaw-hails-ormandy.html | Warsaw Hails Ormandy | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/lack-of-defense-queries-disappoints-president.html | Lack of Defense Queries Disappoints President | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/kennedy-ives-triumph.html | Kennedy-Ives Triumph | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/long-lease-taken-on-office-parcel-investment-group-adds-to-its-east.html | LONG LEASE TAKEN ON OFFICE PARCEL; Investment Group Adds to Its East Side Holdings -Sale on E. 28th St. | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/harry-katz.html | HARRY KATZ | True | pecla[ to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/auto-injury-frauds-put-in-millions-here-accident-frauds-laid-to-32.html | Auto Injury Frauds Put in Millions Here; ACCIDENT FRAUDS LAID TO 32 HERE | True | By James P. McCaffrey | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/child-to-mrs-e-j-parker.html | Child to Mrs. E. J. Parker | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/british-get-wage-plan-proposal-to-end-bus-strike-will-be-considered.html | BRITISH GET WAGE PLAN; Proposal to End Bus Strike Will Be Considered Today | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/insect-repelled-but-not-wearer.html | Insect Repelled But Not Wearer | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/president-vetoes-the-woman-angle.html | PRESIDENT VETOES THE 'WOMAN ANGLE' | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/gm-cuts-its-image-building.html | G.M. Cuts Its 'Image Building' | True | By Carl Spielvogel | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/house-group-backs-states-rights-bill.html | HOUSE GROUP BACKS STATES RIGHTS BILL | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/britain-to-alter-power-plants.html | Britain to Alter Power Plants | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/senate-rejects-6-billion-tax-cut-votes-6523-to-bar-broad-slash.html | SENATE REJECTS 6 BILLION TAX CUT; Votes, 65-23, to Bar Broad Slash Urged by Douglas - New Test Set Today | True | By John D. Morris | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/fashion-tip.html | Fashion Tip | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/woman-hurt-in-subway-fall.html | Woman Hurt in Subway Fall | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/fund-bill-advances-house-unit-backs-17-billion-for-military.html | FUND BILL ADVANCES; House Unit Backs 1.7 Billion for Military Construction | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/golfers-at-home-on-range-tournament-players-practice-drives-and.html | Golfers at Home on Range; Tournament Players Practice Drives and Newcomers Get Familiar With Sport | True | By Lincoln A. Werden | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/ensign-marries-miss-van-houten-in-darien-church-peter-hall.html | Ensign Marries Miss Van Houten In Darien Church; Peter Hall Partridge of Navy and Alumna of Centenary Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/wood-field-and-stream-fishermen-willing-to-fly-can-be-sure-of-great.html | Wood, Field and Stream; Fishermen Willing to Fly Can Be Sure of Great Sport on Maine Lakes | True | By John W. Randolph | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/soviet-warns-pakistan.html | Soviet Warns Pakistan | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/priests-freed-by-peiping-sail.html | Priests Freed by Peiping Sail | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/sweden-names-un-delegate.html | Sweden Names U.N. Delegate | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/moscow-chides-president.html | Moscow Chides President | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/gasoline-supply-dropped-in-week-stocks-put-at-190241000-barrels-off.html | GASOLINE SUPPLY DROPPED IN WEEK; Stocks Put at 190,241,000 Barrels, Off 2,784,000 -- Imports Are Up | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/miss-frank-advances-in-metropolitan-title-golf-defender-tallies.html | Miss Frank Advances in Metropolitan Title Golf; DEFENDER TALLIES 2-AND-1 TRIUMPH | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/philadelphia-guild-will-file-charges.html | PHILADELPHIA GUILD WILL FILE CHARGES | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/a-fathers-view-of-adams-case-he-knows-that-shermans-telling-the.html | A FATHER'S VIEW OF 'ADAMS CASE'; He Knows That 'Sherman's Telling the Truth' Because His Son 'Always Did' | True | | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/police-eject-two-at-soviet-office-socialists-here-are-foiled-in-bid.html | POLICE EJECT TWO AT SOVIET OFFICE; Socialists Here Are Foiled in Bid to See Sobolev to Protest on Nagy | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/issue-of-toronto-placed-on-market.html | ISSUE OF TORONTO PLACED ON MARKET | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/us-and-canada-list-seaway-toll-plans-fees-viewed-as-low-u-s-canada.html | U.S. and Canada List Seaway Toll Plans; Fees Viewed as Low; U. S., CANADA LIST TOLLS ON SEAWAY | True | By George Horne | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/folsom-sees-lag-in-education-drive.html | FOLSOM SEES LAG IN EDUCATION DRIVE | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/play-by-ocasey-will-be-revived-shadow-of-a-gunman-first-in-actors.html | PLAY BY O'CASEY WILL BE REVIVED; ' Shadow of a Gunman' First in Actors Studio Series -2 Sign for 'Seesaw' | True | By Louis Calta | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/way-seen-to-talk-to-the-deafblind-u-s-welfare-aide-discloses-a.html | WAY SEEN TO 'TALK' TO THE DEAF-BLIND; U. S. Welfare Aide Discloses a Block Alphabet to Be Outlined on Palm of Hand | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/new-blair-concern-operating.html | New Blair Concern Operating | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/rf_v-rupert-mcann.html | RF_.V. RUPERT M'CANN | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/miss-olivia-ladd-engaged-to-wed-former-marine-fiancee-of-gilbert.html | Miss Olivia Ladd Engaged to Wed Former Marine; Fiancee of Gilbert Keith Macl. Highet, Son of Columbia Classicist | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/market-pauses-after-5day-rise-average-off-193-to-29122-turnover.html | MARKET PAUSES AFTER 5-DAY RISE; Average Off 1.93 to 291.22 -- Turnover Declines to 2,640,000 Shares | True | By Richard Rutter | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/glenmore-distilleries-picks-a-new-director.html | Glenmore Distilleries Picks a New Director | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/easing-the-pedestrians-lot.html | Easing the Pedestrian's Lot | True | JOEL LIFFLANDER. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/fund-lifts-offering-total.html | Fund Lifts Offering Total | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/canadian-group-protests.html | Canadian Group Protests | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/cash-rejoins-white-sox.html | Cash Rejoins White Sox | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/elgin-dissidents-assert-ability-to-elect-two-board-members-margolis.html | Elgin Dissidents Assert Ability To Elect Two Board Members; Margolis, Leader of Group, Urges 'Working' Directors -- Meeting Is Cordial | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/emotional-paris-hails-de-gaulle-throngs-cheer-him-on-date-of-his.html | EMOTIONAL PARIS HAILS DE GAULLE; Throngs Cheer Him on Date of His Wartime Appeal | True | By W. Granger Blair | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/caudle-connelly-seeking-new-trial.html | CAUDLE, CONNELLY SEEKING NEW TRIAL | True | | 1986-04-02 | RE0000288577 | B00000717674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/philippines-ask-economic-aid-garcia-says-eisenhower-agrees-two.html | Philippines Ask Economic Aid; Garcia Says Eisenhower Agrees; Two Presidents Confer in White House -- Filipino Praises U. S. as Example in Address to Congress Session | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/cross-wodtke.html | Cross -- Wodtke | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/general-telephone-sees-improved-net.html | GENERAL TELEPHONE SEES IMPROVED NET | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/president-teases-press-with-reminder-of-gift.html | President Teases Press With Reminder of Gift | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/nagy-protest-staged-in-oslo.html | Nagy Protest Staged in Oslo | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/debutante-is-honored-at-tea-in-scarsdale.html | Debutante Is Honored At Tea in Scarsdale | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/bridegroom-hurt-in-car-crash-dies.html | BRIDEGROOM HURT IN CAR CRASH DIES | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/papers-tax-change-backed.html | Papers' Tax Change Backed | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/kearns-lautenschlager.html | Kearns -- Lautenschlager | True | Special to The New York Times. | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-19 | 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288577 | B00000717674 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/stowelipson.html | Stowe---Lipson | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/action-on-alaska-set-johnson-sees-senate-ruling-on-statehood-next.html | ACTION ON ALASKA SET; Johnson Sees Senate Ruling on Statehood Next Week | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/3-u-s-men-ousted-in-british-tennis-perry-carter-and-shea-bow-but-3.html | 3 U. S. MEN OUSTED IN BRITISH TENNIS; Perry, Carter and Shea Bow, but 3 American Women Win Despite Wave of Upsets | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/malik-off-to-washington.html | Malik Off to Washington | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/indian-heat-toll-exceeds-400.html | Indian Heat Toll Exceeds 400 | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/samuel-silver.html | SAMUEL SILVER | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/mrs-matthews-wed-in-coast-ceremony.html | Mrs. Matthews Wed In Coast Ceremony | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/57-mao-talk-tied-to-56-nagy-acts-peiping-says-hungarian-revolt.html | '57 MAO TALK TIED TO '56 NAGY ACTS; Peiping Says Hungarian Revolt Prompted Speech on 'Contradictions' | True | By Greg MacGregorspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sheiks-release-asked-kashmir-chiefs-son-submits-habeas-corpus.html | SHEIK'S RELEASE ASKED; Kashmir Chief's Son Submits Habeas Corpus Petition | True | Dispatch of The Times. London | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/de-gaulle-rebuffs-parliamentary-bid.html | DE GAULLE REBUFFS PARLIAMENTARY BID | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/rain-puts-off-meet-in-dublin.html | Rain Puts Off Meet in Dublin | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/british-circulation-up-notes-in-use-rose-469000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 469,000 in Week to 2,033,991,000 | True | | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/dodgers-offer-to-waive-rights-to-ravine-oil-as-trials-start.html | Dodgers Offer to Waive Rights To Ravine Oil as Trials Start | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/output-of-lumber-still-behind-1957.html | OUTPUT OF LUMBER STILL BEHIND 1957 | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/mays-in-hospital-here-to-undergo-checkup.html | Mays in Hospital Here To Undergo Check-Up | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/school-warning-given-avoid-politics-silver-says-in-accepting.html | SCHOOL WARNING GIVEN; Avoid Politics, Silver Says in Accepting Masonic Honor | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/metals-decline-in-active-trade-cottonseed-oil-and-potatoes-lower.html | METALS DECLINE IN ACTIVE TRADE; Cottonseed Oil and Potatoes Lower -- Cocoa, Hides Rise -- Wool Mixed | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/block-again-quits-2-butcher-locals-action-viewed-as-final-as-units.html | BLOCK AGAIN QUITS 2 BUTCHER LOCALS; Action Viewed as Final as Units Drop Suit to Bar Union Receivership | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/5-hurt-by-radiation-aec-says-workers-marrow-may-deteriorate-more.html | 5 HURT BY RADIATION; A.E.C. Says Workers' Marrow May Deteriorate More | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-n-and-the-crises-efforts-to-stabilize-the-mediterranean-pressed.html | U. N. and the Crises; Efforts to Stabilize the Mediterranean Pressed in Lebanon, Cyprus, NATO | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/theatre-trustees-plan-inquiry.html | Theatre Trustees Plan Inquiry | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/free-dental-aid-mcelroy-defends-the-armys-treatment-for-his-wife.html | FREE DENTAL AID; McElroy Defends the Army's Treatment for His Wife | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/new-bill-at-stratford-fete.html | New Bill at Stratford Fete | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/alcoa-upstate-unit-raising-its-output.html | ALCOA UPSTATE UNIT RAISING ITS OUTPUT | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/laotians-to-visit-taipei.html | Laotians to Visit Taipei | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/rohr-aircraft-corp-sales-in-9-months-to-april-30-rose-but-net-fell.html | ROHR AIRCRAFT CORP.; Sales in 9 Months to April 30 Rose, but Net Fell | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/poles-see-a-gain-for-khrushchev-but-view-moscows-policy-as-tough-no.html | POLES SEE A GAIN FOR KHRUSHCHEV; But View Moscow's Policy as Tough No Matter Who Is the Nominal Leader | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/court-invalidates-v-as-halt-of-pension-to-a-convicted-red.html | Court Invalidates V. A.'s Halt Of Pension to a Convicted Red | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/idaho-maryland-mines-sierra-tool-and-manufacturing-company-is.html | IDAHO MARYLAND MINES; Sierra Tool and Manufacturing Company Is Purchased COMPANIES PLAN SALES, MERGERS | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/summer-festival-of-new-york-opens-with-coronation-of-queen-mayor.html | Summer Festival of New York Opens With Coronation of Queen; Mayor Invites All America to Attend and to Enjoy the City's Hospitality | True | By Anna Petersen | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/domestic-rate-lower.html | Domestic Rate Lower | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/c-g-moseleys-have-child.html | C. G. Moseleys Have Child] | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/to-repair-court-building.html | To Repair Court Building | True | PAULINE HELPERN, | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/greeks-say-plan-is-unacceptable-formal-answer-on-cyprus-is-withheld.html | GREEKS SAY PLAN IS 'UNACCEPTABLE'; Formal Answer on Cyprus Is Withheld -- Turks Give No Ground on Partition | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/2-graduated-by-phone-jersey-high-school-pipes-ceremony-to-hospital.html | 2 GRADUATED BY PHONE; Jersey High School Pipes Ceremony to Hospital Room | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/advertising-grey-losing-tussy.html | Advertising Grey Losing Tussy | True | By Carl Spielvogel | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/donald-crandall-editors-son-dead.html | DONALD CRANDALL, EDITOR'S SON, DEAD | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-s-steel-clouds-price-picture-by-saying-it-a-waits-clarification-s.html | U. S. Steel Clouds Price Picture By Saying It A waits Clarification; STEEL STATEMENT PUZZLES INDUSTRY | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/n-a-s-d-expels-six-s-e-c-ousts-more.html | N. A. S. D. EXPELS SIX, S. E. C. OUSTS MORE | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/ruth-dowling-l-w-newman-married-here-daughter-of-board-of-trade.html | Ruth Dowling, L. W. Newman Married Here; Daughter of Board of ,Trade Head Bride in St. James' | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/links-honors-shared-mrs-scheuerman-gains-tie-with-mrs-laing-in.html | LINKS HONORS SHARED; Mrs. Scheuerman Gains Tie With Mrs. Laing in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/how-a-mayor-got-to-snip-a-ribbon-dalsandro-wins-scissors-after-a.html | HOW A MAYOR GOT TO SNIP A RIBBON; D'Alesandro Wins Scissors After a Political Drama at Dedication in Baltimore | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/youths-grab-2000-as-teller-phones.html | YOUTHS GRAB $2,000 AS TELLER PHONES | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/vancouver-signs-urban-henry.html | Vancouver Signs Urban Henry | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/9-more-in-entertainment-world-refuse-to-answer-on-red-ties-9-more.html | 9 More in Entertainment World Refuse to Answer on Red Ties; 9 MORE BALK HERE ON LINKS TO REDS | True | By Russell Porter | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/howe-sound-haile-to-merge.html | Howe Sound, Haile to Merge | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/vary-food-shapes.html | Vary Food Shapes | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/italian-cabinet-quits-for-postelection-revision.html | Italian Cabinet Quits for Post-Election Revision | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/child-enters-student-life-in-trial-run.html | Child Enters Student Life In Trial Run | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/oil-curb-program-remains-an-issue-u-s-balks-on-its-pact-with.html | OIL CURB PROGRAM REMAINS AN ISSUE; U. S. Balks on Its Pact With Eastern States Petroleum -- But Loopholes Exist | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/auto-price-bill-gains-house-group-approves-plan-for-detailed-costs.html | AUTO PRICE BILL GAINS; House Group Approves Plan for Detailed Costs | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/wins-in-new-strike-offer.html | WINS in New Strike Offer | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/acclaim-for-de-gaulle.html | Acclaim for de Gaulle | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/lutherans-set-groups-five-conferences-created-in-step-toward-merger.html | LUTHERANS SET GROUPS; Five Conferences Created in Step Toward Merger | True | | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/transport-news-lapham-elected-president-of-grace-line-to-head.html | TRANSPORT NEWS: LAPHAM ELECTED; President of Grace Line to Head Steamship Unit -- Airline Leases Hangar | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/wood-field-and-stream-butchers-secret-battenkill-badger-is-trout.html | Wood, Field and Stream; Butcher's Secret Battenkill Badger Is Trout Anglers' Ultimate Weapon | | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/wolfson-selling-his-big-holding-of-american-motors-corp-stock.html | Wolfson Selling His Big Holding Of American Motors Corp. Stock; 100,000 of 400,000 Shares Are Said to Be Disposed Of -- Market Gain Noted WOLFSON SELLING MOTOR INTEREST | | By Robert E. Bedingfield | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/records-of-8-13-rpm-hailed-as-aid-to-blind.html | Records of 8 1/3 R.P.M. Hailed as Aid to Blind | | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/dr-william-robinson.html | DR. WILLIAM ROBINSON | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/un-unit-agrees-to-hear-thomas-protest-on-atom.html | U.N. Unit Agrees to Hear Thomas Protest on Atom | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/weather-study-passed-senate-gets-bill-to-permit-science-foundation.html | WEATHER STUDY PASSED; Senate Gets Bill to Permit Science Foundation Survey | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/hearing-set-on-bill-for-atlantic-liners.html | HEARING SET ON BILL FOR ATLANTIC LINERS | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/musical-will-assist-the-botanical-garden.html | Musical Will Assist The Botanical Garden | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-s-build-radar-to-spot-satellite-defense-department-setting-up-a-s.html | U. S. BUILD RADAR TO SPOT SATELLITE; Defense Department Setting Up a System to Identify Even Silent 'Moons' | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/burke-resists-eisenhower-on-altering-pentagon-bill-navy-chief-backs.html | Burke Resists Eisenhower On Altering Pentagon Bill; NAVY CHIEF BACKS BILL ON PENTAGON | | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/gold-star-mothers-elect.html | Gold Star Mothers Elect | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/goldfine-actions-an-s-e-c-puzzle-he-could-have-averted-all-trouble.html | GOLDFINE ACTIONS AN S. E. C. PUZZLE; He Could Have Averted All Trouble by Dropping His Concern From Exchange | | By Peter Kihssspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/drug-panel-members-named.html | Drug Panel Members Named | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/countess-mara-cravat-creator-adds-new-lines.html | Countess Mara, Cravat Creator, Adds New Lines | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/detours-enliven-cruise-to-hartford-colleges-dot-shores-of-new.html | Detours Enliven Cruise to Hartford; Colleges Dot Shores of New England's Longest River Connecticut's Charm Often Overlooked by Skippers | | By Clarence E. Lovejoy | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/seventhday-adventists-meet.html | Seventh-Day Adventists Meet | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/tim-tam-in-light-exercise.html | Tim Tam in Light Exercise | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/joseph-f-drury.html | JOSEPH F. DRURY | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/candidates-to-debate-goodwin-accepts-lindsays-bid-in-republican.html | CANDIDATES TO DEBATE; Goodwin Accepts Lindsay's Bid in Republican Race | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/son-to-mrs-alan-gartner.html | Son to Mrs. Alan Gartner | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/susan-konheim-bride-of-burton-elias-sobel.html | Susan Konheim Bride Of Burton Elias Sobel | True | | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/dog-hailed-as-captor-wins-humane-society-award-for-protecting.html | DOG HAILED AS CAPTOR; Wins Humane Society Award for Protecting Master's Shop | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/senkowski-wins-title-hamtramck-youth-17-defeats-froehling-in-school.html | SENKOWSKI WINS TITLE; Hamtramck Youth, 17 Defeats Froehling in School Tennis | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/utility-to-register-issue.html | Utility to Register Issue | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/the-consumer-is-king.html | The Consumer Is King | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/judy-frank-wins-extrahole-test-beats-mrs-mason-to-gain-metropolitan.html | JUDY FRANK WINS EXTRA-HOLE TEST; Beats Mrs. Mason to Gain Metropolitan Semi-Finals -- Mrs. Cudone Victor | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/death-foils-farewell-13-women-gather-in-vain-to-fete-retiring.html | DEATH FOILS FAREWELL; 13 Women Gather in Vain to Fete Retiring Colleague | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/the-city-with-everything.html | The City With Everything | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/food-shopping-guide-fruits-and-vegetables-approach-peak-with-prices.html | Food: Shopping Guide; Fruits and Vegetables Approach Peak With Prices Down -- Meats Unchanged | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/pacificists-case-heard.html | Pacificists' Case Heard | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/wagner-aids-appeal-joins-in-phoning-for-gifts-to-united-jewish.html | WAGNER AIDS APPEAL; Joins in Phoning for Gifts to United Jewish Drive | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/congress-scores-nagy-execution-both-houses-assail-soviet-barbarism.html | CONGRESS SCORES NAGY EXECUTION; Both Houses Assail Soviet 'Barbarism and Perfidy' Toward Hungarians CONGRESS SCORES NAGY EXECUTION | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/douglas-defeats-holmberg-63-60-stanford-man-upsets-tulane-ace-in.html | DOUGLAS DEFEATS HOLMBERG, 6-3, 6-0; Stanford Man Upsets Tulane Ace in College Title Tennis -- U. S. C.'s Team Leads | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/peter-j-mniece.html | PETER J. M'NIECE | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/formal-communique-of-soviet-communists.html | Formal Communique Of Soviet Communists | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/2-tv-stations-get-sherwood-awards.html | 2 TV STATIONS GET SHERWOOD AWARDS | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/esso-refinery-in-wales.html | Esso Refinery in Wales | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/30-socialists-picket-soviet-u-n-offices-here.html | 30 Socialists Picket Soviet U. N. Offices Here | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/changes-small-for-most-grains-price-moves-are-generally-in.html | CHANGES SMALL FOR MOST GRAINS; Price Moves Are Generally in Fractions -- Trading Volume Is Light | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/kubitschek-shifts-on-hemisphere-talk.html | KUBITSCHEK SHIFTS ON HEMISPHERE TALK | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/meyner-scores-adams-terms-conduct-inconsistent-with-pretensions-of.html | MEYNER SCORES ADAMS; Terms Conduct 'Inconsistent With Pretensions of Virtue' | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/tour-in-chappaqua-to-assist-hospital.html | Tour in Chappaqua To Assist Hospital | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/gladness-is-first-in-ascot-gold-cup-americanowned-irish-mare-beats.html | GLADNESS IS FIRST IN ASCOT GOLD CUP; American-Owned Irish Mare Beats Hornbeam by Length -- Queen's Doutelle Third | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/net-free-reserve-rises-65000000-gain-gives-no-sign-of-shift-in.html | NET FREE RESERVE RISES $65,000,000; Gain Gives No Sign of Shift in Credit Policy but Money Market Is Watchful NET FREE RESERVE RISES $65,000,000 | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/mitchell-in-geneva-calls-labor-bill-satisfactory-but-still-favors.html | Mitchell, in Geneva, Calls Labor Bill 'Satisfactory' but Still Favors Revisions | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/cuba-labor-chief-slain-leader-in-batistas-party-is-shot-in-santiago.html | CUBA LABOR CHIEF SLAIN; Leader in Batista's Party Is Shot in Santiago | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/engineer-strike-focuses-on-liner-company-asserts-america-will-sail.html | ENGINEER STRIKE FOCUSES ON LINER; Company Asserts America Will Sail Today -- Union to Post Pickets at Pier | True | By Werner Bamberger | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/onassis-defends-deals-on-tankers-tells-house-group-he-paid-us.html | ONASSIS DEFENDS DEALS ON TANKERS; Tells House Group He Paid U. S. 'Twice' for Vessels ONASSIS DEFENDS DEALS ON TANKERS | True | By George Hornespecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/kirk-hailed-on-housing-morningside-adviser-is-also-optimistic-about.html | KIRK HAILED ON HOUSING; Morningside Adviser Is Also Optimistic About Area | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/cubs-nip-braves-5-4.html | Cubs Nip Braves, 5 -- 4 | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/negro-in-dispute-quits-mississippi.html | NEGRO IN DISPUTE QUITS MISSISSIPPI | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/cotton-declines-5c-to-90c-a-bale-prices-of-new-crop-october-and.html | COTTON DECLINES 5C TO 90C A BALE; Prices of New Crop October and December Weakest -- Liverpool Futures Dip | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/tunisia-hopeful-of-algeria-pact-bourguiba-views-paristunis-accord.html | TUNISIA HOPEFUL OF ALGERIA PACT; Bourguiba Views Paris-Tunis Accord as Sign de Gaulle Can Take Liberal Path | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/so-california-wins-defeats-missouri-8-to-7-in-12inning-n-c-a-a.html | SO. CALIFORNIA WINS; Defeats Missouri, 8 to 7, in 12-Inning N. C. A. A. Final | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/mrs-john-staniszewski-is-dead-at-54-husband-was-the-man-nobody.html | Mrs. John Staniszewski Is Dead at 54; Husband Was the 'Man Nobody Wanted' | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/children-hurt-in-fall-boy-and-girl-plunge-from-3dfloor-window-here.html | CHILDREN HURT IN FALL; Boy and Girl Plunge From 3d-Floor Window Here | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/lawyer-is-fiance-of-justine-pruyn.html | Lawyer Is Fiance Of Justine Pruyn | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/carloadings-set-new-high-for-58-total-at-622221-units-largest-since.html | CARLOADINGS SET NEW HIGH FOR '58; Total at 622,221 Units, Largest Since the Week Ended Nov. 23, 1957 | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/jewish-sect-in-protest-white-house-pickets-accuse-israel-of.html | JEWISH SECT IN PROTEST; White House Pickets Accuse Israel of Persecution | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/frank-a-doe.html | FRANK A. DOE | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/soviet-volunteers-hinted.html | Soviet Volunteers' Hinted | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/white-sox-score-over-red-sox-40-wynn-checks-boston-with-a-2hitter.html | WHITE SOX SCORE OVER RED SOX, 4-0; Wynn Checks Boston With a 2-Hitter -- Senators Set Back Tigers by 4-3 | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/adams-entertainment-charges.html | Adams' Entertainment Charges | True | A. H. WHITELAW. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-n-session-delayed-special-committee-on-hungary-will-convene.html | U. N. SESSION DELAYED; Special Committee on Hungary Will Convene Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/unfair-labor-move-is-laid-to-inquirer.html | UNFAIR LABOR MOVE IS LAID TO INQUIRER | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/kefauver-on-watch-senator-marking-days-before-prospective-price.html | KEFAUVER ON WATCH; Senator Marking Days Before Prospective Price Rise | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/stocks-register-widest-dip-in-58-selling-wave-late-in-day-depresses.html | STOCKS REGISTER WIDEST DIP IN '58; Selling Wave Late in Day Depresses Average to 286.82, Down 4.40 BONDS ALSO SLIDE OFF Defeat of Excise Tax Cut, Report of Firming Money Policy Are Factors STOCKS REGISTER WIDEST DIP IN '58 | | By Richard Rutter | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/29-air-lines-honored-safety-awards-for-last-year-go-for-flight.html | 29 AIR LINES HONORED; Safety Awards for Last Year Go for Flight Records | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/carl-roll.html | CARL ROLL | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/greek-and-turk-coexist-in-thrace-each-nation-holds-minority-of.html | GREEK AND TURK COEXIST IN THRACE; Each Nation Holds Minority of Other Ethnic Group as if in Hostage | True | By A. C. Sedgwickspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/phils-turn-back-dodgers-93-for-semprochs-8th-success-pignatano.html | Phils Turn Back Dodgers, 9-3, For Semproch's 8th Success; Pignatano, Snider Homers in 9th Deprive Right-Hander of Shutout in 6-Hit Victory | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/braniff-marks-30-years-in-sky-today-with-activities-in-u-s-and.html | Braniff Marks 30 Years in Sky Today With Activities in U. S. and Latin Cities | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/utility-system-picks-a-new-vice-president.html | Utility System Picks A New Vice President | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/suit-for-police-job-lost-by-scofflaw.html | SUIT FOR POLICE JOB LOST BY SCOFFLAW | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/renewal-project-begins-in-newark-u-s-officials-salute-study-that.html | RENEWAL PROJECT BEGINS IN NEWARK; U. S. Officials Salute Study That Will Blaze Trail for Rebirth of Other Cities | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/gop-chiefs-avoid-adams-discussion-president-tells-chairmen-he-sees.html | G.O.P CHIEFS AVOID ADAMS DISCUSSION; President Tells Chairmen He Sees Economic Upturn - 'Right to Work' Is Topic | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/launching-date-set-easterner-an-americas-cup-candidate-nears.html | LAUNCHING DATE SET; Easterner, an America's Cup Candidate, Nears Completion | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/albert-ritchie-85-lawyer-and-golfer.html | ALBERT RITCHIE, 85, LAWYER AND GOLFER | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/g-m-in-kansas-city-charges-sabotage.html | G. M. IN KANSAS CITY CHARGES 'SABOTAGE' | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-n-in-lebanon.html | U. N. in Lebanon | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-s-statement-on-nagy.html | U. S. Statement on Nagy | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/moiseyev-is-quoted-on-u-s-incidents.html | MOISEYEV IS QUOTED ON U. S. 'INCIDENTS' | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/farmers-vote-today-ballot-is-expected-to-approve-plan-for-wheat.html | FARMERS VOTE TODAY; Ballot Is Expected to Approve Plan for Wheat Quotas | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/steel-is-ordered-for-hudson-span-bethlehem-gets-13610298-contract.html | STEEL IS ORDERED FOR HUDSON SPAN; Bethlehem Gets $13,610,298 Contract for New Deck of Washington Bridge | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/member-banks-excess-reserves-rose-and-borrowings-fell-in-latest.html | Member Banks' Excess Reserves Rose And Borrowings Fell in Latest Week | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/eccles-suggests-trading-with-reds.html | ECCLES SUGGESTS TRADING WITH REDS | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/art-face-of-new-york-rapid-changes-are-depicted-in-display-of.html | Art: Face of New York; Rapid Changes Are Depicted in Display of Paintings at City Museum | True | By Dore Ashton | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/england-tallies-237-batting-is-dull-as-second-cricket-test-match.html | ENGLAND TALLIES 237; Batting Is Dull as Second Cricket Test Match Starts | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/two-deadlocked-at-71-mrs-hagge-and-miss-dodd-share-western-open.html | TWO DEADLOCKED AT 71; Mrs. Hagge and Miss Dodd Share Western Open Lead | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/about-new-york-art-sprouts-in-an-atmosphere-of-onions-and-cheese-on.html | About New York; Art Sprouts in an Atmosphere of Onions and Cheese on the Seacoast of Bohemia | True | By Meyer Berger | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/n-y-central-tax-cut-in-peekskill-city-reduces-assessment-on-main.html | N. Y. CENTRAL TAX CUT IN PEEKSKILL; City Reduces Assessment on Main Line Facilities by $19,100, or 5% PRECEDENT SUGGESTED Commissioner Says if Other Places Follow, Railroad's Plight May Be Eased | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/2000-pupils-in-jersey-eat-ice-cream-bequest.html | 2,000 Pupils in Jersey Eat Ice Cream Bequest | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/jaroslave-hulka-ophthalmologist-head-of-department-at-st-johns.html | JAROSLAVE HULKA, OPHTHALMOLOGIST; Head of Department at St. John's Hospital Dies -Set Up Czechoslovak Clinic | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/glass-copies-retain-look-of-originals.html | Glass Copies Retain Look Of Originals | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/auto-agency-proposed-traffic-safety-council-urges-separate-state.html | AUTO AGENCY PROPOSED; Traffic Safety Council Urges Separate State Department | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/miner-dies-in-british-blast.html | Miner Dies in British Blast | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/2-seaway-locks-ready-eisenhower-and-snell-units-turned-over-to.html | 2 SEAWAY LOCKS READY; Eisenhower and Snell Units Turned Over to Agency | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/metropolitan-transport-position-regional-council-took-on.html | Metropolitan Transport; Position Regional Council Took on Recommended Legislation Outlined | True | MAXWELL LEHMAN. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/pearson-bats-in-pair.html | Pearson Bats in Pair | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/operation-air-lift-gets-fashions-to-army-wives.html | Operation Air Lift Gets Fashions to Army Wives | True | By Agnes Ash | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/vanishing-as-on-facade-puzzle-n-tur-l-history-museum-people.html | Vanishing A's on Facade Puzzle N tur l History Museum People | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/i-g-y-chief-halls-satellites-data-kaplan-speaking-at-yeshiva.html | I. G. Y. CHIEF HALLS SATELLITES' DATA; Kaplan, Speaking at Yeshiva Graduation, Sees Promise of Major Discoveries | True | By Will Lissner | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/law-on-aged-assailed-it-will-lead-to-deception-state-inquiry-warned.html | LAW ON AGED ASSAILED; It Will Lead to Deception -- State Inquiry Warned | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/monmouth-revisited.html | Monmouth Revisited | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/yankees-clout-five-homers-and-down-indians-for-sweep-of-threegame.html | Yankees Clout Five Homers and Down Indians for Sweep of Three-Game Set; KUCKS OF BOMBERS POSTS 9-3 VICTORY Carey's 2 Homers Help Beat Tribe -- Slaughter, Bauer, Howard Also Connect | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/schulman-cohen.html | Schulman--Cohen | True | Soet. Jal to The New York Tlme. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/amsterdam-greets-atlantic.html | Amsterdam Greets Atlantic | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/teachers-plight-on-pensions-cited-woman-84-with-pre1950-benefits-is.html | TEACHERS' PLIGHT ON PENSIONS CITED; Woman, 84, With Pre-1950 Benefits, Is Being Aided by Colleagues in System | True | By Leonard Buder | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/gimbels-chief-to-aid-u-s-o.html | Gimbels Chief to Aid U. S. O. | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/elgin-management-sweeps-8-of-9-seats-on-board-insurgent-group-wins.html | Elgin Management Sweeps 8 of 9 Seats On Board; Insurgent Group Wins 1 | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/perus-president-weds-prado-marries-second-time-in-roman-catholic.html | PERU'S PRESIDENT WEDS; Prado Marries Second Time in Roman Catholic Ceremony | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/scholarship-and-deviled-ham-get-together-donation-by-canner-starts.html | Scholarship and Deviled Ham Get Together; Donation by Canner Starts Program at M. I. T. | True | By John H. Fentonspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/negro-is-chosen-to-direct-jurors-archibalds-post-here-will-make-him.html | NEGRO IS CHOSEN TO DIRECT JURORS; Archibald's Post Here Will Make Him First of Race to Hold Job in State | True | | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-s-store-sales-off-1-for-week-reserve-says-volume-rose-an-average.html | U. S. STORE SALES OFF 1% FOR WEEK; Reserve Says Volume Rose an Average of 3% in Metropolitan Area | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/music-scala-in-brussels-italians-perform-il-matrimonio-segreto-by.html | Music: Scala in Brussels; Italians Perform 'Il Matrimonio Segreto' by Cimarosa at Festival Mondial | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/jersey-gas-tax-to-rise-one-cent-governor-also-approves-bill.html | JERSEY 'GAS TAX TO RISE ONE CENT; Governor Also Approves Bill Imposing 1 3/4 Per Cent Levy on Businesses FUEL GOES UP ON JULY 1 Meyner Denies as 'Vague' Request by Senate for Commission Funds | | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-s-newsprint-use-fell-by-6-in-may-production-63.html | U. S. Newsprint Use Fell by 6% in May; Production 6.3% | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/soviet-is-nearer-farm-capitalism-natural-forces-of-market-are-found.html | SOVIET IS NEARER FARM CAPITALISM; Natural Forces of Market Are Found Superior to Government Decrees | True | By Harry Schwartz | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/norad-voted-in-canada-commons-favors-air-defense-plan-with-u-s-2008.html | NORAD VOTED IN CANADA; Commons Favors Air Defense Plan With U. S., 200-8 | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/todays-blood-donors-among-them-will-be-federal-and-city-employers.html | TODAY'S BLOOD DONORS; Among Them Will Be Federal and City Employers | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/blast-toll-rises-to-four.html | Blast Toll Rises to Four | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/nationalist-china-loses-jet.html | Nationalist China Loses Jet | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/joseph-excontroller-joins-realty-investors.html | Joseph, Ex-Controller, Joins Realty Investors | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/warner-bros-pictures-2894403-deficit-incurred-in-six-months-to.html | WARNER BROS PICTURES; $2,894,403 Deficit Incurred in Six Months to March 1 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/state-employes-financing-coop-retirement-fund-is-backing-half-of.html | STATE EMPLOYES FINANCING CO-OP; Retirement Fund Is Backing Half of $40,000,000 Project in Queens | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/school-jury-urges-policeboard-ties.html | SCHOOL JURY URGES POLICE-BOARD TIES | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/desegregation-approved.html | Desegregation Approved | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/demonstration-in-strasbourg.html | Demonstration in Strasbourg | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/commodities-index-in-sharp-advance.html | COMMODITIES INDEX IN SHARP ADVANCE | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/mrs-lodge-is-honored.html | Mrs. Lodge Is Honored | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/dowager-countess-of-effingham-dies.html | DOWAGER COUNTESS OF EFFINGHAM DIES | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/2d-ave-parcels-go-to-investors-4-buildings-between-5th-and-6th-sts.html | 2D AVE. PARCELS GO TO INVESTORS; 4 Buildings Between 5th and 6th Sts. Figure in Deal -- Apartment Site Bought | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/bolt-69-sets-pace-in-flint-open-golf.html | BOLT 69 SETS PACE IN FLINT OPEN GOLF | True | | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/yugoslav-cites-policy-envoy-says-belgrade-does-not-plan-arms.html | YUGOSLAV CITES POLICY; Envoy Says Belgrade Does Not Plan Arms Purchases | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/melroy-expects-more-reductions-in-combat-force-makes-forecast-at.html | M'ELROY EXPECTS MORE REDUCTIONS IN COMBAT FORCE; Makes Forecast at Quantico as High-Level Discussions of Global Issues Begin M'ELROY EXPECTS NEW SERVICE CUT | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/brazil-triumphs-over-wales-by-10-w-germany-sweden-france-also-gain.html | BRAZIL TRIUMPHS OVER WALES BY 1-0; W. Germany, Sweden, France Also Gain Semi-Finals in World Soccer Tourney | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/percival-b-baldwin.html | PERCIVAL B. BALDWIN | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/marguerite-w-hillman-i-fiancee-of-r-i-purnell.html | Marguerite W. Hillman i Fiancee of R. I. Purnell | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/customers-loans-up-increase-of-128-million-in-may-put-total-at-27.html | CUSTOMERS' LOANS UP; Increase of 128 Million in May Put Total at 27 Year Top | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sports-of-the-times-a-real-puzzler.html | Sports of The Times; A Real Puzzler | True | By Arthur Daley | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/truman-shuns-world-issues.html | Truman Shuns World Issues | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/dime-minted-on-coast-in-i894-brings-3200.html | Dime Minted on Coast In 1894 Brings $3,200 | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/b-o-net-in-may-best-this-year-2047000-cleared-last-month-nearly.html | B. & O. NET IN MAY BEST THIS YEAR; $2,047,000 Cleared Last Month Nearly Doubled the April Figure | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/knowland-asks-president-to-weigh-policy-on-adams-says-usefulness-of.html | Knowland Asks President To Weigh Policy on Adams; Says Usefulness of Aide May Have Been Impaired -- Payne Tells of Helping Goldfine -- S.E.C. Defends Actions KNOWLAND URGES A STUDY ON ADAMS | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/margolis-to-present-plans.html | Margolis to Present Plans | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/britains-bank-rate-is-cut-to-5-sign-of-confidence-seen-britain.html | Britain's Bank Rate Is Cut to 5%; Sign Of Confidence Seen; BRITAIN REDUCES BANK RATE TO 5% | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/menuhin-to-teach-here.html | Menuhin to Teach Here | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/senate-group-backs-2d-world-bank-plan.html | SENATE GROUP BACKS 2D WORLD BANK PLAN | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/britons-advised-to-leave.html | Britons Advised to Leave | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/ithe-proceedings-in-the-un-i.html | iThe Proceedings In the U.N. I | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/allen-arrives-at-fair-surveys-the-u-s-exhibit-on-mission-for.html | ALLEN ARRIVES AT FAIR; Surveys the U. S. Exhibit on Mission for President | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/president-to-see-4-negro-leaders-will-discuss-integration-powell-is.html | PRESIDENT TO SEE 4 NEGRO LEADERS; Will Discuss Integration -- Powell Is Not Invited to Parley Monday | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/court-voids-6-risk-dismissals-says-army-must-tell-findings-court.html | Court Voids 6 'Risk' Dismissals; Says Army Must Tell Findings; COURT SETS ASIDE 6 'RISK' DISMISSALS | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/house-approves-sharing-of-atom-34512-vote-backs-giving-of-arms-data.html | HOUSE APPROVES SHARING OF ATOM; 345-12 Vote Backs Giving of Arms Data to Allies -- Senate Action Is Near HOUSE APPROVES SHARING OF ATOM | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/police-of-2-cities-hunt-gang-slayers.html | POLICE OF 2 CITIES HUNT GANG SLAYERS | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/publisher-takes-space-on-3d-ave-bill-bros-leases-floors-in-new.html | PUBLISHER TAKES SPACE ON 3D AVE.; Bill Bros. Leases Floors in New Office Building -- Other Business Rentals | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/new-plan-for-cyprus.html | New Plan for Cyprus | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/us-in-new-bid-on-gis-asks-soviet-for-men-held-by-german-reds-talks.html | U.S. IN NEW BID ON G.I.'S; Asks Soviet for Men Held by German Reds -- Talks Fail | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/west-germans-to-remodel-army-to-equip-it-for-nuclear-warfare.html | West Germans to Remodel Army To Equip It for Nuclear Warfare; Defense Minister Outlines Plans to Enable Forces to Resist Aggression | True | By Arthur J. Olsenspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/plays-in-the-park-undergo-big-cut-twelfth-night-canceled-othello.html | PLAYS IN THE PARK UNDERGO BIG CUT; 'Twelfth Night' Canceled, 'Othello' Down to a Week -- 'Gazebo' to Open Nov. 26 | True | By Louis Calta | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/two-new-elephants-arrive-at-the-prospect-park-zoo.html | Two New Elephants Arrive at the Prospect Park Zoo | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/mrs-william-benesch.html | MRS. WILLIAM BENESCH | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/lakes-group-hits-tolls-for-seaway-leader-of-carriers-assails.html | LAKES GROUP HITS TOLLS FOR SEAWAY; Leader of Carriers Assails Proposed Rates as Higher Than Figured Earlier | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/student-aid-plan-gets-cash-ceiling-house-unit-sets-firstyear-cost.html | STUDENT AID PLAN GETS CASH CEILING; House Unit Sets First-Year Cost at 17.5 Million in U.S. Science Scholarships | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/modern-greek-colossus-aristotle-socrates-onassis.html | Modern Greek Colossus; Aristotle Socrates Onassis | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/18-dead-in-bridge-collapse.html | 18 Dead in Bridge Collapse | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/export-loan-facilities-are-asked-of-canada.html | Export Loan Facilities Are Asked of Canada | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/barnum-bridge-named-at-ceremony-ribicoff-asks-bridgeport-to-spruce.html | BARNUM BRIDGE NAMED; At Ceremony Ribicoff Asks Bridgeport to Spruce Up | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/waiting-home-wins-blue-at-westport.html | WAITING HOME WINS BLUE AT WESTPORT | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/macmillan-wary-on-talks.html | Macmillan Wary on Talks | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/egypt-charges-u-s-distorts-discussion.html | EGYPT CHARGES U. S. DISTORTS DISCUSSION | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/teamsters-plan-inquiry-on-local-hoffa-approves-appointing-of-panel.html | TEAMSTERS PLAN INQUIRY ON LOCAL; Hoffa Approves Appointing of Panel on Philadelphia Racketeering Charges | True | By A. H. Raskin | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/corruption-war-vowed-by-garcia-philippines-president-links-pledge.html | CORRUPTION WAR VOWED BY GARCIA; Philippines President Links Pledge to Loan Request -- Communique Delayed | | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/bouillon-vs-consomme.html | Bouillon vs. Consomme | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/house-approves-billion-in-works-many-projects-not-requested-by.html | HOUSE APPROVES BILLION IN WORKS; Many Projects Not Requested by Eisenhower Included -- Senate Gets Bill | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/moscow-rejects-israeli-oil-suit-bars-payment-by-soviet-concern-in.html | MOSCOW REJECTS ISRAELI OIL SUIT; Bars Payment by Soviet Concern in Suez Case MOSCOW REJECTS ISRAELI OIL SUIT | | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/ka-tharine-sherer-married-to-john-r-bergen-yale-52.html | Ka tharine Sherer Married To John R. Bergen, Yale '52 | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/iraq-and-jordan-use-name-of-arab-union.html | Iraq and Jordan Use Name of 'Arab Union' | | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/city-opens-its-dog-comfort-station-but-waits-in-vain.html | City Opens Its Dog Comfort Station but Waits in Vain | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/california-plans-100-million-issue-will-receive-bids-july-23.html | CALIFORNIA PLANS 100 MILLION ISSUE; Will Receive Bids July 23 -- Connecticut, Minnesota Agency Slate Financing MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/heuss-flies-here-after-tour-of-us-west-german-president-at-airport.html | HEUSS FLIES HERE AFTER TOUR OF U.S.; West German President, at Airport, Looks Forward to Visit in 'This Great City' | True | By Milton Bracker | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/john-mca-tee-jr-weds-alice-cooley.html | John J. McA tee Jr. Weds Alice Cooley | | Special to The New York Times. ] | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/dr-deforest-odell.html | DR. DEFOREST O'DELL | | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/indonesia-moves-to-alter-cabinet-sultan-of-jogjakarta-slated-to-be.html | INDONESIA MOVES TO ALTER CABINET; Sultan of Jogjakarta Slated to Be Trade Minister -- Army Reports Victory | | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/ludo-koren.html | LUDO KOREN | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/pirates-collect-13-hits-and-win-as-giants-3run-rally-in-ninth-falls.html | Pirates Collect 13 Hits and Win as Giants' 3-Run Rally in Ninth Falls Short; BUCS VICTORS, 6-5, WITH 4 IN SEVENTH Skinner Sparks Pirates in Triumph Over Giants With Homer in Big Inning | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/merger-of-citizens-bank-of-brooklyn-and-federation-bank-voted-by.html | Merger of Citizens Bank of Brooklyn And Federation Bank Voted by Boards | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/f-b-i-arrests-five-in-autosale-racket.html | F. B. I. ARRESTS FIVE IN AUTO-SALE RACKET | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/cypriotes-hear-details-of-plan-governor-in-broadcast-says-proposal.html | CYPRIOTES HEAR DETAILS OF PLAN; Governor, in Broadcast, Says Proposal Is Only Means of Preventing Catastrophe | True | By Seth S. Kingspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sidney-barrett-philatelist-dies-independent-dealer-here-was.html | SIDNEY BARRETT, PHILATELIST, DIES; Independent Dealer Here Was Co-Editor of Scott's Special Stamp Catalogue | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-s-checking-taxes-of-32-in-fraud-case.html | U. S. CHECKING TAXES OF 32 IN FRAUD CASE | True | | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/yawl-finisterre-wins-newportbermuda-race-for-second-straight-time.html | Yawl Finisterre Wins Newport-Bermuda Race for Second Straight Time; LEGEND CAPTURES CLASS A LAURELS Touche, Glory Triumph in Divisions as Finisterre Gains Over-All Prize | True | By John Rendelspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/curtisswright-broadens-lines-continental-copper-steel-unit-bought.html | CURTISS-WRIGHT BROADENS LINES; Continental Copper & Steel Unit Bought to Make Earth-Moving Equipment | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/carrier-valley-forge-in-from-patrol-for-4day-stay.html | Carrier Valley Forge in From Patrol for 4-Day Stay | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/westrope-dies-after-mount-throws-him-in-hollywood-park-race-jockey.html | Westrope Dies After Mount Throws Him in Hollywood Park Race; JOCKEY IS HURLED ATOP GUARD RAIL Westrope Dies in Hospital After Suffering Multiple Fractures and Shock | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/new-fairchild-chairman.html | New Fairchild Chairman | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/president-gets-pipe-a-symbol-of-world-peace-given-by-4h-delegates.html | PRESIDENT GETS PIPE; A Symbol of World Peace Given by 4-H Delegates | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/st-louis-gets-urban-loan.html | St. Louis Gets Urban Loan | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/oil-hunt-set-in-timberlandsl.html | '.Oil Hunt. Set in Timberlandsl | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/union-chiefs-favor-london-bus-offer.html | UNION CHIEFS FAVOR LONDON BUS OFFER | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/jersey-board-bars-stay-of-executions.html | JERSEY BOARD BARS STAY OF EXECUTIONS | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/lafayette-star-gets-bonus.html | Lafayette Star Gets Bonus | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/golf-defender-bows-miss-bailey-beaten-by-miss-pushing-in-ncaa-event.html | GOLF DEFENDER BOWS, Miss Bailey Beaten by Miss Pushing in N.C.A.A. Event | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/beau-diable-ruane-up-defeats-jockos-walk-in-belmont-mile-mr-turf.html | Beau Diable, Ruane Up, Defeats Jocko's Walk in Belmont Mile; Mr. Turf, 19-20 Choice, Finishes Third in 4-Horse Race -- Victor Pays $8.60 -- Arcaro Scores With Two Mounts | True | By Joseph C. Nichols | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/confession-series-bows-on-channel-7.html | 'Confession' Series Bows on Channel 7 | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/skin-divers-take-plunge-into-blue-paraphernalia.html | Skin Divers Take Plunge Into Blue Paraphernalia | True | By Rita Reif | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/belgrade-scored-at-czech-meeting-soviet-and-chinese-reds-use-party.html | BELGRADE SCORED AT CZECH MEETING; Soviet and Chinese Reds Use Party Congress as Forum to Denounce Yugoslavia | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/higher-costs-cited.html | Higher Costs Cited | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/g-o-p-senators-ask-cut-in-housing-bill.html | G. O. P. SENATORS ASK CUT IN HOUSING BILL | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/james-d-donovan-sales-official-57.html | JAMES D. DONOVAN, SALES OFFICIAL, 57 | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/korean-fraud-charged-three-concerns-are-accused-of-adulterating.html | KOREAN FRAUD CHARGED; Three Concerns Are Accused of Adulterating Soap | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/gains-in-khrushchevs-power-seen-in-soviet-party-decisions.html | Gains in Khrushchev's Power Seen in Soviet Party Decisions | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sales-of-property-drop-in-manhattan.html | SALES OF PROPERTY DROP IN MANHATTAN | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/congressman-on-bank-board.html | Congressman on Bank Board | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/study-backs-vaccine-researchers-say-salk-shots-do-not-damage-the.html | STUDY BACKS VACCINE; Researchers Say Salk Shots Do Not Damage the Brain | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sedition-trial-off-till-fall.html | Sedition Trial Off Till Fall | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/2-locals-upheld-in-quitting-union-court-backs-units-that-left.html | 2 LOCALS UPHELD IN QUITTING UNION; Court Backs Units That Left Ousted Bakers -- Hits at 'Nest Feathering' | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/little-tytus-chicago-victor.html | Little Tytus Chicago Victor | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/moscow-revises-price-paid-farms-for-their-output-ends-compulsory.html | MOSCOW REVISES PRICE PAID FARMS FOR THEIR OUTPUT; Ends Compulsory Deliveries by Collectives for Fixed Token Payments TWO HIGH AIDES NAMED Supporters of Khrushchev Are Appointed Alternates in Party's Presidium MOSCOW REVISES FARM PRICE SCALE | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sidelights-the-speculators-get-squeezed.html | Sidelights; The Speculators Get Squeezed | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/rev-charles-popham.html | REV. CHARLES POPHAM | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/bryant-park-opens-noon-concert-series.html | BRYANT PARK OPENS NOON CONCERT SERIES | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/schaffer-downs-gori-gains-semifinals-in-jersey-title-tennis-at.html | SCHAFFER DOWNS GORI; Gains Semi-Finals in Jersey Title Tennis at Arlington | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/president-holds-leadzinc-tariffs-delays-action-on-increase-pending.html | PRESIDENT HOLDS LEAD-ZINC TARIFFS; Delays Action on Increase Pending Congress Verdict on Subsidy Program PROPOSAL LIBERALIZED Higher Payments to Small Mines Outlined by Seaton -- Bonus for Rare Metals | True | By Richard E. Mooneyspecial To The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/professor-weds-anna-mccann-archaeologist-george-c-thompson-of.html | Professor Weds Anna McCann, Archaeologist; George C. Thompson of Columbia Marries a Swarthmore Teacher | True | Special to ne New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/northrop-net-up-while-sales-lag-299-a-share-was-cleared-in-9-months.html | NORTHROP NET UP, WHILE SALES LAG; $2.99 a Share Was Cleared in 9 Months to April 30, Against $2.33 in '57 | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/g-e-aide-to-retire.html | G. E. Aide to Retire | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/partitioning-countries-its-use-as-a-solution-in-the-case-of-ireland.html | Partitioning Countries; Its Use as a Solution in the Case of Ireland Is Called Unfortunate | True | PADRAIC COLUM. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/heads-labor-envoys-to-italy.html | Heads Labor Envoys to Italy | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/soviet-protests-to-denmark.html | Soviet Protests to Denmark | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/mrs-leroy-has-child.html | Mrs. LeRoy Has Child | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/briton-warns-on-ships-says-craft-with-convenience-flags-will-be.html | BRITON WARNS ON SHIPS; Says Craft With Convenience Flags Will Be Curbed | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/t-v-a-raises-pay-6000-white-collar-workers-to-get-165-to-600-more.html | T. V. A. RAISES PAY; 6,000 White Collar Workers to Get $165 to $600 More | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/old-school-holds-1858-graduation-in-new-rochelles-restored-oneroom.html | OLD SCHOOL HOLDS 1858 GRADUATION; In New Rochelle's Restored One-Room Building Roles of Era Are Re-Enacted | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/higher-medical-fees-urged.html | Higher Medical Fees Urged | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/texts-of-macmillan-speech-cyprus-plan.html | Texts of Macmillan Speech, Cyprus Plan | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/elizabeth-galdston-engaged-to-marry.html | Elizabeth Galdston Engaged to Marry | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/statendam-sails-today-under-a-new-skipper.html | Statendam Sails Today Under a New Skipper | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/new-salon-sets-hair-styles-rising-on-wave-of-nostalgia.html | New Salon Sets Hair Styles Rising on Wave of Nostalgia | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/theatre-tonight.html | Theatre. Tonight | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/william-bunce-is-dead-director-of-funds-bureau-of-seamens-institute.html | WILLIAM BUNCE IS DEAD; Director of Funds Bureau of Seamen's Institute, 70 | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/ignatz-salz.html | IGNATZ SALZ | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/phil-carey-cast-in-disney-movie-actor-to-star-with-mineo-in-tonka.html | PHIL CAREY CAST IN DISNEY MOVIE; Actor to Star With Mineo in 'Tonka' -- Negulesco to Direct 'The Blessing' | | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-ns-head-begins-talks-with-leaders-in-lebanon-u-n-head-begins.html | U. N.'s Head Begins Talks With Leaders in Lebanon; U. N. HEAD BEGINS TALKS ON LEBANON | | By Sam Pope Brewerspecial To The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/darn-safe-victor-in-westbury-trot-triumphs-over-trader-horn-by.html | DARN SAFE VICTOR IN WESTBURY TROT; Triumphs Over Trader Horn by Half-Length -- Favored Jean Laird Is Last | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/church-head-named-reorganized-mormons-pick-relative-of-israel-smith.html | CHURCH HEAD NAMED; Reorganized Mormons Pick Relative of Israel Smith | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/orioles-win-with-homer.html | Orioles Win With Homer | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/nagy-action-just-budapest-red-says.html | NAGY ACTION 'JUST,' BUDAPEST RED SAYS | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/hogs-sold-at-25-a-47month-high.html | HOGS SOLD AT $25, A 47-MONTH HIGH | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/benjamin-r-hoffman.html | BENJAMIN R. HOFFMAN | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sarah-e-elgin-becomes-bride-of-a-lieutenant-daughter-ou-princeton.html | Sarah E. Elgin Becomes Bride Of a Lieutenant; Daughter ou Princeton Dean Wed to Edward J. Timberlake 3d | | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/hospital-workers-picket-city-hall.html | HOSPITAL WORKERS PICKET CITY HALL | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/unit-to-check-news.html | Unit to Check News | True | | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sales-tax-yield-defies-slump-fails-to-benefit-city-realty-rate.html | Sales Tax Yield Defies Slump, Fails to Benefit City Realty Rate; SALES TAX INCOME UP DESPITE SLUMP | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/nato-fails-in-parley-bid.html | NATO Fails in Parley Bid | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/in-the-nation-the-pot-and-the-kettle-in-party-platforms.html | In The Nation; The Pot and the Kettle in Party Platforms | True | By Arthur Krock | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/armstrong-cork-cuts-prices.html | Armstrong Cork Cuts Prices | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/london-stocks-up-on-a-broad-front-rise-is-attributed-more-to-a.html | LONDON STOCKS UP ON A BROAD FRONT; Rise Is Attributed More to a Share Shortage Than to the Bank Rate Cut | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/rosewall-downs-hartwig-63-63-takes-lead-in-pro-tennis-tournament-of.html | ROSEWALL DOWNS HARTWIG, 6-3, 6-3; Takes Lead in Pro Tennis Tournament of Champions on Forest Hills Court | True | By Michael Strauss | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/chrysler-said-to-seek-credit-of-150-million.html | Chrysler Said to Seek Credit of 150 Million | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/statements-on-dubin-case.html | Statements on Dubin Case | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/united-gas-promotes-parkes.html | United Gas Promotes Parkes | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/yugopress-to-cease-july-1.html | Yugopress to Cease July 1 | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/f-d-roosevelt-drive-detour.html | F. D. Roosevelt Drive Detour | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/prejudice-dissected-rod-serlings-a-town-has-turned-to-dust-offered.html | Prejudice Dissected; Rod Serling's 'A Town Has Turned to Dust' Offered on 'Playhouse 90' | True | By Jack Gould | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/vice-president-named-by-first-boston-corp.html | Vice President Named By First Boston Corp. | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/robinsonmorrison.html | RobinsonMorrison | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/partnership-rule-in-cyprus-offered-britain-bids-greece-and-turkey.html | PARTNERSHIP RULE IN CYPRUS OFFERED; Britain Bids Greece and Turkey Join 7-Year Trial -- Initial Reaction Cool British Plan for Cyprus Invites Greeks and Turks as Partners | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/pharmacists-elect-bolton-landing-man-named-to-head-state-group.html | PHARMACISTS ELECT; Bolton Landing Man Named to Head State Group | True | Special to The New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/senate-votes-end-of-tax-on-freight-and-travel-fares-breaches.html | SENATE VOTES END OF TAX ON FREIGHT AND TRAVEL FARES; Breaches No-Cutting Pact by Backing Levy Repeal in Blow at Administration FIGHT IN HOUSE LIKELY Upper Chamber Blocks Other Slashes While Approving 700 Million Reduction SENATE VOTES END OF TRANSPORT TAX | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/wilsonpierce.html | Wilson--Pierce | True | SICI1 to The New York Tlme. | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/gertz-head-is-elected-allied-stores-officer.html | Gertz Head Is Elected Allied Stores Officer | True | | 1986-04-02 | RE0000288576 | B00000717675 |
| 1958-06-20 | 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/turks-qualify-rejection.html | Turks Qualify Rejection | True | | 1986-04-02 | RE0000288576 | B00000717675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/seagram-sons-posts-higher-net-profit-11262000-in-nine-months-ended.html | SEAGRAM & SONS POSTS HIGHER NET; Profit $11,262,000 in Nine Months Ended April 30, Against $11,062,000 | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/summer-arrives-today-at-exactly-557-pm.html | Summer Arrives Today At Exactly 5:57 P.M. | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/solitary-confining-banned-in-services.html | SOLITARY CONFINING BANNED IN SERVICES | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/soviet-igy-ship-is-home.html | Soviet I.G.Y. Ship Is Home | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/graduate-gives-100000-to-camp-man-who-attended-alliance-facility-in.html | 'GRADUATE' GIVES $100,000 TO CAMP; Man Who Attended Alliance Facility in 1901 Will Help Dedicate a New One | True | By Emma Harrison | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/tokyo-rebuffed-by-peiping-anew-chinese-say-repatriations-will-halt.html | TOKYO REBUFFED BY PEIPING ANEW; Chinese Say Repatriations Will Halt Till Kishi Regime Becomes More Friendly | True | By Robert Trumbullspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/oil-group-adds-to-board.html | Oil Group Adds to Board | | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/john-h-booti-jr.html | JOHN H. BOOTI. JR, | True | SI3ecial to The lew York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/braves-set-back-cardinals-by-73-aarons-fourrun-homer-in-eight.html | BRAVES SET BACK CARDINALS BY 7-3; Aaron's Four-Run Homer in Eight Decides -- Logan, Mathews Also Connect | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/rise-of-02-noted-in-primary-prices-index-at-119-of-194749-level.html | RISE OF 0.2% NOTED IN PRIMARY PRICES; Index at 119% of 1947-49 Level Last Week -- All Major Groups Up | True | Special to The New York Times | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/passenger-car-output-up-in-week-to-81359.html | Passenger Car Output Up in Week to 81,359 | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/eisenhower-signs-federal-pay-rise-president-signs-federal-pay-rise.html | Eisenhower Signs Federal Pay Rise; PRESIDENT SIGNS FEDERAL PAY RISE | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/urban-problems-tied-to-politics-rural-legislators-declared.html | URBAN PROBLEMS TIED TO POLITICS; Rural Legislators Declared Indifferent to Necessities of the Central Cities. OUTLOOK FOUND GLOOMY Cooperation and Leadership Needed, Parley Is Told -- Cabinet Agency Sought | True | By Charles Grutznerspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/brussels-bid-backed-german-favors-the-city-as-6nation-european.html | BRUSSELS BID BACKED; German Favors the City as 6-Nation European 'Capital' | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/londons-busmen-return-to-work-token-service-begins-after-strikers.html | LONDON'S BUSMEN RETURN TO WORK; Token Service Begins After Strikers Accept Terms -- Dock Solution Held Near | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/to-aid-rail-commuter-creation-of-transit-district-in-are-with.html | To Aid Rail Commuter; Creation of Transit District in Are With Curtailed Service Urged | | JOHN S. STILLMAN. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/earth-warming-scientists-find-new-gases-in-space-among-i-g-y.html | EARTH WARMING, SCIENTISTS FIND; New Gases in Space Among I. G. Y. Information Given to Congressional Panel | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/financing-is-eased-for-british-ships.html | FINANCING IS EASED FOR BRITISH SHIPS | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/fantasy-papers-are-coordinated-for-wall-motifs.html | Fantasy Papers Are Coordinated For Wall Motifs | | | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/oil-chief-in-pakistan-named.html | Oil Chief in Pakistan Named | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/pro-tennis-matches-put-off-till-today.html | PRO TENNIS MATCHES PUT OFF TILL TODAY | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/chrysler-halts-work-reports-sabotage-forced-layoff-of-85-at-plant.html | CHRYSLER HALTS WORK; Reports Sabotage Forced Lay-Off of 85 at Plant | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/new-u-n-stamp-rates-set.html | New U. N. Stamp Rates Set | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/carries-the-mail-william-charles-doherty.html | Carries the Mail; William Charles Doherty | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/church-council-names-divisional-executive.html | Church Council Names Divisional Executive | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/c-a-platt-weds-joan-mathieson-in-pennsylvania-harvard-and-radcliffe.html | C. A. Platt Weds Joan Mathieson In Pennsylvania; Harvard and Radcliffe Graduates Married in Huntington Valley | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/rockville-centre-to-get-new-stores.html | ROCKVILLE CENTRE TO GET NEW STORES | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/u-n-head-to-pay-a-visit-to-cairo-hammarskjold-is-due-to-go-there.html | U. N. HEAD TO PAY A VISIT TO CAIRO; Hammarskjold Is Due to Go There Over the Week-End From Troubled Lebanon U. N. HEAD TO PAY A VISIT TO CAIRO | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/state-to-disclose-rules-on-age-law.html | STATE TO DISCLOSE RULES ON AGE LAW | True | Special to The New YorK Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/russians-stone-and-smear-danish-moscow-embassy-russians-stone.html | Russians Stone and Smear Danish Moscow Embassy; RUSSIANS STONE DANISH EMBASSY | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/algerian-rebels-bomb-moslem-cafe-19-hurt.html | Algerian Rebels Bomb Moslem Cafe; 19 Hurt | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/us-insists-soviet-get-9-released-murphy-calls-moscow-envoy-on.html | U.S. INSISTS SOVIET GET 9 RELEASED; Murphy Calls Moscow Envoy on Soldiers After Snag With East Germans U.S. INSISTS SOVIET GET 9 RELEASED | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/danes-laugh-at-charges.html | Danes Laugh at Charges | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/decisions-in-moscow.html | Decisions in Moscow | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/bonn-air-unit-activated.html | Bonn Air Unit Activated | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/goldfine-agrees-to-testify-july-1-on-link-to-adams-watkins-urges.html | GOLDFINE AGREES TO TESTIFY JULY 1 ON LINK TO ADAMS; Watkins Urges Resignation of Aide -- Asserts He Has 'Impaired' Usefulness G. O. P. CLAMOR GROWING But Nixon Advises Party Not to Panic -- Inquiry to Hear Ex-Publisher GOLDFINE AGREES TO TESTIFY JULY 1 | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/sharing-atom-secrets.html | Sharing Atom Secrets | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/holsteinthompson.html | | True | Svecial to The .ew York T!mc. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/sidelights-the-dollar-loses-some-speed.html | Sidelights; The Dollar Loses Some Speed | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/rights-group-names-2-public-information-aides-one-a-negro-picked.html | RIGHTS GROUP NAMES 2; Public Information Aides, One a Negro, Picked | True | | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/pirates-defeat-dodgers-2-to-1-behind-sixhit-pitching-of-witt.html | Pirates Defeat Dodgers, 2 to 1, Behind Six-Hit Pitching of Witt; Kluszewski, Groat Drive In Runs for Rookie's First Triumph in Majors | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/coolly-calculated-to-stay-crisp-and-chic-in-the-city.html | Coolly Calculated to Stay Crisp and Chic in the City | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/engineering-chief-named.html | Engineering Chief Named | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/8-held-in-st-louis-riot-35-negroes-jeer-policemen-in-traffic-case.html | 8 HELD IN ST. LOUIS RIOT; 35 Negroes Jeer Policemen in Traffic Case Scuffle | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/oneroom-school-goes-era-ends-in-sussex-county-as-last-unit-shuts.html | ONE-ROOM SCHOOL GOES; Era Ends in Sussex County as Last Unit Shuts Doors | | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/soviet-reply-awaited-us-plan-to-reduce-travel-curbs-brings-no.html | SOVIET REPLY AWAITED; U.S. Plan to Reduce Travel Curbs Brings No Answer | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/pakistani-union-riots.html | Pakistani Union Riots | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/miss-cromwell-1956-debutante-is-married-here-red-to-richard-pillard.html | Miss Cromwell, 1956 Debutante, Is Married Here; .red to Richard Pillard, Medical Student, in St. James' Church | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/our-brussels-fair-exhibit-united-states-pavilion-defended-as.html | Our Brussels Fair Exhibit; United States Pavilion Defended as Showing Us as We Are | | ALAN R. JACKSON. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/politics-and-morality.html | Politics and Morality | True | PUZZLED. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/judge-denies-bias-against-naacp.html | JUDGE DENIES BIAS AGAINST N.A.A.C.P. | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/elmer-hirschhorn.html | ELMER HIRSCHHORN | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/three-czechs-swim-to-austria.html | Three Czechs Swim to Austria | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/guglielmi-to-rejoin-redskinsl.html | Guglielmi to Rejoin Redskinsl | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/canada-will-join-atom-test-talks-she-is-added-to-the-wests-group-of.html | CANADA WILL JOIN ATOM TEST TALKS; She Is Added to the West's Group of Experts to Meet Soviet on Suspension | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/bonn-notes-birth-of-deutsche-mark-cites-gains-under-currency-reform.html | BONN NOTES BIRTH OF DEUTSCHE MARK; Cites Gains Under Currency Reform and Hails U.S. Aid in Economic Recovery | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/phebe-b-kley-betrothed-to-rev-webster-kitchell.html | Phebe B. Kley Betrothed To Rev. Webster Kitchell | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/hotel-man-backs-his-family-plan-head-of-manger-chain-says-sales.html | HOTEL MAN BACKS HIS FAMILY PLAN; Head of Manger Chain Says Sales Have Gone Up 5% -- Once It Backfired | True | By Alexander R. Hammer | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/alanesian-wins-by-neck-halt-arcaros-successes-at-3-in-row-dotted.html | Alanesian Wins by Neck Halt Arcaro's Successes at 3 in Row; Dotted Line Is 2d to Boland's Mount in Belmont Feature -- 12 in Rich Oaks Today | True | By Joseph C. Nichols | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/heuss-defies-rain-in-citys-welcome-60000-on-broadway-thrill-german.html | HEUSS DEFIES RAIN IN CITY'S WELCOME; 60,000 on Broadway Thrill German President Riding to Mayor's Reception REFUGEES REMEMBERED Gratitude to New York for Harboring Them Is Voiced by the Chief of State | True | By Milton Bracker | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/paris-students-accuse-soviet.html | Paris Students Accuse Soviet | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/fe-pty-de-i-mustrlist-641-i-eader-in-tile-frenchsteel-industry-was.html | fE PTY DE; } i mUSTRLIST, 641; i. eader in tile French/Steel industry Was Chairman of $30 Million Combine | True | pecial to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/french-loan-a-success.html | French Loan a Success | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/u-s-postal-adviser-named.html | U. S. Postal Adviser Named | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/no-plus-in-view-to-bar-papp-plays-producer-testimony-before-house.html | NO PLUS IN VIEW TO BAR PAPP PLAYS; Producer Testimony Before House Unit Elicits Report by City Park Official | True | By Louis Calta | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/p-s-c-hears-erie-ask-service-cut-road-citing-losses-would-trim-off.html | P. S. C. HEARS ERIE ASK SERVICE CUT; Road, Citing Losses, Would Trim Off Commuter, Holiday and Week-End Runs | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/writ-bans-pacts-by-american-type-big-printing-press-supplier-told.html | WRIT BANS PACTS BY AMERICAN TYPE; Big Printing Press Supplier Told to End Agreements on Exclusive Markets | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/admiral-warns-on-sea-attacks-thach-hunter-pack-chief-fears.html | ADMIRAL WARNS ON SEA ATTACKS; Thach, 'Hunter' Pack Chief, Fears Submarines Pose Prime Missile Threat | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/something-new-in-bridal-dress.html | Something New In Bridal Dress | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/weather-satellites-planned.html | Weather Satellites Planned | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mrs-phillips-blagdeni.html | MRS. PHILLIPS BLAGDENI | True | Epecial to The New York Times. I | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/data-on-juvenile-delinquency.html | Data on Juvenile Delinquency | True | ARMINE DIKIJIAN, | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/jersey-towns-ask-15-million-from-state-for-beach-erosion.html | Jersey Towns Ask 1.5 Million From State for Beach Erosion; Communities Must Match Aid With Own Funds -- Official Foresees Some Cuts | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/9-peiping-envoys-home-to-report-to-regime.html | 9 Peiping Envoys Home To Report to Regime | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/food-protection-asked-harriman-for-federal-action-on-chemical.html | FOOD PROTECTION ASKED; Harriman for Federal Action on Chemical Additives | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/eisenhower-aide-inspects-brussels-fair-refuses-to-compare-u-s.html | Eisenhower Aide Inspects Brussels Fair, Refuses to Compare U. S., Soviet Exhibits | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/soviet-forests-being-restored-regeneration-is-at-rate-of-1750000.html | SOVIET FORESTS BEING RESTORED; Regeneration Is at Rate of 1,750,000 Acres a Year, U. N. Bulletin Says | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/125000000-slated-in-loans-to-manila-u-s-agrees-to-grant-philippines.html | $125,000,000 Slated In Loans to Manila; U. S. Agrees to Grant Philippines Loans to Total of $125,000,000 | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/type-concern-enjoined-federal-court-bars-fixing-of-prices-in-press.html | TYPE CONCERN ENJOINED; Federal Court Bars Fixing of Prices in Press Sales | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/new-babbitt-directors-christenberry-and-company-official-added-to.html | NEW BABBITT DIRECTORS; Christenberry and Company Official Added to Board | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/prince-christian-weds-mrs-annie-p-field.html | Prince Christian Weds Mrs. Annie P. Field | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/court-rules-out-surplus-cheese-deal-tells-concerns-to-repay-us-13.html | Court Rules Out Surplus Cheese Deal; Tells Concerns to Repay U.S. 1.3 Million | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/carrier-sails-to-join-fleet.html | Carrier Sails to Join Fleet | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/u-s-army-cuts-korean-tour.html | U. S. Army Cuts Korean Tour | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/cynthia-m-seely-becomes-bride-in-morristown-wed-in-presbyterian.html | Cynthia M. Seely Becomes Bride In Morristown; Wed in Presbyterian Chapel on the Green to Louis C. Edgar 3d | True | Special to The New York Times, | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/party-role-shunned-by-czech-recruits.html | PARTY ROLE SHUNNED BY CZECH RECRUITS | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/wood-field-and-stream-fishermen-searching-for-rainbows-in-new.html | Wood, Field and Stream; Fishermen Searching for Rainbows in New Hampshire Find Small Ones | True | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/herbert-bayard-swope-76-dies-famed-as-reporter-and-editor-former.html | Herbert Bayard Swope, 76, Dies; Famed as Reporter and Editor; Former Executive of The World Here Was Host and Adviser to Top Officials Herbert Bayard Swope, 76: Dies; Famed as Reporter and. Edito. r | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/de-mille-has-virus-attack.html | De Mille Has Virus Attack | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/doyle-duos-68-is-best-cherry-valley-team-4-under-par-to-win-l-i.html | DOYLE DUO'S 68 IS BEST; Cherry Valley Team 4 Under Par to Win L. I. Golf Title | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/new-zealand-team-trails-by-222-runs.html | NEW ZEALAND TEAM TRAILS BY 222 RUNS | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/shop-talk-cheering-up-baby-and-mother.html | Shop Talk; Cheering Up Baby (and Mother) | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mays-fit-tests-hint-giant-outfielder-to-leave-the-hospital-today.html | MAYS FIT, TESTS HINT; Giant Outfielder to Leave the Hospital Today | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/miss-sara-m-mkeon.html | MISS SARA M. M'KEON | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/goldman-conducts-mall-band-concert.html | GOLDMAN CONDUCTS MALL BAND CONCERT | True | JOHN BRIGGS. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/office-building-sold-downtown-parcel-at-broadway-and-spring-street.html | OFFICE BUILDING SOLD DOWNTOWN; Parcel at Broadway and Spring Street Taken by Investor -- Built in 1924 | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/store-profit-stirs-house-complaint.html | STORE PROFIT STIRS HOUSE COMPLAINT | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/filipino-troupe-whirls-into-city-some-of-35-dancers-play-hooky-from.html | FILIPINO TROUPE WHIRLS INTO CITY; Some of 35 Dancers Play Hooky From School to See the Sights in U. S. | True | By Gerd Wilcke | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/dodger-details-aired-mayor-among-los-angeles-officials-testifying.html | DODGER DETAILS AIRED; Mayor Among Los Angeles Officials Testifying on Deal | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/theatre-lean-hamlet-fritz-weaver-stars-at-stratford-conn.html | Theatre: Lean 'Hamlet'; Fritz Weaver Stars at Stratford, Conn. | True | By Brooks Atkinsonspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/miss-pushing-wins-n-c-a-a-golf.html | Miss Pushing Wins N. C. A. A. Golf | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/miss-nellie-colby.html | MISS NELLIE ,COlbY | True | Special to THe New York TImeJ. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/labor-pact-reopens-ferry-on-l-i-sound.html | LABOR PACT REOPENS FERRY ON L. I. SOUND | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/f-h-a-studies-jersey-law.html | F. H. A. Studies Jersey Law | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/roseann-greenhut-to-wed-l.html | Roseann Greenhut to Wed I | True | SpecIll to The New York Times. I | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/london-prices-up-after-early-fall-end-of-bus-dock-walkouts-offsets.html | LONDON PRICES UP AFTER EARLY FALL; End of Bus, Dock Walkouts Offsets Wall St. News -- Index at '58 High | True | Special to The New York Times | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/petroleum-stocks-drop.html | Petroleum Stocks Drop | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/foreign-affairs-de-gaulles-enemy-number-one.html | Foreign Affairs; De Gaulle's Enemy Number One | True | By C. L. Sulzberger | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/data-on-witness-clarified.html | Data on Witness Clarified | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/teacher-spurns-job-over-essay-dispute.html | TEACHER SPURNS JOB OVER ESSAY DISPUTE | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mrs-max-de-rochemont.html | MRS. MAX DE ROCHEMONT | True | Spectal to '/he New York Times | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/youth-fitness-pushed-junior-chamber-of-commerce-plans-national.html | YOUTH FITNESS PUSHED; Junior Chamber of Commerce Plans National Program | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/new-carpeting-covers-wide-range-in-patterns.html | New Carpeting Covers Wide Range in Patterns | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/food-news-letter-box-goose-liver-from-hungary-available-here.html | Food News: Letter Box; Goose Liver From Hungary Available Here -- Further Word on Bread Rising | True | By June Owen | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/cathy-simon-bride-i-of-john-silver-jri.html | Cathy Simon Bride I Of John Silver Jr.I | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/retired-lawyer-ends-life.html | Retired Lawyer Ends Life | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/ambulance-chasing-is-sifted-for-jury.html | AMBULANCE CHASING IS SIFTED FOR JURY | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/port-agency-backs-trade-act.html | Port Agency Backs Trade Act | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/athletics-down-red-sox.html | Athletics Down Red Sox | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/garcia-to-arrive-for-visit-tonight-philippines-president-to-get.html | GARCIA TO ARRIVE FOR VISIT TONIGHT; Philippines President to Get City Welcome Monday -- Will Leave Wednesday | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/czechs-hold-sergeant-us-soldier-seized-at-border-10-days-ago-prague.html | CZECHS HOLD SERGEANT; U.S. Soldier Seized at Border 10 Days Ago, Prague Says | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/beach-property-in-brooklyn-deal-investor-gets-apartment-at.html | BEACH PROPERTY IN BROOKLYN DEAL; Investor Gets Apartment at Sheepshead Bay Road -- Sale in Army Plaza Area | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/miss-varner-wins-in-london-tennis-beats-mrs-du-pont-to-reach-final.html | MISS VARNER WINS IN LONDON TENNIS; Beats Mrs. du Pont to Reach Final -- Mulloy and Patty Upset by Indian Duo | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/harry-feigenbaum.html | HARRY FEIGENBAUM | True | Special to The New York TImel. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mrs-kross-shifts-111-on-jail-staffs-complete-overhaul-involves.html | MRS. KROSS SHIFTS 111 ON JAIL STAFFS; Complete Overhaul Involves Supervisors and Guards -- 'Shake-Up' Denied MRS. KROSS SHIFTS 111 ON JAIL STAFFS | True | By Jack Roth | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/stories-of-south-planned-by-cbs-derringer-will-deal-with-postcivil.html | STORIES OF SOUTH PLANNED BY C.B.S.; 'Derringer' Will Deal With Post-Civil War Period -- Sermon 'Censorship' Hit | True | By Richard F. Shepard | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mrs-john-j-cauldwell.html | MRS. JOHN J: CAULDWELL | True | Specіаl t T/æ .ew York Tes. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/bid-voided-to-delay-vote-at-penntexas.html | BID VOIDED TO DELAY VOTE AT PENN-TEXAS | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/library-association-elects.html | Library Association Elects | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/flint-open-rained-out-arnold-palmer-wastes-67-snead-iii-withdraws.html | FLINT OPEN RAINED OUT; Arnold Palmer Wastes 67 -- Snead, III, Withdraws | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/pope-bans-four-books-works-of-french-philosopher-placed-on-church.html | POPE BANS FOUR BOOKS; Works of French Philosopher Placed on Church Index | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/clashes-occur-in-germany.html | Clashes Occur in Germany | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/dr-max-e-stern.html | DR. MAx E. STERN | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/truman-and-root-in-racing-spills-riders-thrown-at-monmouth-grant.html | TRUMAN AND ROOT IN RACING SPILLS; Riders Thrown at Monmouth -- Grant Takes Feature, Suspended 10 Days | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/de-sapio-flies-to-rome-today.html | De Sapio Flies to Rome Today | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/west-german-taxes-cut.html | West German Taxes Cut | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/thomas-a-dunn-sr.html | THOMAS A. DUNN SR. | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/credit-for-soviets-queried.html | Credit for Soviets Queried | True | R. V. HISCOE. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/tv-review-report-on-hungary-offered-by-c-b-s.html | TV Review; Report on Hungary Offered by C. B. S. | True | R. F. S, | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/white-sox-score-over-orioles-53-boones-double-in-fourrun-sixth.html | WHITE SOX SCORE OVER ORIOLES, 5-3; Boone's Double in Four-Run Sixth Helps Shaw Triumph -- Athletics Win, 5-3 | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/the-kid-who-flies-low-in-fathers-cars-gets-his-wings-clipped-by.html | 'The Kid Who Flies Low' in Father's Cars Gets His Wings Clipped by State Bureau | True | By Merrill Folsomspecial To The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/blackberries-dumped.html | Blackberries Dumped | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/3-get-prison-terms-in-alcohol-deaths.html | 3 GET PRISON TERMS IN ALCOHOL DEATHS | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/reminder-of-ragweed-month.html | Reminder of 'Ragweed Month' | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/army-plans-a-flight-of-man-in-redstone.html | Army Plans a Flight Of Man in Redstone | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/penelope-schroeder-married-to-h-w-morrell-in-plainuield.html | Penelope Schroeder Married To H. W. Morrell in Plainuield | True | SJecial fo The New York Times. I | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/senator-douglas-on-taxes.html | Senator Douglas on Taxes | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/cocoa-declines-limit-for-a-day-all-months-drop-100-points-most.html | COCOA DECLINES LIMIT FOR A DAY; All Months Drop 100 Points -- Most Other Futures Off in Trading Here | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/2-bond-issues-slated-mansfield-tire-and-rubber-plans-to-raise-7.html | 2 BOND ISSUES SLATED; Mansfield Tire and Rubber Plans to Raise 7 Million | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/big-vote-piling-up-for-wheat-quotas.html | BIG VOTE PILING UP FOR WHEAT QUOTAS | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/cotton-futures-tend-to-decline-prices-unchanged-to-20c-a-bale-lower.html | COTTON FUTURES TEND TO DECLINE; Prices Unchanged to 20c a Bale Lower -- Market in Liverpool Is Firm | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/elected-to-trinitys-vestry.html | Elected to Trinity's Vestry | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/indian-heat-wave-breaks.html | Indian Heat Wave Breaks | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/poetry-prize-to-new-yorker.html | Poetry Prize to New Yorker | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/2-babies-saved-in-fire-rescued-by-policeman-from-blazing-jersey.html | 2 BABIES SAVED IN FIRE; Rescued by Policeman From Blazing Jersey Apartment | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/phils-down-giants-san-francisco-toppled-5-to-4-on-walk-with-three.html | Phils Down Giants; San Francisco Toppled, 5 to 4, On Walk With Three On in 9th Gomez Passes Anderson to Give Victory to Phils -- Hearn Wins in Relief | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/acapulco-scores-in-westport-show-oak-ridge-jumper-a-victor-little.html | ACAPULCO SCORES IN WESTPORT SHOW; Oak Ridge Jumper a Victor -- Little Sailor Captures Two Hunter Events | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/woman-scholar-honored.html | Woman Scholar Honored | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/esso-and-sun-oil-cut-gas-price-in-jersey.html | ESSO AND SUN OIL CUT 'GAS PRICE IN JERSEY | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/7blocklong-freight-railroad-on-piers-in-brooklyn-seeks-to-end-its.html | 7-Block-Long Freight Railroad on Piers In Brooklyn Seeks to End Its Operations | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/george-d-snyder-jr.html | GEORGE D. SNYDER JR. | True | SJecial to The Nw York Tlmez. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/gillroy-resigns-buildings-office-city-commissioner-71-cites.html | GILLROY RESIGNS BUILDINGS OFFICE; City Commissioner, 71, Cites 'Pressures' of Post -- Will Continue to Aid Inquiry | True | | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/unemployment-off-by-10000-in-a-week.html | UNEMPLOYMENT OFF BY 10,000 IN A WEEK | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/cubs-top-redlegs-113-7run-first-marks-chicagos-victory-in-8inning.html | CUBS TOP REDLEGS, 11-3; 7-Run First Marks Chicago's Victory in 8-Inning Game | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/frank-m-garcia-tlle-reporter-correspondent-in-brazil-dieexporter.html | FRANK M, GARCIA, ' TIIES REPORTER; CorresPondent in -Brazil .. Die--.-Exporter Wroto on All Parts of Nation | True | Special to The New York Times, | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/philadelphians-end-concerts-in-poland.html | PHILADELPHIANS END CONCERTS IN POLAND | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/coop-suit-in-queens-settled-for-250000.html | CO-OP SUIT IN QUEENS SETTLED FOR $250,000 | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/crash-with-g-i-bus-averted.html | Crash With G. I. Bus Averted | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/island-tension-relaxes.html | Island Tension Relaxes | True | Special to The New York Times | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/lewisohn-stadium-put-in-tune-for-concert-opener-on-monday.html | Lewisohn Stadium Put in Tune For Concert Opener on Monday | True | By John Briggs | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/small-gadget-makes-electricity-g-e-model-develops-current-directly.html | Small Gadget Makes Electricity; G. E. Model Develops Current Directly From Heat | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/text-of-joint-statement-by-u-s-and-philippines.html | Text of Joint Statement by U. S. and Philippines | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/connolly-sets-world-hammer-record-davis-clips-hurdles-mark-on-coast.html | Connolly Sets World Hammer Record, Davis Clips Hurdles Mark on Coast; BOSTON ATHLETE HITS 225 FT. 4 IN. Connolly Clips Own Mark at A.A.U. Meet -- Davis First in 440-Yard Hurdles | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/airliner-deal-is-canceled.html | Airliner Deal is Canceled | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/yugoslavia-plans-to-accuse-hungary-of-breach-of-faith-in-nagy.html | Yugoslavia Plans to Accuse Hungary Of Breach of Faith in Nagy Execution | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/the-pentagon-pressure-white-house-tells-service-chiefs-to-back.html | The Pentagon Pressure; White House Tells Service Chiefs To Back President's Plan Actively | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/rightist-is-new-paris-mayor.html | Rightist Is New Paris Mayor | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/bar-harbor-ferry-opens-run.html | Bar Harbor Ferry Opens Run | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/no-ground-troops-in-tunisia.html | No Ground Troops in Tunisia | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/2-faiths-to-assay-religious-policy-reform-rabbis-will-convene-in.html | 2 FAITHS TO ASSAY RELIGIOUS POLICY; Reform Rabbis Will Convene in Chicago and Protestant Colleges in Des Moines | True | By Stanley Rowland Jr. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/george-w-wilson.html | GEORGE W. WILSON | True | SPecial to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/robert-h-laivsdell-a-road-contractor.html | ROBERT H. LAIVSDELL, A ROAD CONTRACTOR' | True | Sp.cAal to The New'York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mary-gartner-smith-alumna-wed-in-jersey-bride-in-lawrenceville-of.html | Mary Gartner, Smith Alumna, Wed in Jersey; Bride in Lawrenceville of Benjamin Rowland Jr., Yale Graduate | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/john-e-lambie-jr.html | JOHN E. LAMBIE JR, | True | Special to The 'ew York Times. | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/clinton-trust-promotes-3.html | Clinton Trust Promotes 3 | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/jobless-rise-here-is-17-in-quarter.html | JOBLESS RISE HERE IS 1.7% IN QUARTER | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/lieut-george-miller-marries-ann-j-wall.html | Lieut. George Miller Marries Ann J. Wall | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/soustelle-cites-amity-in-algeria-says-europeanmoslem-ties-dominate.html | SOUSTELLE CITES AMITY IN ALGERIA; Says European-Moslem Ties Dominate Hunt for Accord -- Denies Extremism | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/realty-subpoena-fails-jersey-contractor-not-found-for-grand-jury.html | REALTY SUBPOENA FAILS; Jersey Contractor Not Found for Grand Jury Inquiry | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/news-guild-faces-charges-in-strike-philadelphia-inquirer-to-file.html | NEWS GUILD FACES CHARGES IN STRIKE; Philadelphia Inquirer to File Counter-Action Accusing Union of Intimidation | True | By William G. Weartspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/h-p-gillette-88-weather-expert-head-of-chicago-publishing-firm.html | H. P. GILLETTE, 88, WEATHER EXPERT; Head of Chicago publishing Firm Dead--Said Other Planets Affect Rainfall | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/miss-whitman-wed-to-george-s-keith.html | Miss Whitman Wed To George S. Keith | True | Special to he New York TImel. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/two-li-debutantes-feted-in-brookville.html | Two L.I. Debutantes Feted in Brookville | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/brazil-is-pushing-presidents-talk-kubitschek-wants-summit-parley-to.html | BRAZIL IS PUSHING PRESIDENTS TALK; Kubitschek Wants Summit Parley to Seek Remedy for Under-Development | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/silky-sullivan-ninth-defeats-only-one-horse-in-sprint-won-by-aliwar.html | SILKY SULLIVAN NINTH; Defeats Only One Horse in Sprint Won By Aliwar | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/hagerty-tab-picked-up-florida-inn-refused-to-take-payment-for-5day.html | HAGERTY TAB PICKED UP; Florida Inn Refused to Take Payment for 5-Day Stay | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/2-n-e-a-leaders-say-slump-has-cut-schools-financial-aid.html | 2 N. E. A. Leaders Say Slump Has Cut Schools' Financial Aid | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/schools-raise-funds-illinois-districts-place-2740000-of-bonds.html | SCHOOLS RAISE FUNDS; Illinois Districts Place $2,740,000 of Bonds | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/thomas-wins-with-65-pro-at-forest-hill-captures-crestmont-golf.html | THOMAS WINS WITH 65; Pro at Forest Hill Captures Crestmont Golf Tourney | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/union-wins-vote-on-liberian-ship-breakthrough-claimed-as-siu-scores.html | UNION WINS VOTE ON LIBERIAN SHIP; Break-Through Claimed as S.I.U. Scores Triumph on Foreign-Flag Vessel | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/moiseyev-dancers-begin-engagement-before-13000-in-madison-square.html | Moiseyev Dancers Begin Engagement Before 13,000 in Madison Square Garden | True | By John Martin | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/2-boy-stowaways-say-never-again.html | 2 BOY STOWAWAYS SAY 'NEVER AGAIN' | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/child-to-mrs-jeremy-john.html | Child to Mrs. Jeremy John | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/harrisonosgood.html | HarrisonOsgood | True | soeela: to 'l'he New YOrk Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/edward-whitehead-counsel-to-nai-42-i.html | EDWARD WHITEHEAD, COUNSEL TO N.A.I., 42 i | True | Selal to The New York Times.. / | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/pipe-plant-dedicated-automation-is-a-feature-of-johnsmanville.html | PIPE PLANT DEDICATED; Automation Is a Feature of Johns-Manville Facility | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/n-y-u-press-names-head.html | N. Y. U. Press Names Head | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/transit-merger-gains-m-b-a-and-t-w-u-narrow-issues-in-dispute-to.html | TRANSIT MERGER GAINS; M. B. A. and T. W. U. Narrow Issues in Dispute to Three | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/indonesia-notes-better-u-s-ties-army-chief-also-discloses-plan-to.html | INDONESIA NOTES BETTER U. S. TIES; Army Chief Also Discloses Plan to Invite Admiral Stump to Jakarta | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/prince-wan-asks-u-n-action.html | Prince Wan Asks U. N. Action | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/committee-is-divided.html | Committee Is Divided | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/penn-eights-favored-to-sweep-56th-regatta-of-i-r-a-today-but-red.html | Penn Eights Favored to Sweep 56th Regatta of I. R. A. Today; But Red and Blue Crews Face Keen Fight in All Three Races on Onondaga Lake -- Cornell, Syracuse Varsity Threats | True | By Allison Danzigspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/de-john-gains-unanimous-decision-over-baker-syracuse-fighter-wins.html | De John Gains Unanimous Decision Over Baker; SYRACUSE FIGHTER WINS WITH RALLY De John, Badly Battered in Early Rounds, Outpoints Baker in Ten-Rounder | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/japan-buying-russian-coal.html | Japan Buying Russian Coal | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/senate-approves-extending-taxes-house-leaders-pledge-fight-on-part.html | SENATE APPROVES EXTENDING TAXES; House Leaders Pledge Fight on Part of Bill Repealing Levies on Transport SENATE APPROVES TAXES EXTENSION | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/adams-ouster-asked-landon-says-gop-will-lose-in-6o-if-aide-stays.html | ADAMS OUSTER ASKED; Landon Says G.O.P. Will Lose in '6o if Aide Stays | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/ship-walkout-ends-the-america-sails-ship-strike-ends-america.html | Ship Walkout Ends; The America Sails; SHIP STRIKE ENDS; AMERICA DEPARTS | True | By Werner Bamberger | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/bankers-get-new-partner.html | Bankers Get New Partner | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/brazil-expecting-huge-us-credits-loan-of-150-million-easing-of.html | BRAZIL EXPECTING HUGE U.S. CREDITS; Loan of 150 Million, Easing of Terms on 200 Million Debt in Negotiation WORLD BANK AID ASKED 74 Million Sought for River Power Project -- Reserve Shortage Impels Pleas BRAZIL EXPECTING HUGE U. S. CREDITS | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/fulbright-scores-foreign-policy-calls-mutual-deterrence-a-peril.html | Fulbright Scores Foreign Policy; Calls Mutual Deterrence a Peril | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/taiwan-reports-leaflet-raid.html | Taiwan Reports Leaflet Raid | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/herbert-bayard-swope.html | Herbert Bayard Swope | True | | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/plea-for-bangjensen-hamarskjold-urged-to-study-aides-suspension.html | PLEA FOR BANG-JENSEN; Hamarskjold Urged to Study Aide's Suspension | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/transport-news-vikings-return-model-of-old-vessels-find-new-perils.html | TRANSPORT NEWS; VIKINGS RETURN; Model of Old Vessels Find New Perils in Atlantic, but Sails On for City | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/church-opposes-bias-united-evangelical-lutheran-group-approves.html | CHURCH OPPOSES BIAS; United Evangelical Lutheran Group Approves Stand | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mclevy-gets-15th-nomination.html | McLevy Gets 15th Nomination | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/adventists-note-again-gifts-to-church-increase-by-39-million-in-4.html | ADVENTISTS NOTE AGAIN; Gifts to Church Increase by 39 Million in 4 Years | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/250-million-paid-so-far-by-t-v-a-to-treasury.html | 250 Million Paid So Far By T. V. A. to Treasury | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/grains-soybeans-higher-in-chicago-short-interests-evening-up-and.html | GRAINS, SOYBEANS HIGHER IN CHICAGO; Short Interests, Evening Up and Commercial Demand Strengthen Futures | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mrs-george-prevo-has-son.html | Mrs. George Prevo Has Son[ | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/makarios-rejects-plan.html | Makarios Rejects Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/prison-strike-ending.html | Prison Strike Ending | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/court-says-parents-cause-delinquency.html | COURT SAYS PARENTS CAUSE DELINQUENCY | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/president-is-elected-by-municipal-forum.html | President Is Elected By Municipal Forum | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/japan-to-extend-igy-work.html | Japan to Extend I.G.Y. Work | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/policeman-2-held-in-robbery-of-361.html | POLICEMAN, 2 HELD IN ROBBERY OF $361 | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/edward-b-karr.html | EDWARD B. KARR | True | Speclat to 'te New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/emanuel-m-goldstein.html | "EMANUEL M. GOLDSTEIN | True | Special to The Jew York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/new-bond-issues-to-rise-sharply-debt-financing-next-week-to-top-270.html | NEW BOND ISSUES TO RISE SHARPLY; Debt Financing Next Week to Top 270 Million -- Depressed Market Seen NEW BOND ISSUES TO RISE SHARPLY | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/2-in-cabinet-urge-5year-trade-act-dulles-weeks-ask-senate-panel-to.html | 2 IN CABINET URGE 5-YEAR TRADE ACT; Dulles, Weeks Ask Senate Panel to Back a Longer Extension on Tariffs | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/william-e-johnson.html | WILLIAM E. JOHNSON | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/aid-plea-discouraged-hammarskjold-said-to-advise-beirut-against.html | AID PLEA DISCOURAGED; Hammarskjold Said to Advise Beirut Against Arms Bid | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/-dr-william-l-weber.html | , DR. WILLIAM' L. WEBER | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/judy-frank-gains-title-golf-final-sets-back-miss-de-cozen-in.html | JUDY FRANK GAINS TITLE GOLF FINAL.; Sets Back Miss De Cozen in Metropolitan, 2 and 1 -- Mrs. Cudone Victor | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mt-scopus-issue-up-israel-acts-to-ease-tension-on-eve-of-u-n-chiefs.html | MT. SCOPUS ISSUE UP; Israel Acts to Ease Tension on Eve of U. N. Chief's Visit | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/art-center-advanced-senate-votes-authorization-for-potomac-site.html | ART CENTER ADVANCED; Senate Votes Authorization for Potomac Site | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/delany-wins-mile-in-dublin-in-4125-roberson-takes-dash-jump-hurdles.html | DELANY WINS MILE IN DUBLIN IN 4:12.5; Roberson Takes Dash, Jump, Hurdles -- Penn-Cornell Unit Leads in Belfast | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/merger-proposed-by-2-makers-of-auto-farm-equipment-parts-companies.html | Merger Proposed by 2 Makers Of Auto, Farm Equipment Parts; COMPANIES PLAN SALES, MERGERS | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/miss-golbert-gains-title.html | Miss Golbert Gains Title | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/studios-consider-economy-moves-hollywood-weighs-shift-of-sales-and.html | STUDIOS CONSIDER ECONOMY MOVES; Hollywood Weighs Shift of Sales and Advertising From Here to Coast | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/airline-wins-appeal-court-curbs-power-of-cab-to-regulate.html | AIRLINE WINS APPEAL; Court Curbs Power of C.A.B. to Regulate Depreciation | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/706million-outlay-slated-in-58-by-u-s-railroads-a-dip-of-49.html | 706-Million Outlay Slated in '58 By U. S. Railroads, a Dip of 49% | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/budapest-gives-some-trial-data-official-says-the-executions-took.html | BUDAPEST GIVES SOME TRIAL DATA; Official Says the Executions Took Place Over Week-End -- Appeals Were Denied | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/steel-company-aide-to-retire.html | Steel Company Aide to Retire | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/printing-plate-device-termed-a-big-advance.html | Printing Plate Device Termed a Big Advance | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/joyce-roberts-engaged.html | Joyce Roberts Engaged | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/navy-postpones-vanguard-firing-3d-attempt-to-launch-igy-satellite.html | NAVY POSTPONES VANGUARD FIRING; 3d Attempt to Launch I.G.Y. Satellite Called Off After a Tense Day and Night | True | BY Homer Bigartspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/commodities-up-again-index-rose-to-865-thursday-from-863-on.html | COMMODITIES UP AGAIN; Index Rose to 86.5 Thursday From 86.3 on Wednesday | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/city-will-survey-business-policies-of-school-board-preusse-to.html | CITY WILL SURVEY BUSINESS POLICIES OF SCHOOL BOARD; Preusse to Conduct 2-Year Study of Fiscal Methods and Building Costs CITY WILL SURVEY EDUCATION BOARD | True | By Charles G. Bennett | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/steel-producers-hedge-on-prices-increase-july-1-a-question.html | STEEL PRODUCERS HEDGE ON PRICES; Increase July 1 a Question - - Bethlehem Says It Also Awaits Clarification STEEL PRODUCERS HEDGE ON PRICES | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/alpha-portland-cement-adds-banker-to-board.html | Alpha Portland Cement Adds Banker to Board | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/fatherson-tennis-put-off.html | Father-Son Tennis Put Off | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/chrysler-gets-credit-arranges-for-150000000-with-100-banks.html | CHRYSLER GETS CREDIT; Arranges for $150,000,000 With 100 Banks | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/williams-stops-assogna.html | Williams Stops Assogna | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/new-pay-phone-beeps-for-its-coins.html | New Pay Phone Beeps for Its Coins | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/tigers-beat-yankees-sixth-time-in-row-before-53168-bunning-fans-14.html | Tigers Beat Yankees Sixth Time in Row Before 53,168.; BUNNING FANS 14 IN 7-TO-1 VICTORY Berra Homer in 4th Averts Shutout of Yanks -- Tigers Get 3 in 6th, 4 in 7th | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/magic-boy-win-stakes-201-shot-victor-at-ascot-queens-horse-also.html | MAGIC BOY WIN STAKES; 20-1 Shot Victor at Ascot -- Queen's Horse Also First | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/alarm-in-cairo-grows.html | Alarm in Cairo Grows | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/submariner-gives-navy-a-lift-invents-a-safer-breeches-buoy-rider.html | Submariner Gives Navy a Lift: Invents a Safer Breeches Buoy; Rider Can Free Self if Line Breaks -- Dane Patents a Cream Pill for Coffee. Wide Variety of Ideas Covered by Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/financing-slated-by-bell-aircraft.html | FINANCING SLATED BY BELL AIRCRAFT | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/merger-plan-put-off-list-and-glen-alden-parleys-postponed-fifth.html | MERGER PLAN PUT OFF; List and Glen Alden Parleys Postponed Fifth Time | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/opera-tosca-by-scala-renata-tebaldi-di-stefano-bastianini-sing.html | Opera: 'Tosca' by Scala; Renata Tebaldi, di Stefano, Bastianini Sing Leads in Brussels Production | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/health-funds-added-senate-approves-bill-giving-2-departments-3-bill.html | HEALTH FUNDS ADDED; Senate Approves Bill Giving 2 Departments 3 Billion | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/party-for-karen-naess-virginia-l-weymouth.html | Party for Karen Naess, Virginia L. Weymouth | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/ron-rawson-aims-high.html | Ron Rawson Aims High | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/knight-chides-adams-says-he-would-oust-aide-in-similar-situation.html | KNIGHT CHIDES ADAMS; Says He Would Oust Aide in Similar Situation | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/togetherness-gives-male-final-run-for-his-money.html | Togetherness Gives Male Final Run for His Money | True | By Dorothy Barclay | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/taiwan-press-law-set-legislature-completes-its-adoption-after.html | TAIWAN PRESS LAW SET; Legislature Completes Its Adoption After Dispute | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/what-are-we-doing.html | What Are We Doing? | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/princess-torlonia-is-married-in-rome.html | Princess Torlonia Is Married in Rome | True | Special to The New York TJme. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/niagara-falls-aglow-new-lighting-system-triples-the-previous.html | NIAGARA FALLS AGLOW; New Lighting System Triples the Previous candlepower | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/american-can-co-supplier-are-sued.html | AMERICAN CAN CO., SUPPLIER ARE SUED | True | | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/55-start-today-in-le-mans-race-jaguars-have-advantage-in-24hour.html | 55 START TODAY IN LE MANS RACE; Jaguars Have Advantage in 24-Hour Endurance Test on 8.3-Mile Circuit | True | By Robeet Daleyspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/the-fresh-air-fund.html | The Fresh Air Fund | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/soviet-foresees-farm-uniformity-collective-and-state-land-operation.html | SOVIET FORESEES FARM UNIFORMITY; Collective and State Land Operation Expected to Be Increasingly Similar | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/yachts-to-be-blessed-300-craft-to-sail-past-coney-island-pier.html | YACHTS TO BE BLESSED; 300 Craft to Sail Past Coney Island Pier Tomorrow | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/furcolo-seeks-2d-term.html | Furcolo Seeks 2d Term | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/market-rallies-rail-issues-lead-average-up-195-to-28877-regaining.html | MARKET RALLIES; RAIL ISSUES LEAD; Average Up 1.95 to 288.77, Regaining Half of Its Loss in Thursday's Sell-Off VOTE ON TAX A FACTOR Tobacco, Oils, Metals and Drugs Gain -- Confusion Registers on Steels MARKET RALLIES; RAIL ISSUES LEAD | True | By Richard Rutter | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/incinerator-opposed-north-hempstead-project-to-draw-protest-rallies.html | INCINERATOR OPPOSED; North Hempstead Project to Draw Protest Rallies | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/turks-bulgars-exchange-shots.html | Turks, Bulgars Exchange Shots | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/bias-charge-threatens-u-s-aid-to-levittown-housing-in-jersey.html | Bias Charge Threatens U. S. Aid To Levittown Housing in Jersey | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/symington-asks-leadzinc-stockpile-as-hearings-on-metal-industry-end.html | Symington Asks Lead-Zinc Stockpile As Hearings on Metal Industry End | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/argentina-steel-pool-looms.html | Argentina Steel Pool Looms | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/turks-ease-view-on-cyprus-issue-zorlu-links-partition-and.html | TURKS EASE VIEW ON CYPRUS ISSUE; Zorlu Links Partition and Partnership -- Makarios Rejects British Plan | True | By Jay Walzspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/president-pushes-his-pentagon-bill-presses-fight-for-changes-in.html | PRESIDENT PUSHES HIS PENTAGON BILL; Presses Fight for Changes in Talk at Secret Quantico Conference on Defense | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mental-snags-minimized-as-space-flight-factor.html | Mental Snags Minimized As Space Flight Factor | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/287-in-banking-course-graduated-by-rutgers.html | 287 in Banking Course Graduated by Rutgers | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/hat-union-yields-on-vacation-plan-2week-industry-holiday-abandoned.html | HAT UNION YIELDS ON VACATION PLAN; 2-Week Industry Holiday Abandoned for Leaves at Employers' Discretion | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/finishes-settled-in-bermuda-race-revision-moves-gesture-to-runnerup.html | FINISHES SETTLED IN BERMUDA RACE; Revision Moves Gesture to Runner-Up in Class A and Hother in B Division | True | By John Rendelspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/eight-qualify-in-golf-ashby-morano-barnett-get-73s-in-junior-trials.html | EIGHT QUALIFY IN GOLF; Ashby, Morano, Barnett Get 73's in Junior Trials | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/dr-joseph-j-lowden.html | DR. JOSEPH J. LOWDEN | True | SpeCial to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/2000-payroll-stolen-man-in-construction-shack-in-brooklyn-held-up.html | $2,000 PAYROLL STOLEN; Man in Construction Shack in Brooklyn Held Up | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/darien-school-assured-town-body-approves-plan-for-3000000-building.html | DARIEN SCHOOL ASSURED; Town Body Approves Plan for $3,000,000 Building | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/chicago-honors-garcia.html | Chicago Honors Garcia | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/20000-in-police-safe-vanishes-at-headquarters-property-office-20000.html | $20,000 in Police Safe Vanishes At Headquarters Property Office; $20,000 IS MISSING FROM POLICE SAFE | True | By Guy Passant | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/ban-on-ketch-stands-justice-douglas-rejects-plea-of-atom-test-foes.html | BAN ON KETCH STANDS; Justice Douglas Rejects Plea of Atom Test Foes | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/airline-set-for-inquiry-eastern-to-be-at-reopening-of-tv-channel.html | AIRLINE SET FOR INQUIRY; Eastern to Be at Reopening of TV Channel Case | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/caudle-connelly-win-a-prison-stay-2-extruman-aides-granted-hearing.html | CAUDLE, CONNELLY WIN A PRISON STAY; 2 Ex-Truman Aides Granted Hearing on Tax Re-Trial Day Before Term Starts | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/court-roles-clarified-wesely-exus-aide-is-not-now-in-physicists.html | COURT ROLES CLARIFIED; Wesely, Ex-U.S. Aide, Is Not Now in Physicist's Case | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/steel-worker-sues-files-1000000-libel-action-against-union-chief.html | STEEL WORKER SUES; Files $1,000,000 Libel Action . Against Union Chief | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/negro-vows-to-return-professor-minister-faces-charges-in.html | NEGRO VOWS TO RETURN; Professor - Minister Faces Charges in Mississippi | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/us-bids-ilo-study-union-freedom-here.html | U.S. BIDS I.L.O. STUDY UNION FREEDOM HERE | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/pope-pius-honors-agagianian-again.html | POPE PIUS HONORS AGAGIANIAN AGAIN | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/dye-advances-in-golf-he-defeats-jackson-1-up-in-transmississippi.html | DYE ADVANCES IN GOLF; He Defeats Jackson, 1 Up, in Trans-Mississippi Event | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/middle-states-victor-wins-openinground-test-in-sears-cup-tennis.html | MIDDLE STATES VICTOR; Wins Opening-Round Test in Sears Cup Tennis Series | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/double-taxation-queried.html | Double Taxation Queried | True | LAWRENCE KURTZBERG. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/gartnur-caselton-of-phone-concern.html | GARTNuR CASELTON - OF PHONE CONCERN | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/negro-sworn-in-as-jurors-chief-first-of-his-race-in-post-hears.html | NEGRO SWORN IN AS JURORS CHIEF; First of His Race in Post Hears Democrats Hailed as Equality Champions | True | | 1986-04-02 | RE0000288575 | B00000718750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/north-africa-unit-bars-integration-as-algerian-cure-moroccans-and.html | NORTH AFRICA UNIT BARS INTEGRATION AS ALGERIAN CURE; Moroccans and Tunisians Join Rebels in Denouncing proposal as Backward AREA LINKS BOLSTERED Rabat and Tunis Establish Program in the Economic and Political Fields North Africans Meeting in Tunis Rule Out Integration for Algeria | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/zoo-displays-vicuna-name-ideas-are-legion.html | Zoo Displays Vicuna; Name Ideas Are Legion | True | Special to The New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/shipping-told-to-resume.html | Shipping Told to Resume | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/meadow-maid-scores-by-halflength-over-trim-freight-in-33050-pace.html | Meadow Maid Scores by Half-Length Over Trim Freight in $33,050 Pace; DEL MILLER FILLY WESTBURY VICTOR Trainer Continues Victory Skein in Rich Events as Meadow Maid Wins | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/craftsmen-to-confer.html | Craftsmen to Confer | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mrs-streit-retains-title.html | Mrs. Streit Retains Title | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/u-nu-must-face-a-test-at-polls-premier-of-burma-hopes-election-will.html | U NU MUST FACE A TEST AT POLLS; Premier of Burma Hopes Election Will Be Held After the Monsoon | True | By Greg MacGregorspecial To the New York Times. | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/tim-tam-continues-to-gain.html | Tim Tam Continues to Gain | True | | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-21 | 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/sideline-cabbies-get-green-light-hack-bureau-drops-its-bar-as.html | SIDELINE CABBIES GET GREEN LIGHT; Hack Bureau Drops Its Bar as Full-Time Applications Fall Below Expectations | True | By Bernard Stengren | 1986-04-02 | RE0000288575 | B00000718750 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/safer-childbirth-parley-topic.html | Safer Childbirth Parley Topic | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/life-begins-at-40-x-2-eight-notable-oldsters-tell-how-to-stay-young.html | Life Begins at 40 (x 2); Eight notable oldsters tell how to stay young beyond 80. | True | By Arturo and Janeann Gonzalez | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/riddles-among-the-mosques-and-pipelines-tensions-in-the-middle-east.html | Riddles Among the Mosques and Pipelines; TENSIONS IN THE MIDDLE EAST. Edited by Philip W. Thayer. Introduction by Charles Malik. 350 pp. Baltimore: The Johns Hopkins Press. $5.50. DEFENSE OF THE MIDDLE EAST: Problems of American Policy. By John C. Campbell. 392 pp. New York: Published for the Council on Foreign Relations by Harper & Bros. $5. | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dr-alma-e-hiller-biochemist-is-dead.html | DR. ALMA E. HILLER, BIOCHEMIST, IS DEAD | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/civil-war-danger-is-cited-in-burma-fight-for-control-of-main-party.html | CIVIL WAR DANGER IS CITED IN BURMA; Fight for Control of Main Party Stirs Concern Over Possibility of Violence | True | By Greg MacGregorspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/summer-1958.html | Summer, 1958 | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/trumans-visit-u-s-cruiser.html | Trumans Visit U. S. Cruiser | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/buyers-of-dresses-exceeded-budgets.html | BUYERS OF DRESSES EXCEEDED BUDGETS | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/joins-barnard-board-yale-towne-executive-is-elected-a-college.html | JOINS BARNARD BOARD; Yale & Towne Executive Is Elected a College Trustee | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/theological-fund-plans-scholarships.html | THEOLOGICAL FUND PLANS SCHOLARSHIPS | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/writing-award-announced.html | Writing Award Announced | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/terra-firma-captures-31990-ohio-derby-at-thistledown-by-six-lengths.html | Terra Firma Captures $31,990 Ohio Derby at ThistleDown by Six Lengths; A DRAGON KILLER FINISHES SECOND Terra Firma, $15.80, Scores Third Victory of Year -Shan Pac Home First | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/jean-relnecke-a-bride.html | Jean Relnecke a Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/diana-fieid-wed-to-bruce-baker-in-west-hartforc-vassar-alumna-brid4.html | Diana Fieid Wed To Bruce Baker In West Hartforc; Vassar Alumna Brid4 of an N.Y.U. Graduate in St. John's Church | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-fabulous-and-the-familiar-old-stories-in-new-poems-pegasus-and.html | The Fabulous and the Familiar: Old Stories in New Poems; PEGASUS AND OTHER POEMS. By C. Day Lewis. 76 pp. New York: Harper & Bros. $3. THE GREEN HEART. Poems. By Brenda Chamberlain. 76 pp. New York: Oxford University Press. $3. SUMMER UNBOUND. And Other Poems. By E. L. Mayo. 63 pp. Minneapolis: The University of Minnesota Press. $2.50. SEEING IS BELIEVING. By Charles Tomlinson. 59 pp. New York: McDowell, Obolensky. $3. | True | By Harvey Shapiro | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/hockey-supports-keating-on-bill-3-other-sports-back-him-on-trust.html | HOCKEY SUPPORTS KEATING ON BILL; 3 Other Sports Back Him on Trust Exemption Measure, Celler's Rival Says | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/teenagers-pledges-reported.html | Teen-Agers' Pledges Reported | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/foggwarner.html | FoggWarner | True | Slecial to Tile New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/wood-field-and-stream-new-hampshire-takes-pressure-from-trout.html | Wood, Field and Stream; New Hampshire Takes Pressure From Trout Streams by Stocking Ponds | True | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/guarding-the-fuse.html | 'GUARDING THE FUSE' | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/over-the-straits-michigan-bridge-dedication-to-launch-season-in-the.html | OVER THE STRAITS; Michigan Bridge Dedication to Launch Season in the Upper Peninsula MICHIGAN'S BIG BRIDGE | True | By Damon Stetson | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/helen-lardner-d-s-foster-jr-wed-in-jersey-married-in-st-james.html | Helen Lardner, D. S. FOster Jr. Wed in Jersey; Married in St. James Episcopal Church in Upper Montclair | True | Special to *rho New York Tlm. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/clergyman-marries-miss-a-bigiil-brown.html | Clergyman Marries Miss A bigiil Brown | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/science-notes-south-pacific-atoll-chosen-as-site-for-viewing.html | SCIENCE NOTES; South Pacific Atoll Chosen as Site for Viewing Eclipse | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dartmouth-plan-set-will-clear-ground-in-fall-for-new-center.html | DARTMOUTH PLAN SET; Will Clear Ground In Fall for New Center | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lincoln-arts-center-names-gifts-chairman.html | Lincoln Arts Center Names Gifts Chairman | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/25-in-class-fail-adults-are-upset-milltown-parents-put-blame-on.html | 25% IN CLASS FAIL, ADULTS ARE UPSET; Milltown Parents Put Blame on School, but Educators Trace It to the Home | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alaska-bid-nears-a-showdown-vote-senate-expected-to-ballot-on.html | ALASKA BID NEARS A SHOWDOWN VOTE; Senate Expected to Ballot on Statehood This Week -- Amendments Feared | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/barbara-a-bick-married.html | Barbara A. Bick Married | True | Sleclnl to The New York Times, | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/paige-yacht-first-by-three-lengths-beats-wisp-in-international.html | PAIGE YACHT FIRST BY THREE LENGTHS; Beats Wisp in International Class at New Rochelle in Light Wind, Fog, Rain | True | By William J. Briordyspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/early-start-seen-on-2-superliners-work-could-begin-late-this-year.html | EARLY START SEEN ON 2 SUPERLINERS; Work Could Begin Late This Year on U. S.-Flag Ships for Completion in 1962 | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/i-diane-felt-wed-in-jersey.html | I Diane Felt Wed in Jersey | True | Special to Tb.Q New York Tlmel. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rule-of-terror-feared-belgrade-calls-khrushchev-leader-of-return-to.html | RULE OF TERROR FEARED; Belgrade Calls Khrushchev Leader of Return to Stalinism in Satellites | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/princess-grace-at-fair-she-and-rainier-are-almost-mobbed-in.html | PRINCESS GRACE AT FAIR; She and Rainier Are Almost Mobbed in Brussels Visit | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-heldman-victor-new-york-tennis-player-wins-middle-atlantic.html | MISS HELDMAN VICTOR; New York Tennis Player Wins Middle Atlantic Final | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/morris-beegel.html | MORRIS BEEGEL | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/torah-rite-ends-era-of-worship-last-service-is-held-in-west-end.html | TORAH RITE ENDS ERA OF WORSHIP; Last Service Is Held in West End Synagogue -Sermons of Sabbath | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/diana-day-wed-to-a-lieutenant-in-rhode-island-bride-in-middletown.html | Diana Day Wed To a Lieutenant In Rhode Island; Bride in Middletown of Robert H. Bundy of the Naval Reserve | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/torre-petrone-gain-reach-final-in-metropolitan-public-links-title.html | TORRE, PETRONE GAIN; Reach Final in Metropolitan Public Links Title Play | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/washington-the-problem-of-governing-until-1961.html | Washington; The Problem of Governing Until 1961 | True | By James Reston | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/15-cruise-voyages-planned.html | 15 Cruise Voyages Planned | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tv-under-assault-medium-is-attacked-not-only-from-outside-but-also.html | TV UNDER ASSAULT; Medium Is Attacked Not Only From Outside but Also From Within Ranks | True | By Jack Gould | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/french-fete-honors-statue-of-liberty.html | FRENCH FETE HONORS STATUE OF LIBERTY | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/veteran-of-u-n-and-the-league-heads-for-retirement-in-geneva-c-f.html | Veteran of U. N. and the League Heads for Retirement in Geneva; C. F. MacGuire 28 Years in Service of Secretariats -Yearbook His Monument | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/providential-funds.html | 'PROVIDENTIAL FUNDS' | True | MRS. ROBERT BAILEY. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dr-norton-fletcher.html | DR. NORTON FLETCHER | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bennet-to-lead-penn-quakers-in-start-of-ncaa-golf-qualifying.html | BENNET TO LEAD PENN; Quakers in Start of N.C.A.A. Golf Qualifying Tomorrow | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/mitchell-advises-students-to-seek-advanced-degrees.html | Mitchell Advises Students To Seek Advanced Degrees | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/mary-h-loberg-bride-i-of-joh_-.___widto-iti.html | Mary H. loberg Bride I of Joh_.____widto :It.I | True | Smeefal to The New York TLmeJ. [ | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/city-college-told-to-retain-quality.html | CITY COLLEGE TOLD TO RETAIN QUALITY | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/protest-made-in-bonn.html | Protest Made in Bonn | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-merchants-view-signs-of-upturn-are-partly-seasonal-big-pickup.html | The Merchant's View; Signs of Upturn Are Partly Seasonal -- Big Pick-Up Unlikely Before Autumn | True | By Herbert Koshetz | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/g-o-p-incumbents-named.html | G. O. P. Incumbents Named | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/pope-sees-u-s-labor-secretary.html | Pope Sees U. S. Labor Secretary | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-berg-tallies-218-and-increases-western-open-golf-lead-to-5.html | Miss Berg Tallies 218 and Increases Western Open Golf Lead to 5 Strokes; DEFENDER SCORES 71 IN THIRD ROUND Miss Berg Strengthens Bid for 7th Western Title -Two Share 2d at 223 | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/pacific-ship-association-appoints-vice-president.html | Pacific Ship Association Appoints Vice President | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/brooklyn-skaters-win.html | Brooklyn Skaters Win | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/morano-named-for-congress.html | Morano Named for Congress | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nasser-and-lebanon.html | NASSER AND LEBANON | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/greece-rejects-plan-for-cyprus-contends-that-acceptance-would-keep.html | GREECE REJECTS PLAN FOR CYPRUS; Contends That Acceptance Would Keep Islanders a Subject People Always | True | By A. C. Sedgwickspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/some-from-the-top-of-the-head-others-from-the-heart-three-dozen.html | Some From the Top of the Head, Others From the Heart; THREE DOZEN POEMS. By R. G. Everson. Drawings by Colin Haworth. 51 pp. Montreal: Cambridge Press. $3. OVERLAND TO THE ISLANDS. By Denise Levertov. Unpaged. Highlands, N. C.: Jonathan Williams. $2.75. POEMSCAPES. By Kenneth Patchen. Unpaged. Highlands, N. C.: Jonathan Williams. $1.75. | True | By Richard Eberhart | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/perowne-victor-with-289.html | Perowne Victor With 289 | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/son-to-mrs-dilworth.html | Son to Mrs. Dilworth | True | Speel&I to The New york Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/hard-to-get-there-on-time.html | 'HARD TO GET THERE ON TIME' | | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/adams-case-held-akin-to-caudles-democrats-draw-a-parallel-between.html | ADAMS CASE HELD AKIN TO CAUDLES; Democrats Draw a Parallel Between Eisenhower Aide and Truman Appointees | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/meyer-joins-wake-forest.html | Meyer Joins Wake Forest | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/juvenile-crime-rise-less-here-than-in-other-cities-of-the-state.html | Juvenile Crime Rise Less Here Than in Other Cities of the State; CITY'S CRIME RISE LOWEST IN STATE | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-director-appointed-by-library-in-newark.html | New Director Appointed By Library in Newark | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/executive-found-shot-william-obrien-of-general-electric-called.html | EXECUTIVE FOUND SHOT; William O'Brien of General Electric Called Suicide | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/colonial-restoration.html | Colonial Restoration | True | By Cynthia Kellogg | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/albert-riedell-59-a-trade-publisher.html | ALBERT RIEDELL, 59, A TRADE PUBLISHER | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/joan-m-loeser-and-lmutenant-wed-in-jersey-former-smith-student.html | Joan M. Loeser And Lmutenant .Wed in Jersey; Former Smith Student Married in Elizabeth to Herbert Mansfield | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/mrs-william-william.html | MRS. WILLIAM WILLIAM | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/clara-harwood-wellesley-1958-officers-bride-married-to-lieut-david.html | Clara Harwood, Wellesley 1958, Officer's Bride; Married to Lieut. David L. Smith of. Army at Lawrence'ville School | True | SDgelal to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/junta-in-algiers-affirms-loyalty-public-safety-committee-says-it-is.html | JUNTA IN ALGIERS AFFIRMS LOYALTY; Public Safety Committee Says It Is 'Indissolubly' United Behind de Gaulle | True | By Henry Tannerspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/butler-is-scornful-of-gop-standards.html | BUTLER IS SCORNFUL OF G.O.P. STANDARDS | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/many-big-speculators-hit-hard-by-drop-in-new-treasury-bonds.html | Many Big Speculators Hit Hard By Drop in New Treasury Bonds; SPECULATORS HIT BY BOND DECLINE | True | By Paul Heffernan | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/kittywake-is-first-in-manhasset-bay.html | KITTYWAKE IS FIRST IN MANHASSET BAY | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/r-miss-seager-bride-of-frank-weymar.html | r Miss Seager Bride Of Frank Weymar | True | pecla! to The New York Tlmu. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tidy-file-is-a-handy-reference.html | TIDY FILE IS A HANDY REFERENCE | True | By Judith-Ellen Brown | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/steel-expansion-set-german-concern-will-spend-98-million-in-2-years.html | STEEL EXPANSION SET; German Concern Will Spend 98 Million in 2 Years | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/myersjohnson.html | MyersJohnson | True | I Decai to The New York Time. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/a-glitter-scores-in-american-oaks-calumet-fillys-victory-at-belmont.html | A GLITTER SCORES IN AMERICAN OAKS; Calumet Filly's Victory at Belmont Retires Trophy-- Spar Maid Second A GLITTER FIRST IN AMERICAN OAKS | True | By Joseph C. Nichols | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/vice-president-restricted.html | Vice President Restricted | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/comdr-john-goddin.html | COMDR. JOHN GODDIN | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/happy-princess-61-triumphs-in-23300-regret-at-monmouth-happy.html | Happy Princess, 6-1, Triumphs In $23,300 Regret at Monmouth; HAPPY PRINCESS VICTOR IN SPRINT | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/democratic-tradition.html | 'DEMOCRATIC TRADITION' | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/pauling-seeks-test-ban.html | Pauling Seeks Test Ban | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ed-sullivan-ten-years-of-tv-story-of-showman-who-surmounts.html | ED SULLIVAN -- TEN YEARS OF TV; Story of Showman Who Surmounts Squabbles and Shortcomings | True | By John P. Shanley | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/line-names-midwest-agent.html | Line Names Midwest Agent | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/changeovers-due-at-car-factories-industry-facing-shutdowns-for-new.html | CHANGEOVERS DUE AT CAR FACTORIES; Industry Facing Shutdowns for New Models in Midst of Labor Uncertainty | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/college-heads-named-st-francis-in-brooklyn-picks-president-and-dean.html | COLLEGE HEADS NAMED; St. Francis in Brooklyn Picks President and Dean | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bryarly-lee-wed-to-paul-matthews.html | Bryarly Lee Wed To Paul Matthews | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/educational-needs-and-legislation.html | EDUCATIONAL NEEDS - - AND LEGISLATION | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lebanese-rebels-fire-on-u-n-jeep-chief-apologizes-for-attack-on.html | LEBANESE REBELS FIRE ON U. N. JEEP; Chief Apologizes for Attack on Observers but Bars Long Stretch of Border LEBANESE REBELS FIRE ON U. N. JEEP | True | By United Press International. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/3udith-sheridan-wed-to-2d-lieut-doucette.html | 3udith Sheridan Wed To 2d Lieut. Doucette | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/elliott-wins-mile-in-a-record-3579-betters-recognized-world-mark-in.html | ELLIOTT WINS MILE IN A RECORD 3:57.9; Betters Recognized World Mark in A. A. U. Track | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/19-debutantes-bow-to-society-in-connecticut-stamford-yacht-club-and.html | 19 Debutantes Bow to Society In Connecticut; Stamford Yacht Club and Junior League Sponsor the Ball | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/brooklyn-polytechnic-elects.html | Brooklyn Polytechnic Elects | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/warren-wilkin-58-a-retired-admiral.html | WARREN WILKIN, 58, A RETIRED ADMIRAL | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/soviet-oil-reaches-argentina.html | Soviet Oil Reaches Argentina | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/julia-r-walker-1956debutante-is-bride-here-wed-towalter-emory.html | Julia R. Walker, 1956Debutante, Is Bride Here; Wed toWalter Emory Wilson 3d in Home of Her Parents | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/athletics-8-red-sox-5.html | Athletics 8, Red Sox 5 | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/middle-east-an-eastwest-battleground-opposing-forces-mirror-cold.html | MIDDLE EAST AN EAST-WEST BATTLEGROUND; Opposing Forces Mirror Cold War In Struggle Centered in Lebanon | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/paper-output-ratio-risel.html | Paper Output Ratio Risel | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/recruiting-teachers-better-methods-are-suggested-to-meet-todays.html | Recruiting Teachers; Better Methods Are Suggested To Meet Today's Needs | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/turks-cautious.html | TURKS CAUTIOUS | True | By Jay Walzspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/sounding-contract-let.html | Sounding Contract Let | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bergen-building-to-resume.html | Bergen Building to Resume | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/congress-vs-the-states-proposed-legislation-is-opposed-as.html | Congress vs. the States; Proposed Legislation Is Opposed as Inherently Chaotic | True | EMANUEL CLINKS. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/william-bullock-jr-weds-edith-swain.html | William Bullock Jr. Weds Edith Swain | True | Icial :o The Yew York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/summer-checkup-air-conditioners-should-be-inspected-annually.html | SUMMER CHECKUP; Air Conditioners Should Be Inspected Annually | True | By Bernard Gladstone | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/theresa-1vr-brown-is-wedi.html | [Theresa 1Vr. Brown Is Wedi | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ashmore-greets-breathing-spell-editor-of-arkansas-gazette-warns.html | ASHMORE GREETS 'BREATHING SPELL'; Editor of Arkansas Gazette Warns Basic Integration Problems Stay Unsolved | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/maryland-team-gains-sassafras-club-gets-2-marlin-for-second-place.html | MARYLAND TEAM GAINS; Sassafras Club Gets 2 Marlin for Second Place in Meet | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/westchester-gives-go-p-an-orator-malcolm-wilson-presses-state.html | WESTCHESTER GIVES G. O. P. AN ORATOR; Malcolm Wilson Presses State Drive for Party and Rockefeller | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/300-boats-blessed-in-bronx-ceremony.html | 300 BOATS BLESSED IN BRONX CEREMONY | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alice-talcott-smith-alumna-becomes-bride-married-in-brewster-to.html | Alice Talcott, : Smith Alumna, Becomes Bride ?.; Married in Brewster to ""William 8. Bennet 2d, Amherst Graduate | True | Bpal to e ew York lm. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ann-nilssen-jersey-bride.html | Ann Nilssen Jersey Bride | True | SDIal to The New YOrk Ttmea. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/malone-attacks-dulles-on-trade-senator-accuses-secretary-of.html | MALONE ATTACKS DULLES ON TRADE; Senator Accuses Secretary of 'Poppycock' in Clash on Tariffs and Jobs | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/taiwan-claims-red-gunboat.html | Taiwan Claims Red Gunboat | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/shan-pac-pays-2040.html | Shan Pac Pays $20.40 | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/itll-be-right-in-style-come-november.html | 'IT'LL BE RIGHT IN STYLE, COME NOVEMBER' | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/workers-for-moscow-the-communist-party-vs-the-c-i-o-a-study-in.html | Workers for Moscow; THE COMMUNIST PARTY VS. THE C. I. O.: A Study in Power Politics. By Max M. Kampelman. 299 pp. New York: Frederick A. Praeger. $6. | True | By A. H. Raskin | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/greeks-adamant.html | GREEKS ADAMANT | True | By A. C. Sedgwickspecial To the New York Times. | | | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/growing-concern-symphony-league-puts-stress-on-programs.html | GROWING CONCERN; Symphony League Puts Stress on Programs | True | By Edwin S. Bergamininashville, Tenn. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/holdens-the-key.html | Holden's 'The Key' | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/streamlining-new-hampshires-tour.html | STREAMLINING NEW HAMPSHIRE'S TOUR | True | By Mitchell Goodman | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bears-sign-maryland-end.html | Bears Sign Maryland End | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/56-ruling-helps-man-tried-in-35-high-court-holds-a-decision-on.html | '56 RULING HELPS MAN TRIED IN '35; High Court Holds a Decision on Transcripts for Appeals Can Be Retroactive | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-world.html | THE WORLD | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/o-sarah-s-morton-antioch-alumna-wed-in-katonahi-bride-in-st-lukes-o.html | o Sarah S. Morton, Antioch Alumna, Wed in Katonahi; Bride in St. Luke's of David C. Duncombe of Taft School Faculty | True | 81eclal to The lew York Times, | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/steel-output-hits-great-lakes-fleet.html | STEEL OUTPUT HITS GREAT LAKES FLEET | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/cardinals-defeat-the-braves-as-mizell-pitches-hitless-ball-for-six.html | Cardinals Defeat the Braves as Mizell Pitches Hitless Ball for Six Innings; JACKSON RELIEVES IN 9TH IN 2-1 GAME Home Run by Mantilla Ruins Mizell's Shutout -- Boyer, Green Drive In Runs | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/phyllis-a-jacobs-married.html | Phyllis A. Jacobs Married[ | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/air-crash-kills-five-storm-hits-army-helicopter-over-ranch-in.html | AIR CRASH KILLS FIVE; Storm Hits Army Helicopter Over Ranch in Kansas | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/cornell-adds-faculty-man.html | Cornell Adds Faculty Man | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/de-sapio-flies-to-italy-tammany-leader-on-pleasure-trip-with.html | DE SAPIO FLIES TO ITALY; Tammany Leader on Pleasure Trip With Fortune Pope | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/judge-lemley-held-devoted-to-south.html | JUDGE LEMLEY HELD DEVOTED TO SOUTH | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/news-and-gossip-of-the-rialto-s-hurok-will-import-the-old-vic-again.html | NEWS AND GOSSIP OF THE RIALTO; S. Hurok Will Import The Old Vic Again -- London 'Candide' | True | By Lewis Funke | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lebanon-crisis-shows-doctrines-weakness-washington-seen-ready-to.html | LEBANON CRISIS SHOWS DOCTRINE'S WEAKNESS; Washington Seen Ready to Stretch Terms of Mideast Plan to Send Troops if They Are Requested NEW DEFINITIONS NEEDED | True | By Thomas J. Hamilton | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/crawfords-car-first-he-defeats-hansgen-in-sprint-at-elkhart-lake.html | CRAWFORD'S CAR FIRST; He Defeats Hansgen in Sprint at Elkhart Lake Course | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-e-a-colvin-vassar-student-is-married-here-bride-in-st-james-oi.html | Miss E. A. Colvin, Vassar Student, Is Married Here; Bride in St. James' oi David A. Shepard Jr., Dartmouth Alumnus | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/us-position-firm-on-port-charges-maritime-board-reiterates-claim-to.html | U.S. POSITION FIRM ON PORT CHARGES; Maritime Board Reiterates Claim to Jurisdiction Over Atlantic and Gulf Coasts | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/oxonians-hoist-a-goat-on-cambridge-school.html | Oxonians Hoist A Goat On Cambridge School | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/scientists-to-meet-chemical-engineers-gather-in-philadelphia-today.html | SCIENTISTS TO MEET; Chemical Engineers Gather in Philadelphia Today | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/more-than-just-a-gateway-region-around-coming-has-much-to-offer.html | MORE THAN JUST A GATEWAY; Region Around Corning Has Much to Offer The Sight-Seer | True | By Bill Cartwright | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/for-horseloving-tourists-visits-to-tracks-barns-provide-pleasure-on.html | FOR HORSE-LOVING TOURISTS; Visits to Tracks, Barns Provide Pleasure On Trips | True | By Robert Simpson | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alternative-to-de-gaulle.html | 'ALTERNATIVE TO DE GAULLE' | True | IRVING GOLD. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/container-rental-plan-company-is-formed-to-lease-airlandsea-units.html | CONTAINER RENTAL PLAN; Company Is Formed to Lease Air-Land-Sea Units | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/about-stamps-25-billion-a-year-the-latest-of-the-post-office.html | About Stamps -- 25 Billion a Year; The latest of the Post Office Department's 'best-sellers' is rolling off the presses now -- a 4-cent Lincoln for letters. | True | By Alvin Shusterwashington, | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/diseases-of-age-cited-harriman-says-mental-illness-among-elderly-is.html | DISEASES OF AGE CITED; Harriman Says Mental Illness Among Elderly Is Challenge | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nixon-receives-gifts-with-thanks-and-joke.html | Nixon Receives Gifts With Thanks and Joke | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/auction-to-assist-psychiatric-unit-plaza-galleries-plans-sale-of.html | AUCTION TO ASSIST PSYCHIATRIC UNIT; Plaza Galleries Plans Sale of Modern Furnishings on Thursday as Benefit | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/panel-on-record-leading-photographers-give-views-on-disk.html | PANEL ON RECORD; Leading Photographers Give Views on Disk | True | By Jacob Deschin | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/kirk-douglases-have-son.html | Kirk Douglases Have Son | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/plant-showcase-handsome-garden-cart-is-a-hobby-project.html | PLANT SHOWCASE; Handsome Garden Cart Is a Hobby Project | True | By Alfred A. Decicco | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/will-success-spoil-van-cliburn-the-problem-for-this-young-texas.html | Will Success Spoil Van Cliburn?; The problem for this young Texas pianist will be to mature as an artist and as a man -- something not easily done as a celebrity. Will Success Spoil Van Cliburn? | True | By Abram Chasins | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/adams-case-creates-crisis-of-confidence-his-violation-of-copy-book.html | ADAMS CASE CREATES CRISIS OF CONFIDENCE; His Violation of Copy Book Virtues Overshadows Performance in Complex White House Job REPUBLICANS FEAR DISASTER | True | By Arthur Krock | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/westfield-tennis-postponed.html | Westfield Tennis Postponed | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/pauling-offers-idea-suggests-physicist-colleague-as-chairman-of-aec.html | PAULING OFFERS IDEA; Suggests Physicist Colleague as Chairman of A.E.C. | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ribicoff-to-see-3-senate-rivals-calls-dodd-benton-bowles-to.html | RIBICOFF TO SEE 3 SENATE RIVALS; Calls Dodd, Benton, Bowles to Hartford Talks -- Move Seen to Bar Floor Fight | True | By Richard H. Parkespecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-nation.html | THE NATION | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/russian-courses-found-hampered-study-notes-critical-lack-of.html | RUSSIAN COURSES FOUND HAMPERED; Study Notes 'Critical' Lack of Teachers for Language in U.S. High Schools | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/conference-in-jerusalem.html | Conference in Jerusalem | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/william-h-miller.html | WILLIAM H. MILLER | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/martinreeves.html | Martin--Reeves | True | apecial to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/sold-short-softly-an-analysis-of-nations-failure-to-tell-its-health.html | Sold Short (Softly); An Analysis of Nation's Failure to Tell Its Health Story at the Brussels Fair | True | By Howard A. Rusk, M. D.special To The New York Times.brussels | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/one-policy-urged-for-u-s-zionists-jewish-league-head-calls-for.html | ONE POLICY URGED FOR U. S. ZIONISTS; Jewish League Head Calls for Single Organization to Unify Program | True | By Irving Spiegel | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-anne-bangs-james-lowell-2d-wed-inbay-state-5556-debutante.html | ..Miss Anne Bangs, '. James' Lowell 2d Wed in*Bay State; '755-56 Debutante Bride , of Harvard Senior in Nahant Ceremony | True | IIetal to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/building-here-stoned-soviet-u-n-delegation-is-target-of.html | BUILDING HERE STONED; Soviet U. N. Delegation Is Target of Demonstrators | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/makarios-leaves-loophole.html | Makarios Leaves Loophole | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/shoe-market-opens-oct-5.html | Shoe Market Opens Oct. 5 | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/three-horses-dead-in-workout-mishap.html | THREE HORSES DEAD IN WORKOUT MISHAP | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-cancer-study-aims-at-symptoms.html | NEW CANCER STUDY AIMS AT SYMPTOMS | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/linda-c-austin-1956-debutante-ecomes-a-bride-iaughter-of-professori.html | Linda C. Austin, 1956 Debutante, ecomes a Bride; I)aughter of Professor Is Married to Carl J A. Pescosolid_____ o Jr. | True | I I eclal to The Near York TImel. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/4-drown-as-boat-upsets.html | 4 Drown as Boat Upsets | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/gop-congress-held-trouble-for-president.html | G.O.P. Congress Held Trouble for President | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/regatta-is-called-off-lack-of-wind-postpones-title-event-of-eastern.html | REGATTA IS CALLED OFF; Lack of Wind Postpones Title Event of Eastern Y.R.A. | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/puzzles-on-road-ruffle-rally-team-frequent-changes-of-speed-and.html | Puzzles on Road Ruffle Rally Team; Frequent Changes of Speed and Course Fool Autoists 81 Cars Start First Day's Run of 325 Miles Upstate | True | By Frank M. Blunkspecial To The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/pirates-6run-5th-halts-dodgers-117-pirates-6-in-5th-top-dodgers-117.html | Pirates' 6-Run 5th Halts Dodgers, 11-7; PIRATES 6 IN 5TH TOP DODGERS, 11-7 | True | By United Press International. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/3-detectives-held-in-extortion-case-lawyer-is-also-accused-in.html | 3 DETECTIVES HELD IN EXTORTION CASE; Lawyer Is Also Accused in Narcotics Shakedown 3 DETECTIVES HELD IN EXTORTION CASE | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/student-marries-pauline-harris-smith-alumna-georges-paterson-jr-of.html | Student Marries Pauline Harris, Smith Alumna; George'S. Pat {erson Jr. of M. I, T. and Waban, Mass., Girl Wed There | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lient-david-lundeen-marries-miss-watson.html | Lient. David Lundeen Marries Miss Watson | True | ccİal to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bernice-carr-and-anderson-win-titles-in-london-grass-courts.html | Bernice Carr and Anderson Win Titles in London Grass Courts Tournament; MISS VARNER, U. S., BOWS, 6-4, 5-7, 8-6 Texan Is Beaten by Bernice Carr -- Anderson Defeats Mark, 1-6, 11-9, 6-3 | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/valerie-back-is-wed-to-harold-g-erichs.html | Valerie Back Is Wed To Harold G. Erichs | True | Special to The New %\nrg TImee. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/helen-marie-otto-wed.html | Helen Marie Otto Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/education-bills-suffer-neglect-as-congress-slows-drive-to-counter.html | Education Bills Suffer Neglect as Congress Slows Drive to Counter Soviet Threat | True | By Gene Currivan | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/jewish-unit-aids-195000-migrants-distribution-committee-tells-of.html | JEWISH UNIT AIDS 195,000 MIGRANTS; Distribution Committee Tells of Year's Work Abroad -ORT Issued Its Report | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/deaf-pupils-here-aided-90000-u-s-grant-to-help-3year-disability.html | DEAF PUPILS HERE AIDED; $90,000 U. S. Grant to Help 3-Year Disability Survey | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/synagogue-is-robbed-silver-items-valued-at-800-missing-in-brooklyn.html | SYNAGOGUE IS ROBBED; Silver Items Valued at $800 Missing in Brooklyn | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/harriet-ann-brown-wed-.html | Harriet Ann Brown Wed [ | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nasser-assails-u-s-again.html | Nasser Assails U. S. Again | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ford-denies-fund-charge.html | Ford Denies Fund Charge | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/b-eebe--b-emhard.html | B eebe--B emhard | True | Special to Tle New YOrk Timel, | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/hagerty-rejects-rumors-on-adams-denies-a-report-eisenhower-is.html | HAGERTY REJECTS RUMORS ON ADAMS; Denies a Report Eisenhower Is Seeking Successor -Seaton Mentioned HAGERTY REJECTS RUMORS ON ADAMS | True | BY Richard E. Mooneyspecial To The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-search-for-love-varieties-of-love-by-herbert-kubly-305-pp-new.html | The Search For Love; VARIETIES OF LOVE. By Herbert Kubly. 305 pp. New York: Simon and Schuster. $4.50. | True | WILLIAM PEDEN. | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/court-further-limits-travel-restrictions-but-ruling-in-passport.html | COURT FURTHER LIMITS TRAVEL RESTRICTIONS; But Ruling in Passport Cases Skirts Constitutional Issue | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/play-it-alone-is-first-defeats-pongfree-by-almost-5-lengths-at.html | PLAY IT ALONE IS FIRST; Defeats Pongfree by Almost 5 Lengths at Suffolk Downs | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/demark-asks-damages.html | Demark Asks Damages | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-england-takes-sears-cup-in-tennis.html | NEW ENGLAND TAKES SEARS CUP IN TENNIS | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/fieldday-for-fate-lindemans-daughters-by-synnove-christensen.html | Field-Day For Fate; LINDEMAN'S DAUGHTERS. By Synnove Christensen. Translated from the Norwegian by Mervyn Savill. 408 pp. New York: Doubleday & Co. $4.95. | True | V. P. H. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/u-s-is-doubtful-atom-ban-talks-will-take-place-hopes-toughening-of.html | U. S. IS DOUBTFUL ATOM BAN TALKS WILL TAKE PLACE; Hopes Toughening of Soviet Attitude Will Not Prevent Geneva Meeting July 1 U. S. IS DOUBTFUL ABOUT ATOM TALK | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/comment-in-brief-quartet-of-new-disks-offer-mozart-verdi.html | COMMENT IN BRIEF; Quartet of New Disks Offer Mozart, Verdi | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/juan-esterlich-dies-spanish-historian-served-on-unesco-executive.html | JUAN ESTERLICH DIES; Spanish Historian Served on UNESCO Executive Board | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rensselaer-aide-to-retire.html | Rensselaer Aide to Retire | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/russians-charge-bonn-staged-riot-assert-provocateurs-were-used-in.html | RUSSIANS CHARGE BONN STAGED RIOT; Assert Provocateurs Were Used in Attack -- Soviet Offices Here Stoned RUSSIANS CHARGE BONN STAGED RIOT | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/resistant-pests-attack-potatoes-l-i-growers-find-beetles-survive.html | 'RESISTANT' PESTS ATTACK POTATOES; L. I. Growers Find Beetles Survive Usual Sprays -New Chemicals in Use | True | By Byron Porterfieldspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/business-fights-cost-of-mailing-aug-1-rate-rise-spurs-hunt-for-ways.html | BUSINESS FIGHTS COST OF MAILING; Aug. 1 Rate Rise Spurs Hunt for Ways to Economize -Cards to Replace Letters MECHANIZATION PUSHED Lower-Class Service to Be Used More -- Big Postings Planned in Late July BUSINESS FIGHTS COST OF MAILING | True | By William M. Freeman | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/julia-ryan-married-to-matthew-wills.html | Julia Ryan Married To Matthew Wills | True | Special to The New York TImH. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/prof-kurt-alder-chemist-55-dies-cowinner-of-nobel-prize-in-50-did.html | PROF KURT ALDER, CHEMIST, 55, DIES; Co-Winner of Nobel Prize in '50 Did Research in Field of Hydrocarbon Synthesis | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nyac-regatta-today-26-events-on-program-listed-for-travers-island.html | N.Y.A.C. REGATTA TODAY; 26 Events on Program Listed for Travers Island | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/indian-powwow-scheduled.html | Indian Powwow Scheduled | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/birdies-to-provide-nest-egg-at-pine-hollow.html | Birdies to Provide Nest Egg at Pine Hollow | True | Long Hitters to Find Several Drive-andPitch AffairsBY Maureen Orcutt | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/joseph-e-duval.html | JOSEPH E. DUVAL | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/senators-16-hits-rout-indians-117-pearson-plews-each-get-four-hits.html | SENATORS' 16 HITS ROUT INDIANS, 11-7; Pearson, Plews Each Get Four Hits -- Ramos Wins Fifth but Is Routed | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/movies-in-minor-role-at-brussels-fairs-screen-program-is-cast-in.html | MOVIES IN MINOR ROLE AT BRUSSELS; Fair's Screen Program Is Cast in Shadows By Other Events | True | By Cynthia Grenierbrussels. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/mrs-clarence-horner.html | MRS. CLARENCE HORNER | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/pirate-farm-gets-catcher.html | Pirate Farm Gets Catcher | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/report-on-russias-big-red-schoolhouse-an-american-educator-finds.html | Report on Russia's Big Red Schoolhouse; An American educator finds that it succeeds in turning out great masses of scholars -- but it suppresses independent and original thinking. Report on Russia's Big Red Schoolhouse | True | By Marc Raeff | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/hilaria-clips-record-chicagomichigan-city-race-won-by-schaddelees.html | HILARIA CLIPS RECORD; Chicago-Michigan City Race Won by Schaddelee's Boat | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lakes-cruise-ship-to-sail.html | Lakes Cruise Ship to Sail | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/thomas-patrick-cullen-i.html | Thomas Patrick Cullen I | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/westport-opens-ball-field.html | Westport Opens Ball Field | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/keeping-it-quiet-despite-the-superhighways-guilford-strives-to.html | KEEPING IT QUIET; Despite the Superhighways, Guilford, Strives to Retain Its Old-World Air | True | By John Wilcock | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/u-s-bars-delays-on-slumrazing-cities-and-towns-warned-they-will.html | U. S. BARS DELAYS ON SLUM-RAZING; Cities and Towns Warned They Will Lose Allocations If They Dawdle on Plans | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/review-1-no-title-the-looking-glass-heart-by-myron-brinig-344-pp.html | Review 1 -- No Title; THE LOOKING GLASS HEART. By Myron Brinig. 344 pp. New York: The Sagamore Press. $4.50. Album | True | Leaves From a FamilyRICHARD SULLIVAN. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/canadian-fliers-retire-two-airline-veterans-first-to-be-pensioned.html | CANADIAN FLIERS RETIRE; Two Airline Veterans First to Be Pensioned at 60 | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tennis-in-season.html | Tennis in Season | True | Complied by Paul Steiher | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/sports-of-the-times-more-pluck-than-luck.html | Sports of The Times; More Pluck Than Luck | True | By Arthur Daley | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/road-map-for-a-trip-to-the-moon-man-seems-determined-to-get-there.html | Road Map For a Trip to the Moon; Man seems determined to get there. Here is an expert's guide to how and when he will do it. Road Map for a Trip to the Moon | True | By James B. Edson | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/elizabeth-n-lqugh-wed.html | Elizabeth N. lqugh Wed | True | I Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/in-sunny-places-plants-for-a-south-wall-are-chosen-with-care.html | IN SUNNY PLACES; Plants for a South Wall Are Chosen with Care | True | By Dorothy Groeling | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rain-halts-phillies-loss-than-one-inning-played-mays-rejoins.html | RAIN HALTS PHILLIES; Loss Than One Inning Played -Mays Rejoins Giants | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/advertising-coupons-stronger-than-ever-subway-deal-only-highlights.html | Advertising Coupons Stronger Than Ever; Subway Deal Only Highlights a Big Selling Tool | True | By Carl Spielvogel | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/afghan-to-visit-u-s-premier-on-way-to-12day-tour-capital-to-greet.html | AFGHAN TO VISIT U. S.; Premier on Way to 12-Day Tour -- Capital to Greet Him | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/us-trade-still-at-high-levels-recession-fails-to-curb-imports-u-s.html | U.S. Trade Still at High Levels; Recession Fails to Curb Imports; U. S. MAINTAINING HIGH TRADE LEVEL | True | By Brendan M. Jones | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/analysis-by-mitchell.html | ANALYSIS BY MITCHELL | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-payne-rides-mare-to-4-blues-her-marianna-takes-junior-horse.html | MISS PAYNE RIDES MARE TO 4 BLUES; Her Marianna Takes Junior Horse Title in Westport - Del Balso Also Scores | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/eddie-schmidt-scores.html | Eddie Schmidt Scores | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/england-triumphs-in-cricket-match.html | ENGLAND TRIUMPHS IN CRICKET MATCH | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/poole-bows-in-malaya-thailand-player-sets-back-u-s-badminton.html | POOLE BOWS IN MALAYA; Thailand Player Sets Back U. S. Badminton Champion | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/w-p-colton-dies-ad-agency-head-founder-of-company-was-84-had-been.html | W. P. COLTON DIES; AD AGENCY HEAD; Founder of Company Was 84 -- Had Been Railroad and Banknote Company Aide | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/treasure-chest.html | Treasure Chest | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/u-n-report-on-hungarian-revolt.html | U. N. REPORT ON HUNGARIAN REVOLT | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/katharinewatts-is-future-bride-of-law-alumnus-engaged-to-william-m.html | KatharineWatts Is Future Bride Of Law Alumnus; Engaged to William M. McGovern Jr., Who Is Harvard Graduate | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/negroes-get-voting-incentive.html | Negroes Get Voting Incentive | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/california-back-joins-ottawa.html | California Back Joins Ottawa | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/fellerrelch.html | FellerRelch | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/another-plea.html | ANOTHER PLEA | True | BEATRIX M. GLUCKLER. | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/apple-a-day-author-dies.html | 'Apple a Day' Author Dies | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/fractured-english-oooh-what-you-said-by-arthur-kober-with-drawings.html | Fractured English; OOOH, WHAT YOU SAID! By Arthur Kober. With drawings by Frederick E. Banbery. 184 pp. New York: Simon and Schuster. $3.50. | | GILBERT MILLSTEIN. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-martinot-wed-to-joseph-hutchens.html | Miss Martinot Wed To Joseph Hutchens | True | pedal to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tb-wanes-among-eskimos.html | TB Wanes Among Eskimos | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-fayal-barnett-wed.html | Miss Fayal Barnett Wed | True | [ Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/why-they-run-away.html | Why They 'Run Away' | True | By Dorothy Barclay | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-elizabeth-jacox-wed-to-james-warner.html | Miss Elizabeth jacox Wed to James Warner | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-1000-islands-tour-boat-another-addition-made-to-the-st.lawrence.html | NEW 1,000 ISLANDS TOUR BOAT; Another Addition Made To the St. Lawrence Sight-Seeing Fleet | | By R. Gareth Service | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/county-legion-will-meet.html | County Legion Will Meet | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/langer-edge-slim-for-vote-tuesday-gop-regulars-opposing-senators.html | LANGER EDGE SLIM FOR VOTE TUESDAY; G.O.P. Regulars Opposing Senator's Bid for 4th Term in North Dakota Primary | | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/henry-l-brindley.html | HENRY L. BRINDLEY | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dimmockwelch-special-tb-the-new-york-tlme.html | DimmockWelch Special tb The New York TIme.. | | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/stepinao-reported-recovered.html | Stepinao Reported Recovered | | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/comment-in-washington.html | Comment in Washington | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/maurice-chideckel-74-physician-50-years-is-dead-ordained-rabbi-at.html | MAURICE CHIDECKEL, 74; Physician 50 Years Is Dead -- Ordained Rabbi at 16 | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/john-weidmann.html | JOHN WEIDMANN | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/goodrich-profits-by-a-big-mistake-vain-search-for-a-perfect-tire.html | GOODRICH PROFITS BY A BIG MISTAKE; Vain Search for a 'Perfect' Tire Cord Uncovers a Useful Apparel Fiber | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/fans-put-up-a-kick-about-soccer-team.html | Fans Put Up a Kick About Soccer Team | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/youths-sales-top-57-junior-achievement-in-union-county-ends-good.html | YOUTHS' SALES TOP '57; Junior Achievement in Union County Ends Good Year | | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/palestine-refugees-held-peril-to-peace.html | PALESTINE REFUGEES HELD PERIL TO PEACE | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-june-ha-yward-vcdi.html | Miss June Ha yward Vcdi | True | Special to Th New York Time. | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nicklaus-defeats-dye-to-gain-final-norville-also-advances-in.html | NICKLAUS DEFEATS DYE TO GAIN FINAL; Norville Also Advances in Trans-Mississippi Test by Subduing Evans | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/40000th-pinspotter-american-machine-foundry-marks-bowling-aid.html | 40,000TH PINSPOTTER; American Machine & Foundry Marks Bowling Aid Leasing | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/vocal-album-rediscovered-music-is-heard-on-new-disk.html | VOCAL ALBUM; Rediscovered Music Is Heard on New Disk | True | BY John Briggs | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/collision-kills-frenchman-french-pilot-dies-in-le-mans-event.html | Collision Kills Frenchman; FRENCH PILOT DIES IN LE MANS EVENT | True | By United Press International. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/u-of-rochester-picks-aide.html | U. of Rochester Picks Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/italy-fines-baby-horn-honker.html | Italy Fines Baby Horn Honker | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/hungary-twenty-months-after.html | Hungary, Twenty Months After | True | Text and photographs by Lisa Larsen | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/french-isle-in-ferment-new-caledonia-chief-using-troops-to-quell.html | FRENCH ISLE IN FERMENT; New Caledonia Chief Using Troops to Quell Gaullists | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alissa-kramer-princeton-bride-of-law-student-wed-in-trinity-church.html | Alissa Kramer Princeton Bride Of Law Student; Wed in Trinity Church to William Sutphin of U. of Pannsylvanta | True | lecta[ to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lightning-kills-5-in-mexico.html | Lightning Kills 5 in Mexico | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/wedding-is-held-for-faith-youngi-and-economisti.html | Wedding. Is Held For. Faith Youngl And Economist1 | True | Van Hornesville Church Scene of Marriage to William CarmichaelSpecial to The qew York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/visit-said-to-calm-rebels.html | Visit Said to Calm Rebels | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/m-i-t-takes-dinghy-title.html | M. I. T. Takes Dinghy Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/giants-sign-westchesterite.html | Giants Sign Westchesterite | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/reaction-varied-on-seaway-tolls-proposals-will-be-studied-further.html | REACTION VARIED ON SEAWAY TOLLS; Proposals Will Be Studied Further and Put to Hearing -- Operating Data Given | True | By George Horne | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/downbeat-accent-playwrights-paint-a-gloomy-picture-as-they-search.html | DOWNBEAT ACCENT; Playwrights Paint a Gloomy Picture As They Search Their Own Beliefs | True | By Brooks Atkinson | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/moss-assails-melroy-criticizes-order-on-control-of-security.html | MOSS ASSAILS M'ELROY; Criticizes Order on Control of Security Information | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/interline-air-accord-signed.html | Interline Air Accord Signed | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/keating-acclaims-halls-record-at-rally-in-governorship-race-keating.html | Keating Acclaims Hall's Record At Rally in Governorship Race; KEATING ACCLAIMS HALL'S CANDIDACY | True | By Clayton Knowlesspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/canadians-are-named.html | Canadians Are Named | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lloyd-gaitskell-for-summit-talk-british-foreign-chief-and-laborite.html | LLOYD, GAITSKELL FOR SUMMIT TALK; British Foreign Chief and Laborite Also Condemn Execution of Nagy | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/indonesia-hears-menado-is-taken-insurgent-capital-is-said-to-have.html | INDONESIA HEARS MENADO IS TAKEN; Insurgent Capital Is Said to Have Been Induced to Yield by Rebel Officers | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/signs-of-recovery-cheer-u-s-aides-administration-economists-see-a.html | SIGNS OF RECOVERY CHEER U. S. AIDES; Administration Economists See a 'Normal' Upswing by the 4th Quarter | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/summer-stumbles-in-wearing-soggy-boots.html | Summer Stumbles In Wearing Soggy Boots | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/prints-span-the-seasons.html | Prints Span the Seasons | True | By Patricia Peterson | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-issue-of-statehood.html | The Issue of Statehood | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/satellite-near-death-explorer-iii-launched-march-26-due-to-expire.html | SATELLITE NEAR DEATH; Explorer III, Launched March 26, Due to Expire Next Week | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/its-really-irish-emerald-isles-homemade-souvenirs-are-now-actually.html | IT'S REALLY IRISH; Emerald Isle's Home-Made Souvenirs Are Now Actually Created There | True | By Robert Meyer Jr. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rio-aide-resigns-in-policy-dispute-macedo-soares-disagrees-with.html | RIO AIDE RESIGNS IN POLICY DISPUTE; Macedo Soares Disagrees With Kubitschek's Plans for Hemisphere Talks | True | By Tad Szulospecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/by-and-for-the-young-somebody-elses-nut-tree-and-other-tales-from.html | By and for the Young; SOMEBODY ELSE'S NUT TREE and Other Tales From Children. By Ruth Krauss. Pictures by Maurice Sendak. 43 pp. New York: Harper & Bros. $2; Library edition, $2.75. For Ages 4 to 7. | True | ELLEN LEWIS BUELL. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/distaff-manager-miss-mitchell-backstage-at-west-side-story-distaff.html | DISTAFF MANAGER; Miss Mitchell Backstage At 'West Side Story' DISTAFF MANAGER | True | By Nan Robertson | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-alice-saulnier-married-in-capital.html | Miss Alice Saulnier Married in Capital | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/endorsed-in-jefferson.html | Endorsed In Jefferson | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/recreation-plan-for-aged-mapped-3-nursing-homes-join-in-a-pilot.html | RECREATION PLAN FOR AGED MAPPED; 3 Nursing Homes Join in a Pilot Project Here - Volunteers Sought | True | By Emma Harrison | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/focus-on-adams.html | Focus on Adams | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/mrs-tatistcheff-engaged-toarry.html | Mrs. Tatistcheff Engaged toarry | True | SpeCial to The Nev York Times. [ | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/mural-competition-opens.html | Mural Competition Opens | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/latin-americas-to-honor-nixons-vice-president-and-his-wife-will-be.html | LATIN AMERICAS TO HONOR NIXONS; Vice President and His Wife Will Be Diplomatic Corps' Guests Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/coexistence-attacked-nagys-doom-held-to-prove-soviet-does-not-want.html | COEXISTENCE ATTACKED; Nagy's Doom Held to Prove Soviet Does Not Want It | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rubinoff-2set-victor-weir-also-gains-as-eastern-clay-courts-tennis.html | RUBINOFF 2-SET VICTOR; Weir Also Gains as Eastern Clay Courts Tennis Starts | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/labor-vs-organized-medicine.html | Labor vs. Organized Medicine | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/garcia-sees-u-s-raising-credits-ambassador-romulo-backs-statement.html | GARCIA SEES U. S. RAISING CREDITS; Ambassador Romulo Backs Statement -- Washington Is Skeptical of View | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/donna-smith-fiancee-of-kenneth-vr-price.html | Donna Smith Fiancee Of Kenneth Vr. Price | True | HpeeJal to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/hollywood-projects-goldwyn-nash-schary-on-work-in-progress.html | HOLLYWOOD PROJECTS; Goldwyn, Nash, Schary On Work in Progress | True | By Thomas M. Pryorhollywood. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/clawsonproud.html | ClawsonProud | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/national-lead-to-shift-nuclear-elements-plant.html | National Lead to Shift Nuclear Elements Plant | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-wyatt-married-to-f-w-shields-jr.html | Miss Wyatt Married[ To F. W. Shields Jr. | True | SkIal to The New York Times. ] | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-week-in-finance-stocks-seesaw-and-end-down-a-bit-rails-get-a.html | The Week in Finance; Stocks Seesaw and End Down a Bit -- Rails Get a Lift -- Output Picks Up | True | By John G. Forrest | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/navy-will-launch-ammunition-ship.html | NAVY WILL LAUNCH AMMUNITION SHIP | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/everett-l-barnard.html | EVERETT L. BARNARD | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/l-i-parking-lot-planned.html | L. I. Parking Lot Planned | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/planning-for-allyear-landscape-beauty.html | PLANNING FOR ALL-YEAR LANDSCAPE BEAUTY | True | By Harold O. Perkins | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/florida-has-a-wild-west-in-the-sunny-south.html | FLORIDA HAS A WILD WEST IN THE SUNNY SOUTH | True | By Stephen J. Flynn | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lowering-fares-midwest-railroad-drops-dual-rates-for-coaches-and.html | LOWERING FARES; Midwest Railroad Drops Dual Rates For Coaches and Sleeping Cars | True | By Ward Allan Howe | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-sally-lockhart-foote-married-wed-to-pvt-charlton-lviessick.html | Miss Sally Lockhart Foote Married]; Wed to Pvt. Charlton lVlessick Pettus of Army in Bedford I | True | iu,cial to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tigers-top-yanks-homer-for-kaline-blow-in-fourth-beats-maas-in-yank.html | TIGERS TOP YANKS;; HOMER FOR KALINE Blow in Fourth Beats Maas in Yank Debut -- Lary Wins, 1-0 TIGERS HOME RUN NIPS YANKEES, 1-0 | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/one-mans-communion-with-his-world-thoreaus-journal-was-the.html | ONE MAN'S COMMUNION WITH HIS WORLD; Thoreau's Journal Was the Repository Not Only of His Art But of His Life CONSCIOUSNESS IN CONCORD: The Text of Thoreau's Hitherto "Lost Journal" (1840-41). Notes and a commentary by Perry Miller. 243 pp. Boston: Houghton Mifflin Company. $4. Thoreau's World | True | By Alfred Kazin | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/hemphill-outpoints-groom.html | Hemphill Outpoints Groom | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Joseph Wood Krutch | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/torres-stops-salvato-scores-knockout-in-140-of-4th-at-eastern.html | TORRES STOPS SALVATO; Scores Knockout in 1:40 of 4th at Eastern Parkway | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/our-russian-friends-czars-and-presidents-the-story-of-a-forgotten.html | Our Russian Friends; CZARS AND PRESIDENTS: The Story of a Forgotten Friendship. By Alexandre Tarsaidze. Illustrated. 383 pp. New York: McDowell, Obolensky. $6.50. Russian Friends | | By Alexander Dallin | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/barnard-58-elects-3-alumnae-officers-picked-for-fiveyear-terms.html | BARNARD '58 ELECTS; 3 Alumnae Officers Picked for Five-Year Terms | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/moscow-mob-scene.html | Moscow Mob Scene | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/cities-to-spend-6-billion-on-local-improvements.html | Cities to Spend 6 Billion On Local Improvements | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/chemistry-medalist-named.html | Chemistry Medalist Named | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/science-in-review-new-synthetic-hormone-offers-progress-in-treating.html | SCIENCE IN REVIEW; New Synthetic Hormone Offers Progress In Treating Rheumatoid Arthritis | True | By William L. Laurence | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/two-women-killed-on-hutchinson-road.html | TWO WOMEN KILLED ON HUTCHINSON ROAD | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/madeira-school-aide-named.html | Madeira School Aide Named | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/a-revival-theatre-chances-and-perils-for-a-film-repertory.html | A REVIVAL THEATRE; Chances and Perils for A Film Repertory | True | By Bosley Crowtheb | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/law-student-weds-i-oa_n_f____wa__kefieldj.html | Law Student Weds I Joa_n_F.____Wa__kefieldj | True | Special to The New ork TImeJ. [ | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/patrick-j-odonnell.html | PATRICK. J. O'DONNELL | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/a-new-fjord-opens-to-sightseers.html | A NEW FJORD OPENS TO SIGHT-SEERS | True | By Robert Deardorff | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/mcadoo-letters.html | McAdoo; Letters | True | BRICE MCADOO CLAGETT. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ankara-sees-room-for-negotiation-but-athens-rejects-partnership.html | Ankara Sees Room for Negotiation But Athens Rejects Partnership | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/giants-obtain-shortstop-17.html | Giants Obtain Shortstop, 17 | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/italians-swerve-off-road-2-drivers-killed-in-mille-miglia.html | Italians Swerve Off Road; 2 DRIVERS KILLED IN MILLE MIGLIA | True | By United Press International. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/indian-heat-toll-exceeds-600.html | Indian Heat Toll Exceeds 600 | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/for-safer-driving-toll-roads-memorial-day-record-offers-some.html | FOR SAFER DRIVING; Toll Roads' Memorial Day Record Offers Some Significant Lessons SAFE DRIVING RECORD | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/presumable-aim-of-reds.html | Presumable Aim of Reds | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/womens-conference-to-be-held-in-october.html | Women's Conference To Be Held in October | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/smallconcerns-in-growth-pains-finding-expansion-difficult-they-turn.html | SMALL-CONCERNS IN GROWTH PAINS; Finding Expansion Difficult, They Turn to 'Pay-Out' Method for Mergers SMALL CONCERNS IN GROWTH PAINS | True | By John S. Tompkins | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/adcock-agrees-to-shift-but-braves-first-baseman-doesnt-like.html | ADCOCK AGREES TO SHIFT; But Braves' First Baseman Doesn't Like Outfield | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/twofamily-homes-go-up.html | Two-Family Homes Go Up | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/u-s-officials-see-integration-hurt-justice-aides-considering.html | U. S. OFFICIALS SEE INTEGRATION HURT; Justice Aides Considering Intervening in Appeal - Some Doubt a Move U. S. AIDES PONDER LITTLE ROCK ROLE | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/2-freed-priests-reach-hong-kong-us-clergymen-accuse-reds-of.html | 2 FREED PRIESTS REACH HONG KONG; U.S. Clergymen Accuse Reds of Ill-Treatment During 5 Years in Chinese Jails | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/18-at-pole-await-midwinter-night-men-at-us-antarctic-site-to-get.html | 18 AT POLE AWAIT MIDWINTER NIGHT; Men at U.S. Antarctic Site to Get Christmas Fare at 90 Below Zero Tonight | True | By Bill Becker | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nancy-a-fridlin-bride-in-indiana-of-donald-small-escorted-by-father.html | Nancy A. Fridlin Bride in Indiana Of Donald Small; Escorted by Father at Indianapolis Wedding to Cornell Alumnus | True | Slecial to The 'ew York Time. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/surprise-million-is-given-to-heuss-ford-fund-discloses-grant-to.html | SURPRISE MILLION IS GIVEN TO HEUSS; Ford Fund Discloses Grant to Berlin University at a Luncheon for Bonn Chief | True | By Milton Bracker | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/business-vs-survival-commercial-interests-seek-to-curb-flights-of.html | Business vs. Survival; Commercial Interests Seek to Curb Flights of Military Transport Unit | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/presidents-talk-back-sometimes-chief-executives-have-felt-they-had.html | Presidents Talk Back; Sometimes Chief Executives have felt they had to speak up to answer critics. | True | Compiled by Grace H. Glueck | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/why-soviet-is-taking-tougher-line-reasons-for-change-sought-by.html | WHY SOVIET IS TAKING TOUGHER LINE; Reasons for Change Sought by Experts | True | By Harry Schwartz | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/shortages-despite-surplus-space.html | Shortages Despite Surplus Space | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/head-of-grace-airways-is-honored-by-panama.html | Head of Grace Airways Is Honored by Panama | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nancy-may-is-bride-of-har__ry__s-br__own-jr.html | Nancy May Is Bride Of Har__ry__S. Br__own Jr. | True | Special to ',e New York Times. I | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/oh-say-let-us-see-experts-are-digging-at-fort-mchenry-in-search-of.html | OH SAY, LET US SEE; Experts Are Digging at Fort McHenry In Search of Old Battlements | True | By Dolores B. Jeffords | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/from-orient-to-west.html | FROM ORIENT TO WEST | True | By Dore Ashton | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/after-many-a-summer-long-branch-bustles.html | AFTER MANY A SUMMER LONG BRANCH BUSTLES | True | By Charles Grutzner | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bank-president-named-as-trustee-at-n-y-u.html | Bank President Named As Trustee at N. Y. U. | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/curbs-on-french-lifted-in-tunisia-roadblocks-removed-from.html | CURBS ON FRENCH LIFTED IN TUNISIA; Roadblocks Removed From Cantonments -- Algerians Plan a Rebel Regime | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/where-the-wilds-begin-canadas-frontier-land-provides-adventure-for.html | WHERE THE WILDS BEGIN; Canada's Frontier Land Provides Adventure For Hardy Visitor | True | By James Montagnes | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-frank-takes-golf-final-4-and-3-defeats-mrs-cudone-to-win.html | MISS FRANK TAKES GOLF FINAL, 4 AND 3; Defeats Mrs. Cudone to Win Metropolitan Title for Third Year in Row MISS FRANK TAKES GOLF FINAL, 4 AND 3 | True | By Lincoln A. Werdenspecial To The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/eiao-maie-wed-i-to-ep-macdowell.html | EIa,o Maie Wed i To E. P. MacDowell | True | Snecia, 1o Tile New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/robert-m-lewis-surgeon-is-dead-retired-yale-professor-72-had.html | ROBERT M. LEWIS, SURGEON, IS DEAD; Retired Yale Professor, 72, Had Obstetrics Practice -- Taught 29 Years | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-dance-review-i-season-in-retrospect-modern-field.html | THE DANCE: REVIEW: I; Season in Retrospect -- Modern Field | True | By John Martin | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-jean-doeneh-is-wed-n-st-louis.html | Miss Jean D'Oeneh Is Wed n St. Louis | True | Special to The Naw York Tlmel. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/leigh-phillips-1956-debutante-bronxvillebride-bradford-alumna-wed.html | Leigh Phillips, 1„956 Debutante, BrOnxville-Bride; Bradford Alumna Wed to l*rederick .W.K. Kroll'Jr., Nale '58 | True | 8Peela!.to The New 'Zork l"tmel. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/motorcycle-race-off-to-today.html | Motorcycle Race Off to Today | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/pro-tennis-off-agin-rain-delays-gonzales-match-with-rosewall-till.html | PRO TENNIS OFF AGAIN; Rain Delays Gonzales' Match With Rosewall Till Today | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/150000-children-dream-of-camps-community-groups-to-help-100000.html | 150,000 CHILDREN DREAM OF CAMPS; Community Groups to Help 100,000 Visit the Country--Integration a Problem | True | By Morris Kaplan | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/longrange-plan-for-science-eyed-killian-and-his-aides-seek-master.html | LONG-RANGE PLAN FOR SCIENCE EYED; Killian and His Aides Seek Master Program to Chart Efforts in Many Fields | True | By John W. Finneyspecial To The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/central-committee-changes.html | Central Committee Changes | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tax-aid-for-central-action-by-yonkers-may-save-160000-for-railroad.html | TAX AID FOR CENTRAL; Action by Yonkers May Save $160,000 for Railroad | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nagy-execution-deplored-by-u-n-s-hungary-panel-fivenation-committee.html | Nagy Execution Deplored By U. N.'s Hungary Panel; Five-Nation Committee Decides Killings of Premier and Other Leaders of Revolt Show Oppression 'Has Not Abated' U. N. UNIT DECRIES NAGY'S EXECUTION | True | By Lindesay Parrottspecial To The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bombay-employees-end-strike.html | Bombay Employees End Strike | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-ruth-e-grace-bows-in__-oystr-bay.html | Miss Ruth E. Grace { Bows in__ Oystr Bay | True | Special to 'rile New york Times. { | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bridge-a-technical-trick-for-the-teachers.html | BRIDGE: A TECHNICAL TRICK FOR THE TEACHERS | True | By Albert H. Morehead | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/winners-of-harmon-air-trophies.html | Winners of Harmon Air Trophies | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/toward-the-summit-of-what.html | Toward the Summit -- of What? | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/barbara-yoelson-married.html | Barbara Yoelson Married | True | Special to The New York Timel. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/olmedo-reaches-ncaa-net-final-tops-andrews-62-61-61-douglas-also.html | OLMEDO REACHES N.C.A.A. NET FINAL; Tops Andrews, 6-2, 6-1, 6-1 -- Douglas Also Gains by Beating Yale's Dell | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/william-du-pont-weds-miss-gott-in-chevy-chase-i-georgetown-u.html | William du Pont Weds Miss Gott In Chevy Chase .i[ Georgetown U. Student[ And a I-Iolton-Arms Alumna Married | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ann-farrell-is-wed-to-lewis-s-roscoe.html | Ann Farrell Is Wed To Lewis S. Roscoe | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/leaders-in-south-hail-the-decision-state-officials-see-escape-from.html | LEADERS IN SOUTH HAIL THE DECISION; State Officials See Escape From 'Future Little Rocks' in U.S. Judge's Ruling | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/little-rock-fight-had-origin-in-54-legal-moves-started-within.html | LITTLE ROCK FIGHT HAD ORIGIN IN '54; Legal Moves Started Within Months of Supreme Court Ruling on Segregation | True | By Philip Benjamin | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/communique-on-hungary.html | Communique on Hungary | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/grand-teton-is-shipshape-for-the-season.html | GRAND TETON IS SHIP-SHAPE FOR THE SEASON | True | By Jack Goodman | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nagy-execution-protested-u-n-failure-to-respond-to-appeal-for-help.html | Nagy Execution Protested; U. N. Failure to Respond to Appeal for Help Is Criticized | True | ROBERT R. NATHAN, DAVID GINSBURG, EDWARD D. HOLLANDER. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/at-the-door.html | AT THE DOOR | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/200-in-gang-area-make-good-news-seniors-at-vocational-high-end.html | 200 IN GANG AREA MAKE GOOD NEWS; Seniors at Vocational High End Course in Brooklyn -- 10 Win Scholarships | True | By Edith Evans Asbury | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rodeo-to-open-friday-championship-event-to-last-10-days-at-polo.html | RODEO TO OPEN FRIDAY; Championship Event to Last 10 Days at Polo Grounds | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/oil-import-curb-fought-in-court-houston-company-seeks-to-invalidate.html | OIL IMPORT CURB FOUGHT IN COURT; Houston Company Seeks to Invalidate 'Voluntary' Plan - Says It Needs Relief | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/but-on-the-other-hand.html | 'BUT ON THE OTHER HAND . . .' | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/elderly-us-judges-prodded-to-retire.html | ELDERLY U.S. JUDGES PRODDED TO RETIRE | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tranquillity-comes-to-m-dupont-in-suburban-cottage-near-paris-cars.html | Tranquillity Comes to M. Dupont In Suburban Cottage Near Paris; Cars and Boats Are Less Noisy Than Year Ago -- Even Dogs Muffle Barks -- It's the Life, He Tells His Friends | True | By Harold Callenderspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/fight-rural-bloc-cities-are-urged-lawsuits-ties-with-suburbs-and.html | FIGHT RURAL BLOC, CITIES ARE URGED; Lawsuits, Ties With Suburbs and Constitution Changes Counseled at Parley | True | By Charles Grutznerspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dallvollbrecht.html | DallVollbrecht | True | Special to The New York Time. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/twofold-travail-the-first-book-of-world-war-i-by-louis-l-snyder.html | Twofold Travail; THE FIRST BOOK OF WORLD WAR I. By Louis L. Snyder. Illustrated with photographs. Maps by Leonard Darwinski. 96 pp. New York: Franklin Watts. $1.95. THE FIRST BOOK OF WORLD WAR II. By Louis L. Snyder. Illustrated with photographs. 96 pp. New York: Franklin Watts. $1.95. For Ages 10 to 14. | True | HENRY F. GRAFF. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bonn-for-tariff-cut-will-propose-mutual-reduction-by-17-o-e-e-c.html | BONN FOR TARIFF CUT; Will Propose Mutual Reduction by 17 O. E. E. C. Nations | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/free-nursing-course-offered.html | Free Nursing Course Offered | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/personality-maverick-in-the-laboratory-nobel-prize-winner.html | Personality: Maverick in the Laboratory; Nobel Prize Winner Emphasizes Free, Basic Research Accident Had a Role in Discovery of the Transistor | True | By Gene Smith | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/motormen-divide-on-merger-talks-union-secretary-backs-out-of-twu.html | MOTORMEN DIVIDE ON MERGER TALKS; Union Secretary Backs Out of T.W.U. Parley but Loos Favors Negotiations | True | By Stanley Levey | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/handle-with-care.html | 'HANDLE WITH CARE!' | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/canada-inviting-young-settlers-americans-wanted-to-build-service.html | CANADA INVITING YOUNG SETTLERS; Americans Wanted to Build Service Businesses in Growing Country CANADA INVITING YOUNG SETTLERS | True | By James J. Nagle | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/anne-l-bogardus-zdarried-in-darien.html | Anne L. Bogardus Zdarried in Darien | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/redlegs-15-hits-rout-cubs-by-93-crowe-drives-in-three-runs-with.html | REDLEGS 15 HITS ROUT CUBS BY 9-3; Crowe Drives in Three Runs With Double and Haddix Clouts Solo Homer | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/levant-suspended-pianist-dropped-by-coast-tv-station-scored-sponsor.html | LEVANT SUSPENDED; Pianist Dropped by Coast TV Station -- Scored Sponsor | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/worthy-commoner-true-valerian-provides-tall-sturdy-bloom.html | WORTHY COMMONER; True Valerian Provides Tall, Sturdy Bloom | True | By Herbert C. Bardes | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/washington-now-sees-summit-talk-unlikely-soviet-shift-called-result.html | WASHINGTON NOW SEES SUMMIT TALK UNLIKELY; Soviet Shift Called Result of Her Failure to Impose Own Terms | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/memphis-trains-power-unit-men-127-to-operate-electrical-plant.html | MEMPHIS TRAINS POWER UNIT MEN; 127 to Operate Electrical Plant Conceived During the Dixon-Yates Issue | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/jazz-tunes-from-broadway-shows.html | JAZZ, TUNES FROM BROADWAY SHOWS | True | By John S. Wilson | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/l-ieut-w-illiamm-arsh-weds-andra-baker.html | L ieut. WilliamM arsh Weds Sandra Baker | True | _clpecll to The New York Tlmel. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dealing-with-dictators.html | Dealing With Dictators | True | JAMES HENLE | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/buhl-with-sore-arm-to-go-on-disabled-list.html | Buhl, With Sore Arm, To Go on Disabled List | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/colder-war.html | Colder War? | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/news-of-tv-and-radio-specials-mary-martin-among-those-signed-for.html | NEWS OF TV AND RADIO: SPECIALS; Mary Martin Among Those Signed for Big C. B.S.-TV Shows | True | By Val Adams | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nyac-captures-boating-laurels-leads-teams-in-predicted-log-cruiser.html | N.Y.A.C. CAPTURES BOATING LAURELS; Leads Teams in Predicted Log Cruiser Contest as Ellen Ann II Scores | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-chapel-in-canvass-volunteers-to-list-a-parish-for-st-patricks-a.html | NEW CHAPEL IN CANVASS; Volunteers to List a Parish for St. Patrick's Adjunct | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/penncornell-squad-beats-nigeria-and-northern-ireland-in-belfast.html | Penn-Cornell Squad Beats Nigeria and Northern Ireland in Belfast Track; U. S. COLLEGIANS TALLY 70 POINTS Eckel, Roberson and King Among Individual Victors as Meet Ends in Rain | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/camera-notes-apertures-weston-issue-is-collectors-item.html | CAMERA NOTES; Aperture's Weston Issue Is Collector's Item | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-world-of-music-stadium-introduces-something-new-this-year-a.html | THE WORLD OF MUSIC; Stadium Introduces Something New This Year: A Beethoven Festival | True | By Ross Parmenter | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/war-and-frances-malady.html | WAR AND FRANCE'S MALADY | True | THEODORE D. LOCKWOOD, | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/18-yachts-compete-for-johns-trophy.html | 18 YACHTS COMPETE FOR JOHNS TROPHY | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/l-i-art-awards-made-baldwin-and-city-women-win-country-gallery.html | L. I. ART AWARDS MADE; Baldwin and City Women Win Country Gallery Prizes | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/wilsondougherty.html | Wilson--Dougherty | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/duane-hanover-triumphs-over-diamond-hal-by-2-lengths-in-westbury.html | Duane Hanover Triumphs Over Diamond Hal by 2 Lengths in Westbury Pace; HAUGHTON SCORES WITH 5-4 FAVORITE Duane Hanover Leads Field of Six -- Visiting 'Vet' Picks 4 of 5 Winners | True | By Howard M. Tucknerspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/leaflets-urge-snub-to-premier.html | Leaflets Urge Snub to Premier | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-adams-case.html | THE 'ADAMS CASE' | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/poles-withhold-comment-on-nagy-refuse-to-join-other-soviet-bloc.html | POLES WITHHOLD COMMENT ON NAGY; Refuse to Join Other Soviet Bloc Nations in Backing Hungarian Executions | True | By Sydney Grusonspecial To The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dorothy-muller-a-bride.html | Dorothy Muller a Bride | True | Secial to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/john-mcue.html | JOHN M'CUE | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/-barnardlvapel.html | , Barnard--lV[apel | True | Seclsl to The New York Timel. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/canada-picks-tennis-team.html | Canada Picks Tennis Team | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/81-russians-elected.html | 81 Russians Elected | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/labor-woes-face-new-santa-rosa-automation-on-grace-lines-ship-may.html | LABOR WOES FACE NEW SANTA ROSA; Automation on Grace Lines' Ship May Reduce Jobs -- Union and Owners Meet | True | By Edward A. Morrow | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/summer-on-fire-island-pinky-pye-by-eleanor-estes-illustrated-by.html | Summer on Fire Island; PINKY PYE. By Eleanor Estes. Illustrated by Edward Ardizzone. 192 pp. New York: Harcourt, Brace & Co. $3. For Ages 9 to 12. | True | E. L. B. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/last-chicago-trolleys-are-derailed-by-time.html | Last Chicago Trolleys Are Derailed by Time | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tigers-acquire-2-collegians.html | Tigers Acquire 2 Collegians | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bitterness-rises-in-mexican-campaign-chief-candidate-told-he-is-in.html | Bitterness Rises in Mexican Campaign; Chief Candidate Told He Is in Danger | True | By Paul P. Kennedyspecial To The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/belgrade-lifts-curb-on-visas.html | Belgrade Lifts Curb on Visas | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/6-boys-held-in-slaying-youths-in-newark-accused-in-death-of-robbery.html | 6 BOYS HELD IN SLAYING; Youths in Newark Accused in Death of Robbery Victim, 76 | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/-marllyn-greene-sayville-bride-of-r-w-walser-student-is-married-to-.html | [ { Marllyn Greene Sayville Bride ! Of R. W. Walser; Student Is Married to I Bay Shore Lawyer in St. Ann's Church | True | Special to Tile New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/cuba-continues-curbs-batistas-cabinet-extends-suspension-of-rights.html | CUBA CONTINUES CURBS; Batista's Cabinet Extends Suspension of Rights | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-partys-public-face-the-american-communist-party-a-critical.html | The Party's Public Face; THE AMERICAN COMMUNIST PARTY: A Critical History (19191957). By Irving Howe and Lewis Coser, assisted by Julius Jacobson. 593 pp. Boston: Beacon Press. $6.75. | True | By Harry Schwartz | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/hospital-to-be-aided.html | Hospital to Be Aided | True | Speela! to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/imilliicent-kavanagh-wed-to-s-j-ruddy.html | iMilliicent Kavanagh Wed to S. J. Ruddy | True | Special fo The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/us-experts-doubt-cheapening-dollar-would-help-other-lands-rise-in.html | U.S. Experts Doubt Cheapening Dollar Would Help Other Lands; RISE IN GOLD PRICE BRUSHED OFF HERE | True | By Albert L. Kraus | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/woodard-and-greaves-to-box-here-tomorrow.html | Woodard and Greaves To Box Here Tomorrow | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/upstate-inquiry-screens-jurors-panel-of-150-is-scanned-for-ulster.html | UPSTATE INQUIRY SCREENS JURORS; Panel of 150 Is Scanned for Ulster County Session -- Kickbacks Charged | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/award-at-venice-top-prize-caps-distinguished-career-of-mark-tobey.html | AWARD AT VENICE; Top Prize Caps Distinguished Career Of Mark Tobey -- Whitney Exhibition | True | By Howard Devree | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nancy-s-oates-wells-alumna-married-on-l-i-bride-in-st-johrs-in-cold.html | Nancy S. Oates, Wells Alumna, Married on L.I.; Bride in St. John's in Cold Spring Harbor of Henry Gerber Jr. | True | Special to "Ile New York TSmel. | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/glory-road-to-tragedy-napoleons-russian-campaign-by-count.html | Glory Road to Tragedy; NAPOLEON'S RUSSIAN CAMPAIGN. By Count Philippe-Paul de Segur. Translated by J. David Townsend from the French, "Histoire de Napoleon et de la Grande Armee Pendant l'Annee 1812." 306 pp. Boston: Houghton Mifflin Company. $5. | True | By Albert Guerard | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/i-beveriy-welsh-bride-o-eugene-m-haringi-gl.html | I Beverly Welsh Bride O[ Eugene M. Haringi gl | True | )cclal to The New York Tlmel.J. I | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/anne-marie-shea-married.html | Anne Marie Shea Married | True |  | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/harlowstewart.html | Harlow--Stewart | True | clal to Tlle New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/greks-limit-balkan-pact.html | Greeks Limit Balkan Pact | True |  | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/seton-hall-pact-nears-adoption-public-hearing-due-july-1-on-college.html | SETON HALL PACT NEARS ADOPTION; Public Hearing Due July 1 on College Affiliation With Jersey City Hospital | True | By Alfred E. Clarkspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/beef-booms-and-busts-the-cattlemen-from-the-rio-grande-across-the.html | Beef Booms And Busts; THE CATTLEMEN: From the Rio Grande Across the Far Marias. By Mari Sandoz. Illustrated. 527 pp. New York: Hastings House. $6.50. | True | By Lewis Nordyke | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/slice-of-life-in-the-bayous-the-hard-blue-sky-by-shirley-ann-grau.html | Slice of Life in the Bayous; THE HARD BLUE SKY. By Shirley Ann Grau. 466 pp. New York: Alfred A. Knopf. $5. | True | By Alice S. Morris | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/historic-phrase.html | HISTORIC PHRASE | True | RICHARD HANSER. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/u-s-moving-toward-freer-exchange-of-atomic-secrets.html | U. S. MOVING TOWARD FREER EXCHANGE OF ATOMIC SECRETS | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/virginia-stein-richard-burns-wed-in-jersey-nuptials-held-at-home-of.html | Virginia Stein, Richard Burns Wed in Jersey; Nuptials Held at Home Of the Bride's Mother In Bernardsville | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/two-british-views-of-cyprus.html | TWO BRITISH VIEWS OF CYPRUS | True |  | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/melroy-rebukes-burke-for-stand-on-pentagon-bill-backs-president.html | M'ELROY REBUKES BURKE FOR STAND ON PENTAGON BILL; BACKS PRESIDENT Reminds Joint Chiefs Eisenhower Feels Strongly on Plan M'ELROY REBUKES BURKE FOR STAND | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/midwest-millionaire-the-house-on-the-mound-by-august-derleth-335-pp.html | Midwest Millionaire; THE HOUSE ON THE MOUND. By August Derleth. 335 pp. New York: Duell, Sloan & Pearce. $4.50. | True | VICTOR P. HASS. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/global-alliances-and-dalliances-the-time-of-the-dragons-by-alice.html | Global Alliances and Dalliances; THE TIME OF THE DRAGONS. By Alice Ekert-Rotholz. Translated by Richard and Clara Winston from the German, "Wo Traenen Verboten Sind." 468 pp. New York: The Viking Press. $4.95. | True | By Frederic Morton | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/draft-will-be-ended-new-zealand-to-build-up-mobile-regular-force.html | DRAFT WILL BE ENDED; New Zealand to Build Up Mobile Regular Force | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/a-j-argondizza-59-a-lawyer-in-queens.html | A. J. ARGONDIZZA, 59, A LAWYER IN QUEENS | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/cornell-sweeps-3-intercollegiate-rowing-races-navy-varsity-2d.html | CORNELL SWEEPS 3 INTERCOLLEGIATE ROWING RACES; NAVY VARSITY 2D Favored Penn 6th as Cornell Eight Wins Onondaga Race CORNELL SWEEPS COLLEGE REGATTA | True | By Allison Danzigspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DosIs E. ABRAMS0N. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/william-allan-marries-dr-mary-m_____l-be__mingeri.html | William Allan Marries[ Dr. Mary M_____L Be__mingerI | True | peedil lu Thn New Tork Tlmu. [ | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/6-quartets-to-compete-barber-shop-finalists-sing-tuesday-in-central.html | 6 QUARTETS TO COMPETE; Barber Shop Finalists Sing Tuesday in Central Park | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/strausszweig-letters.html | STRAUSS-ZWEIG LETTERS | True | By Robert Breuer | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/french-red-shouted-down.html | French Red Shouted Down | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/priscilla-b-dunn-wed-to-phillips-c-salman.html | Priscilla B. Dunn Wed To Phillips C. Salman | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alaskans-weigh-the-benefits-of-statehood.html | ALASKANS WEIGH THE BENEFITS OF STATEHOOD | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-helen-merriman-weld-marriedt-bride-in-st-marys-in-tuxedo-park.html | ::Miss Helen Merriman Weld Marriedt; Bride in St. Mary's in Tuxedo Park of Guy Paschal | True | Special to The lew '.ork Tlmel. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/calhoun-skeet-victor-breaks-100-targets-to-take-great-eastern.html | CALHOUN SKEET VICTOR; Breaks 100 Targets to Take Great Eastern Laurels | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/by-way-of-report-belafontes-pushkin-anger-addenda.html | BY WAY OF REPORT; Belafonte's Pushkin -'Anger' -- Addenda | True | By A. H. Weiler | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/no-job-for-a-thinskinned-guy-labor-secretary-mitchell-has-been-a.html | 'No Job for a Thin-Skinned Guy'; Labor Secretary Mitchell has been a target of unions, management and Congress, but he still calls his shots as he sees them. 'No Job for a Thin-Skinned Guy' | True | By Joseph A. Loftuswashington. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/adams-role-crucial-in-eisenhower-setup-white-house-system-makes-him.html | ADAMS ROLE CRUCIAL IN EISENHOWER SETUP; White House System Makes Him Almost Indispensable Man | True | By Cabell Phillipsspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dark-deeds-and-glittering-gems-the-diamond-smugglers-by-ian-fleming.html | Dark Deeds and Glittering Gems; THE DIAMOND SMUGGLERS. By Ian Fleming. Illustrated. 160 pp. New York: The Macmillan Company. $3.50. | True | By John Barkham | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-small-yard-gains-new-dimension-with-a-mirror.html | THE SMALL YARD GAINS NEW DIMENSION WITH A MIRROR | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/american-fails-on-moscow-fair-trade-exhibit-neuburger-businessman.html | AMERICAN FAILS ON MOSCOW FAIR; Trade Exhibit Neuburger, Businessman, Planned Will Not Take Place in August | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/southwest-tennis-put-off.html | Southwest Tennis Put Off | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ashman-coast-victor-lifts-total-of-1000-pounds-in-aaus-national.html | ASHMAN COAST VICTOR; Lifts Total of 1,000 Pounds in A.A.U.'s National Event | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/everits-planned-for-1958-season-in-southampton-busy-days-ahead-for.html | Everits Planned For 1958 Season In Southampton; Busy Days Ahead for the Summer Colony-- Committees Working | True | Special to The New York times | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/medieval-square-grande-place-in-brussels-proves-ideal-setting-for.html | MEDIEVAL SQUARE; Grande Place in Brussels Proves Ideal Setting for Orff's 'Carmina Burana' | True | By Howard Taubmanbrussels. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/choice-sites-here-tenant-may-alter-depots-managers-envision-office.html | CHOICE SITES HERE; TENANT MAY ALTER; Depot's Managers Envision Office Buildings Indoors Along the Concourse EVEN CLOCK'S FOR RENT Anything to Improve Income -- Station Master Moves Into Former Washroom DEPOT AIMS TO PUT ITS SPACE TO WORK | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/pentagon-details-its-goldfine-pacts.html | PENTAGON DETAILS ITS GOLDFINE PACTS | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-sunset-years-longer-life-by-george-soule-151-pp-new-york-the.html | The Sunset Years; LONGER LIFE. By George Soule. 151 pp. New York: The Viking Press. $3. | True | By Gertrude Samuels | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/crime-ranking.html | Crime Ranking | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-nagy-case-as-seen-in-moscow-timing-seen-mark-of-policy-shift.html | THE NAGY CASE AS SEEN IN MOSCOW; Timing Seen Mark Of Policy Shift | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/oldtime-samplers-shown-at-library.html | OLDTIME SAMPLERS SHOWN AT LIBRARY | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/furcolo-is-endorsed-party-also-backs-kennedy-governor-has-brief.html | FURCOLO IS ENDORSED; Party Also Backs Kennedy -Governor Has Brief Fight | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/injured-docker-fighting-to-sue-asks-high-court-to-review-decisions.html | INJURED DOCKER FIGHTING TO SUE; Asks High Court to Review Decisions Barring Action Against Shipowners | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/brewster-righter-weds-alison-akin.html | Brewster Righter Weds Alison Akin | True | Slecial to e.New York TIm | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/landlocked-paraguay-becoming-an-air-center-in-latin-america-little.html | Landlocked Paraguay Becoming An Air Center in Latin America; Little Nation Is Turning Geographical Handicap Into a Principal Asset With Aid of U. N. and U. S. | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/senate-labor-bill-now-faces-hostile-house.html | SENATE LABOR BILL NOW FACES HOSTILE HOUSE | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/maybutler.html | May--Butler | True | [ Scll to The New. York Times. | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alpine-drama-avalanche-by-a-rutgers-van-der-loeff-translated-from.html | Alpine Drama; AVALANCHE! By A. Rutgers van der Loeff. Translated from the Dutch. Illustrated by Gustav Schrotter. 219 pp. New York: William Morrow & Co. $2.95. For Ages 10 to 14. | True | MICHAEL MCWHINNEY. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/a-e-c-school-for-teachers.html | A. E. C. School for Teachers | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/johnl-hub6ard-and-janet-peaie-will-bemarried-northwestern-alumnus-a.html | JohnL. Hub6ard 'And 'Janet Peaie Will. Be:.,Married; Northwestern :Alumnus and a Student There Engaged-to Wed | True | 8pect1 to e New York Tlnl. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-books-for-the-younger-readers-library-pursuit-in-the-tunnel-dog.html | New Books for the Younger Reader's Library; Pursuit in the Tunnel DOG TOBY. By Richard Church. Illustrated by Laurence Irving. 192 pp. New York: The John Day Company. $2.75. For Ages 10 and Up. | True | MARJORIE FISCHER. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/boatboarding-platform-is-gaining-popularity-device-used-in-skin.html | Boat-Boarding Platform Is Gaining Popularity; Device Used in Skin Diving, Fishing, Water Skiing Davit and Stabilizer Designed to Help Launch Dinghy | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-york.html | New York | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/reeses-gain-in-tennis-they-top-englesberg-team-as-fatherson-tourney.html | REESES GAIN IN TENNIS; They Top Englesberg Team as Father-Son Tourney Opens | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/soraya-in-cologne-car-crash.html | Soraya in Cologne Car Crash | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/kings-legion-elects-leader.html | Kings Legion Elects Leader | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alice-f-beasley-teacher-is-wed-in-connecticut-antioch-alumna-bride.html | Alice F. Beasley, Teacher, Is Wed In Connecticut; Antioch Alumna Bride ou Hobart P. Pardee in Redding Ridge | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-delhis-operation-bootstrap-the-new-india-progress-through.html | New Delhi's Operation Bootstrap; THE NEW INDIA: Progress Through Democracy. Prepared by a Study Group set up by The Planning Commission, Government of India. Illustrated. 412 pp. New York: The Macmillan Company. $5. Operation Bootstrap | True | By A. M. Rosenthal | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/peiping-plans-moslem-region.html | Peiping Plans Moslem Region | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/macl-eangormley.html | MacL. eanGormley | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/a-southampton-landmark-villagers-restore-oldest-frame-dwelling-in.html | A SOUTHAMPTON LANDMARK; Villagers Restore Oldest Frame Dwelling In the State | True | By Eunice T. Juckett | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/u-s-replies-to-budapest.html | U. S. Replies to Budapest | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/huntington-library-moves.html | Huntington Library Moves | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-harness-track-has-catskills-humming-gay-tune-monticello-raceway.html | New Harness Track Has Catskills Humming Gay Tune; Monticello Raceway to Open Meeting Friday Night | True | By William R. Conklinspecial To The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/cry-of-sailors-aboard-racing-yachts-bound-for-bermuda-was-go-man-go.html | Cry of Sailors Aboard Racing Yachts Bound for Bermuda Was 'Go, Man, Go!'; Eating and Sleeping Forgotten During 635-Mile Sail Most Valued Award, to Have Done It, Goes to All | True | By John C. Devlinspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alabama-negroes-win-boycott-fight.html | ALABAMA NEGROES WIN BOYCOTT FIGHT | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/william-hearnebeebe-marries-amy-roberts-.html | 'William Hearne'Beebe [Marries.. Amy Roberts, . | True | Special to The New York Times. I | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/elliott-wins-record-3579-mile-australians-1-2-elliott-beats-lincoln.html | ELLIOTT WINS RECORD 3:57.9 MILE; AUSTRALIANS 1, 2 Elliott Beats Lincoln By 3 Yards in U. S. Title Track Australians in Mile Run on Coast; Davis Sets Record ELLIOTT WINS MILE IN A RECORD 3:57.9 | True | By United Press International. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/no-casual-remarque-in-new-film-author-of-all-quiet-reaffirms-strong.html | NO CASUAL REMARQUE; In New Film, Author of 'All Quiet' Reaffirms Strong Anti-War Stand | True | By Richard W. Nason | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/police-hunt-clue-to-missing-20000-new-reports-on-evidence-money-to.html | POLICE HUNT CLUE TO MISSING $20,000; New Reports on 'Evidence Money' to Be Asked in an Effort to Trace Funds | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/latins-strive-to-end-imbalance-of-trade-with-mixed-results-latin.html | Latins Strive to End Imbalance Of Trade, With Mixed Results; LATIN LANDS PUSH TRADE DEBT FIGHT | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/virginia-biers-is-married-here-to-millarddavis-holders-of-cornell.html | Virginia Biers Is Married Here TO MillardDavis; Holders of Cornell M.S. Degrees Wed in Kings Highway Methodist | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/urbane-insiders-the-oldest-confession-by-richard-condon-344-pp-new.html | Urbane Insiders; THE OLDEST CONFESSION. By Richard Condon. 344 pp. New York: Appleton-Century-Crofts. $4.50. | True | GERALD WALKER. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rubber-suits-for-drivers.html | Rubber Suits for Drivers | True | By Robert Daleyspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ephrem-h-frappier-hotel-executive-75.html | EPHREM H. FRAPPIER, HOTEL EXECUTIVE, 75 | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/russian-suggests-extension-of-igy-soviet-scientist-hints-that-his.html | RUSSIAN SUGGESTS EXTENSION OF I.G.Y.; Soviet Scientist Hints That His Nation Will Request 6 or 12 Additional Months | True | By Harry Schwartz | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/pauling-and-bronk-are-elected-to-soviet-academy-of-sciences-moscow.html | Pauling and Bronk Are Elected To Soviet Academy of Sciences; MOSCOW HONORS 2 U. S. SCIENTISTS | True | By United Press International. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/sweet-and-cold.html | Sweet And Cold | True | By Craig Claiborne | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/donor-may-keep-taxfree-income-and-even-pass-it-on-to-heir-and-get.html | DONOR MAY KEEP TAX-FREE INCOME; And Even Pass It on to Heir, and Get Exemption for Gift Under College's Plan | True | | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/news-of-the-world-of-stamps-el-libertador-honored-in-us.html | NEWS OF THE WORLD OF STAMPS; 'El Libertador' Honored In U.S. Champions Of Liberty Series | True | By Kent B. Stiles | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/yugoslav-will-second-fischer-in-title-chess.html | Yugoslav Will Second Fischer in Title Chess | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-tmily-h-symingion-is-married-in-baltimore.html | Miss tmily H. Symingion Is Married in Baltimore | True | SPecial to The New York Tlm, | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/jersey-tennis-postponed.html | Jersey Tennis Postponed | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/france-worried-by-continuation-of-dissident-acts-army-and-rightist.html | FRANCE WORRIED BY CONTINUATION OF DISSIDENT ACTS; Army and Rightist Civilian Moves in Algiers and at Home Draw Protests PARIS CONCERNED AT DISSIDENT ACTS | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/two-debutantes-fetedat-dance-in-locust-valley-d6rothy-b-martin-and.html | Two Debutantes Fetedat Dance In Locust Valley; D6rothy B. Martin and Wendell E. MillerAre Honored by Parents | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/garcia-among-his-friends.html | Garcia Among His Friends | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/gail-man-ch-ee-is-married.html | Gail Man ch ee Is Married;' | True | Slecial to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/only-2-ship-bids-meet-limit.html | Only 2 Ship Bids Meet Limit | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/radio-to-peer-at-edge-of-cosmos.html | Radio to Peer at 'Edge of Cosmos' | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-braestrup-smith-graduate-riverdale-bride-presbyterian-church.html | Miss. Braestrup, Smith Graduate, Riverdale Bride; Presbyterian Church Is Scene Oi Marriage to Daniel Strickler Jr. | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/celebrities-interviewed-on-disks.html | CELEBRITIES INTERVIEWED ON DISKS | True | By Thomas Lask | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/margrethe-ann-gray-bride-o-robert-cone.html | ,Margrethe Ann Gray Bride o[ Robert Cone | True | Special to The New York Timel. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/i-richard-will-marries-z-miss__iiarriet_____-watres.html | I Richard Will Marries Z Miss__I-Iarriet_____ Watres | True | Special to The i,/ew York Tlm. I | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/belgian-is-freed-by-east-germans-they-act-after-consul-signs.html | BELGIAN IS FREED BY EAST GERMANS; They Act After Consul Signs Protocol -- Insist U. S. Use Same Formalities | True | By Harry Gilroyspecial To the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/aid-to-iran.html | AID TO IRAN | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/japans-swim-team-leaves.html | Japan's Swim Team Leaves | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/italian-aide-arrives-new-consul-to-new-york-here-with-3-daughters.html | ITALIAN AIDE ARRIVES; New Consul to New York Here With 3 Daughters | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/prague-affirms-antitito-policy-czech-reds-meeting-ends-with.html | PRAGUE AFFIRMS ANTI-TITO POLICY; Czech Reds' Meeting Ends With Pro-Moscow Votes - Industry Faces Shift | True | By A. M. Rosenthalspecial to the New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/court-reverses-2-f-c-c-rulings-us-appeals-bench-rejects.html | COURT REVERSES 2 F. C. C. RULINGS; U.S. Appeals Bench Rejects Indianapolis Award and Allows Philco Protest | True | Special to The New York Times. | 1986-04-02 | RE0000288574 | B00000718751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rl-ghormley-74-admiral-is-dead-organized-and-led-attack-on-solomon.html | R.L. GHORMLEY, 74, ADMIRAL, IS DEAD; Organized and Led Attack on Solomon Islands -- Headed Naval Group in Europe | True | | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-22 | 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/going-muu-muu-or-trapeze-trauma-whats-to-become-of-little-girls-who.html | Going Muu Muu; Or, Trapeze Trauma; What's to become of little girls who want to dress like Mommy if she dresses like them? | | By Phyllis Diller | 1986-04-02 | RE0000288574 | B00000718751 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/flour-mills-sells-plant.html | Flour Mills Sells Plant | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/20-killed-in-mexican-wreck.html | 20 Killed in Mexican Wreck | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/bartzen-beats-giammalva.html | Bartzen Beats Giammalva | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/broadway-role-to-inga-swenson-actress-signs-for-swim-in-the-sea-due.html | BROADWAY ROLE TO INGA SWENSON; Actress Signs for 'Swim in the Sea,' Due Sept. 30 -- Revisions for 'Redhead' | | By Arthur Gelb | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/vacationers-bring-back-tips-on-european-dining.html | Vacationers Bring Back Tips on European Dining | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/clowns-top-hawks-at-stadium-7-to-5.html | CLOWNS TOP HAWKS AT STADIUM, 7 TO 5 | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/further-dip-in-wests-economy-forecast-in-un-world-survey-drop-in.html | Further Dip in West's Economy Forecast in U.N. World Survey; DROP IN ECONOMY FORECAST BY U. N. | | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/hill-of-california-and-gendebien-triumph-with-ferrari-in-le-mans.html | Hill of California and Gendebien Triumph With Ferrari in Le Mans Race; ASTON MARTIN 2D IN 24-HOUR EVENT Factory Ferrari Driven by Hill and Gendebien Wins by Margin of 12 Laps | True | By Robert Daleyspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/henry-f-graham-78i-brooklyn-surgeonj.html | HENRY F. GRAHAM, 78,I BROOKLYN' SURGEONJ | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/fanny-may-to-borrow-agency-to-offer-100-million-of-debentures.html | FANNY MAY TO BORROW; Agency to Offer 100 Million of Debentures Thursday | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/phone-concerns-merge-general-of-ohio-purshases-two-companies.html | PHONE CONCERNS MERGE; General of Ohio Purshases Two Companies | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/u-n-said-to-seek-patrols-in-syria-beirut-feels-hammarskjold-may.html | U. N. SAID TO SEEK PATROLS IN SYRIA; Beirut Feels Hammarskjold May Thus Force Nasser to Prove He is Neutral | | By Sam Pope Brewerspecial to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/group-seeks-deal-on-indonesian-oil-us-and-canadian-interests-offer.html | GROUP SEEKS DEAL ON INDONESIAN OIL; U.S. and Canadian Interests Offer to Form Company With Government | | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/jersey-press-group-elects.html | Jersey Press Group Elects | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/melroy-denies-rebuke-to-burke-says-secretary-can-regret-officers.html | M'ELROY DENIES REBUKE TO BURKE; Says Secretary Can Regret Officer's Action and Not Mean 'More Than That' M'ELROY DENIES REBUKE TO BURKE | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/roberta-coven-married-to-barry-lewis-kantor.html | Roberta Coven Married To Barry Lewis Kantor | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/horse-show-title-to-little-sailor-peggy-augustus-hunter-wins.html | HORSE SHOW TITLE TO LITTLE SAILOR; Peggy Augustus' Hunter Wins Division Honors at Fairfield County Fixture | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/france-the-focus-for-north-africa-maghreb-conference-acts-with-eye.html | FRANCE THE FOCUS FOR NORTH AFRICA; Maghreb Conference Acts With Eye on Paris and de Gaulle Government | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/curbs-on-jaywalkers-go-into-effect-today.html | Curbs on Jaywalkers Go Into Effect Today | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/garcia-urges-u-s-aid-asian-schools-philippines-can-be-liaison-and.html | GARCIA URGES U. S. AID ASIAN SCHOOLS; Philippines Can Be Liaison and Focal Point, He Says, Getting-Fordham Degree | True | By Milton Bracker | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/myron-rosenblum-weds-rachel-susan-jacobson.html | Myron Rosenblum Weds Rachel Susan Jacobson | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/bethpage-polo-victor-miller-stars-in-65-victory-over-brookville.html | BETHPAGE POLO VICTOR; Miller Stars in 6-5 Victory Over Brookville Riders | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/battery-park-concerts-start-tomorrow-noon.html | Battery Park Concerts Start Tomorrow Noon | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/coast-gallery-to-open-art-unlimited-will-feature-installment-buying.html | COAST GALLERY TO OPEN; 'Art Unlimited' Will Feature Installment Buying | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/17-banks-to-aid-lincoln-center-pledge-1225000-in-first-gift-from.html | 17 BANKS TO AID LINCOLN CENTER; Pledge $1,225,000 in First Gift From Business to Performing Arts Unit TOTAL TOPS 30 MILLION Rockefeller Says That New Donations Are Evidence of Culture's Acceptance | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/arnold-pollack-weds-miss-naomi-blickstein.html | Arnold Pollack Weds Miss Naomi Blickstein | True | Special to The New York Times | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/the-u-n-and-hungary.html | The U. N. and Hungary | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/wilderer-first-in-germany.html | Wilderer First in Germany | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/petrone-takes-title-stops-torre-2-and-1-in-golf-final-at.html | PETRONE TAKES TITLE; Stops Torre, 2 and 1, in Golf Final at Farmingdale | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/advertising-accounts-follow-harrington-to-the-coast.html | Advertising Accounts Follow Harrington to the Coast | True | By Carl Spielvogel | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/kean-asks-resignation.html | Kean Asks Resignation | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/rockefeller-unit-bids-us-overhaul-education-system-daring-action.html | ROCKEFELLER UNIT BIDS U.S. OVERHAUL EDUCATION SYSTEM; 'Daring' Action Urged to Give Equal, but Not Similar, Schooling to Everyone TAX POLICIES ASSAILED A Wider Use of Television in Classroom Suggested in Brothers Fund Report Rockefeller Report Calls on U.S. To Overhaul Education System | True | By Loren B. Pope | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/new-studio-offers-imaginative-shades.html | New Studio Offers Imaginative Shades | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/woodard-boxes-tonight.html | Woodard Boxes Tonight | True | | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/giants-defeat-phillies-in-14th-braves-lose-kirklands-homer-off.html | Giants Defeat Phillies in 14th; Braves Lose; Kirkland's Homer Off Semproch Decides Philadelphia Game, 5-4 Rookie Giants Recalled From Phoenix Is Hero of Opener -- Second Test Suspended | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/ketch-armida-scores-takes-johns-trophy-race-with-highland-second.html | KETCH ARMIDA SCORES; Takes Johns Trophy Race, With Highland Second | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/3000-scots-stage-a-day-of-games-gather-in-westchester-for-bagpipe.html | 3,000 SCOTS STAGE A DAY OF GAMES; Gather in Westchester for Bagpipe Contests, Soccer and Caber Throwing | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/1year-maturities-are-75778626483.html | 1-YEAR MATURITIES ARE $75,778,626,483 | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/motherandson-designers-weaving-a-success-story.html | Mother-and-Son Designers Weaving a Success Story | True | By Gloria Emerson | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/marilyn-mintz-becomes-bride-in-white-plaint-new-rochelle-girl-and.html | Marilyn Mintz Becomes Bride In White Plaint; New Rochelle Girl and Robert Schoenberger Wed in Temple | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/greeting-cards-have-changed-but-some-still-sell-for-a-nickel.html | Greeting Cards Have Changed, But Some Still Sell for a Nickel | True | By William M. Freeman | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/nancy-karp-wed-here.html | Nancy Karp Wed Here | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/ratensky-to-direct-urban-renewal-unit.html | RATENSKY TO DIRECT URBAN RENEWAL UNIT | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/algerian-decries-washington-aims-rebel-leader-labels-u-s-policies.html | ALGERIAN DECRIES WASHINGTON AIMS; Rebel Leader Labels U. S. Policies Regarding Arab World 'Incoherent' | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/40000-hear-graham-7week-bay-area-crusade-ends-in-seals-stadium.html | 40,000 HEAR GRAHAM; 7-Week Bay Area Crusade Ends in Seals Stadium | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/funds-for-foreign-service.html | Funds for Foreign Service | True | JAMES K. WELSH Jr., | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/heads-antileprosy-unit.html | Heads Anti-Leprosy Unit | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/warning-on-volunteers.html | Warning on 'Volunteers' | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/youth-films-issued-four-strips-on-delinquency-prevention-are.html | YOUTH FILMS ISSUED; Four Strips on Delinquency Prevention Are Available | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/little-rock-case-to-court-today-lemley-to-rule-on-a-stay-of-bias.html | LITTLE ROCK CASE TO COURT TODAY; Lemley to Rule on a Stay of Bias Order Pending Appeal of Decision | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/3-die-in-city-crashes-drivers-killed-in-ozone-park-and-parkway.html | 3 DIE IN CITY CRASHES; Drivers Killed in Ozone Park and Parkway Accidents | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/elizabeth-rosen-bride-in-riverdale.html | Elizabeth Rosen Bride in Riverdale | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/yugoslav-papers-see-stalinist-rise-execution-of-nagy-is-called-a.html | YUGOSLAV PAPERS SEE STALINIST RISE; Execution of Nagy Is Called a 'Horrible Warning' to Foes of Extremism | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/allied-chemical-elevates-aides.html | Allied Chemical Elevates Aides | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/new-product-center-set.html | New Product Center Set | True | | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/1473800-given-to-help-nursing-sealantic-grants-cover-five-areas-of.html | $1,473,800 GIVEN TO HELP NURSING; Sealantic Grants Cover Five Areas of Education -- Rise in Recruits Is Sought | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/market-is-steady-in-charter-field-coal-and-grain-decrease-but.html | MARKET IS STEADY IN CHARTER FIELD; Coal and Grain Decrease, but Lumber and Sugar Help Take Up Slack | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/brubeck-quartet-heard-in-concert-jazz-group-plays-downtown-on.html | BRUBECK QUARTET HEARD IN CONCERT; Jazz Group Plays Downtown on Return From Europe -Billie Holiday Sings | True | JOHN S. WILSON. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/democrats-press-house-labor-vote-chiefs-map-tactics-to-bring-reform.html | DEMOCRATS PRESS HOUSE LABOR VOTE; Chiefs Map Tactics to Bring Reform Measure to Floor DEMOCRATS PRESS HOUSE LABOR VOTE | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/erie-forfeits-to-olean.html | Erie Forfeits to Olean | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/pakistan-students-elect-head.html | Pakistan Students Elect Head | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/north-carolinian-served-in-congress-from-1923-to-1952j.html | North Carolinian Served in]; Congress From 1923 to 1952J | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/voight-ogrady.html | Voight -- O'Grady | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/strike-halts-italian-planes.html | Strike Halts Italian Planes | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/about-new-york-forest-of-city-signs-in-east-20th-street-all-but.html | About New York; Forest of City Signs in East 20th Street All but Obscures Lush Trees | True | By Meyer Berger | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/myra-friedman-bride-in-temple-of-roger-levy-nuptials-in-emanuelel.html | Myra Friedman Bride in Temple Of Roger Levy; Nuptials in Emanuel-El for Bennington Senior and Medical Student | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/our-position-in-okinawa.html | Our Position in Okinawa | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/dr-c-j-thatcher-ghemist-was-84-consultant-inventor-dies-patent.html | DR. C. J. THATCHER, GHEMIST, WAS 84; Consultant, Inventor Dies . --Patent Expert Designed .Tools, Cooling Device | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/athletics-triumph-over-red-sox-by-21.html | ATHLETICS TRIUMPH OVER RED SOX BY 2-1 | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/the-bolshoi-ballet-in-brussels-muscovites-display-manifold-gifts.html | The Bolshoi Ballet in Brussels; Muscovites Display Manifold Gifts Ticket Rush Is On at World's Fair | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/catholic-viewpoint-clarified-by-editor.html | CATHOLIC VIEWPOINT CLARIFIED BY EDITOR | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/church-crowns-olav-v-holds-ceremony-for-the-king-like-a-coronation.html | CHURCH CROWNS OLAV V; Holds Ceremony for the King Like a Coronation | True | Dispatch of The Times. London. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/ernst-discounts-notes-by-murphy-backs-own-report-which-cleared.html | ERNST DISCOUNTS NOTES BY MURPHY; Backs Own Report, Which Cleared Trujillo and Hinted Galindez May Be Alive ERNST DISCOUNTS NOTES BY MURPHY | True | | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/little-rock-man-slain-father-of-expelled-girl-held-after-killing-in.html | LITTLE ROCK MAN SLAIN; Father of Expelled Girl Held After Killing in Argument | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/berger-sets-mark-in-weightlifting.html | BERGER SETS MARK IN WEIGHTLIFTING | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/albania-reappoints-premier.html | Albania Reappoints Premier | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/waistlines-reported-lost-can-be-found-at-beaches.html | Waistlines Reported Lost Can Be Found at Beaches | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/care-preserves-shower-curtain.html | Care Preserves Shower Curtain | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/dulles-appeals-for-aid-program-invokes-spiritual-faith-of-americans.html | DULLES APPEALS FOR AID PROGRAM; Invokes Spiritual Faith of Americans to Back Loans for Under-Developed | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/higher-salaries-for-nurses-better-pay-for-registered-nurses-to-keep.html | Higher Salaries for Nurses; Better Pay for Registered Nurses to Keep Them in Profession Urged | True | SYLVIA T. RUDORFER, | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/stadium-open-tonight-mayor-to-speak-at-concert-in-41st-lewisohn.html | STADIUM OPEN TONIGHT; Mayor to Speak at Concert in 41st Lewisohn Series | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/susan-israel-married-in-home-of-parents.html | Susan Israel Married In Home of Parents | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/piedmont-gas-borrows.html | Piedmont Gas Borrows | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/irish-football-hurling.html | IRISH FOOTBALL, HURLING | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/missile-plans-cited-australian-aide-says-woomera-tests-may-last-45.html | MISSILE PLANS CITED; Australian Aide Says Woomera Tests May Last 4-5 Years | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/latin-draft-debts-fell-during-may.html | LATIN DRAFT DEBTS FELL DURING MAY | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/gordon-katchen.html | Gordon -- Katchen | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/de-sapio-arrives-in-italy.html | De Sapio Arrives in Italy | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/cambodian-resigns-premier-quits-after-vote-of-censure-in-assembly.html | CAMBODIAN RESIGNS; Premier Quits After Vote of Censure in Assembly | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/maglie-of-cards-gains-21-victory-exyank-scatters-5-hits-in-7inning.html | MAGLIE OF CARDS GAINS 2-1 VICTORY; Ex-Yank Scatters 5 Hits In 7-Inning Stint -- Boyer's Double Beats Braves | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/coping-with-drunken-drivers.html | Coping With Drunken Drivers | True | ROBERT A. SMITH. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/variety-at-jones-beach.html | Variety at Jones Beach | True | By Lewis Funke | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/awards-for-boat-handling.html | Awards for Boat Handling | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/lease-in-new-building-insurance-concern-takes-2-floors-at-110.html | LEASE IN NEW BUILDING; Insurance Concern Takes 2 Floors at 110 William St. | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/protection-urged-in-expropriation-brazilian-group-to-propose-world.html | PROTECTION URGED IN EXPROPRIATION; Brazilian Group to Propose World Body to Assist Foreign Investors | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/shipping-news-and-notes-937-u-s-vessels-active-15-fewer-than-last.html | Shipping News and Notes; 937 U. S. Vessels Active, 15 Fewer Than Last Month -- Barge Traffic Falls | True | | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/de-gaulle-loan-gets-fast-start-10-tons-of-gold-netted-by-bank-of.html | DE GAULLE LOAN GETS FAST START; 10 Tons of Gold Netted by Bank of France in Week Bid Fair for Franc | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/abc-defended-on-censorship-civil-liberties-union-chides-fund-for.html | A.B.C. DEFENDED ON 'CENSORSHIP'; Civil Liberties Union Chides Fund for Republic for Stand on Lodge Cuts | True | By Richard P. Shepard | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/a-midsummer-nights-dream-at-festival-exuberant-production-in.html | 'A Midsummer Night's Dream' at Festival; Exuberant Production in Stratford, Conn. Actors Excel in Play Within the Play | True | By Brooks Atkinsonspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/miss-mosshammer-engaged-to-student.html | Miss Mosshammer Engaged to Student | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/wedding-is-held-for-miss-keefer-and-a-physician-st-pauls-brookline.html | Wedding Is Held For Miss Keefer And a Physician; St. Paul's, Brookline, Is Scene of Her Marriage to Dr. Carl Lyle Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/smallbusiness-inquiry-set.html | Small-Business Inquiry Set | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/aid-to-israelis-voted-american-jewish-unit-to-set-up-fund-for.html | AID TO ISRAELIS VOTED; American Jewish Unit to Set Up Fund for Settlers | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/joan-schreiber-married.html | Joan Schreiber Married | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/bruce-affirms-stand-company-says-management-will-retain-control.html | BRUCE AFFIRMS STAND; Company Says Management Will Retain Control | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/pitmans-bow-in-tennis-nyes-eliminate-defenders-in-fatherson.html | PITMANS BOW IN TENNIS; Nyes Eliminate Defenders in Father-Son Tournament | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/de-gaulles-rise-to-power.html | De Gaulle's Rise to Power | True | ROBERT J. BENEWICK. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/lutherans-raise-10000000.html | Lutherans Raise $10,000,000 | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/henry-e-stohldreier.html | HENRY E. STOHLDREIER | True | Special to The l'ew York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/coffee-prices-are-cut.html | Coffee Prices Are Cut | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/2-red-gunboats-sunk-taiwan-regime-asserts.html | 2 Red Gunboats Sunk, Taiwan Regime Asserts | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/states-welcome-u-s-jobless-aid-nine-have-signed-two-more-expected.html | STATES WELCOME U. S. JOBLESS AID; NINE HAVE SIGNED; Two More Expected to Act to Accept Federal Help to Extend Benefits STATES WELCOME U. S. JOBLESS AID | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/moves-are-mixed-in-grain-futures-wheat-prices-show-decline-for-last.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat Prices Show Decline for Last Week's Trading -- Corn Irregular | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/william-h-eliot.html | WILLIAM H. ELIOT | True | Special to The New York '3mes. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/4-negroes-to-meet-president-on-bias.html | 4 NEGROES TO MEET PRESIDENT ON BIAS | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/4-aussies-head-wimbledon-field-cooper-is-favorite-in-title-tennis.html | 4 Aussies Head Wimbledon Field; Cooper Is Favorite in Title Tennis Opening Today | True | By Fred Tupperspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/mrs-florence-knoll-married-to-a-banker.html | Mrs. Florence Knoll Married to a Banker | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/london-markets-buoyed-in-week-prices-respond-to-a-cut-in-bank-rate.html | LONDON MARKETS BUOYED IN WEEK; Prices Respond to a Cut in Bank Rate and Hints of Industrial Expansion INDEX CLOSES AT 178.8 End of the Bus Strike and Prospects of Pier Peace Called Encouraging | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/president-joins-in-swope-eulogy1-messagе-read-funeral-of-world.html | PRESIDENT JOINS IN SWOPE EULOGY1; Message Read is 'Funeral of World Editor on L. !. -- Moses Pays Tribute | True | !peelai to Tbe New York Times, | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/mnsnt-oxq-i-filier-dsi-produoerdireotor-sincethe-early-days-of.html | mnsnT oxq, I FIL-IER, DSI; Produoer-Direotor Since'the Early Days of Movies Was Noted for 'Beau Gests' | True | SpeclaX to The New York TLe*. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/vern-e-larson.html | VERN E. LARSON | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/powell-attacks-both-old-parties-in-pulpit-he-calls-nation-morally.html | POWELL ATTACKS BOTH OLD PARTIES; In Pulpit He Calls Nation 'Morally Bankrupt' and Invokes 'a Third Force' | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/dedicated-to-education-john-william-gardner.html | Dedicated to Education; John William Gardner | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/dachau-dead-are-honored.html | Dachau Dead Are Honored | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/regulations-against-jaywalking.html | Regulations Against Jaywalking | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/miamians-advance-in-claycourt-play.html | MIAMIANS ADVANCE IN CLAY-COURT PLAY | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/rails-score-plan-for-seaway-toll-favor-higher-fees-doubt-proposed.html | RAILS SCORE PLAN FOR SEAWAY TOLL; Favor Higher Fees -- Doubt Proposed Rates Would Be Self-Liquidating | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/plan-by-pupils-to-topple-palisades-rock-is-thwarted-by-rockland.html | Plan by Pupils to Topple Palisades Rock Is Thwarted by Rockland County Police | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/a-congress-study-of-housing-urgd-parley-also-asks-survey-of-urban.html | A CONGRESS STUDY OF HOUSING URGED; Parley Also Asks Survey of Urban Facilities to Meet Huge Population Growth | True | By Charles Grutznerspecial to the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/george-b-currier.html | GEORGE B. CURRIER | True | Special to The Hew York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/city-draft-quota-514-u-s-calls-10000-men-for-army-during-august.html | CITY DRAFT QUOTA 514; U. S. Calls 10,000 Men for Army During August | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/a-oneman-housing-lobby.html | A One-Man Housing Lobby | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/in-the-defense-controversy.html | In the Defense Controversy | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/czech-reds-expect-to-bolster-forces.html | CZECH REDS EXPECT TO BOLSTER FORCES | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/l-i-strawberry-crop-at-peak-4322-crates-are-sold-in-a-day.html | L. I. Strawberry Crop at Peak; 4,322 Crates Are Sold in a Day | True | By Byron Porterfieldspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/miss-von-saltza-sets-mark.html | Miss Von Saltza Sets Mark | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/ball-beats-schaffer-queens-tennis-player-earns-jersey-title-108-97.html | BALL BEATS SCHAFFER; Queens Tennis Player Earns Jersey Title, 10-8, 9-7 | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/new-president-chosen-by-dime-savings-bank.html | New President Chosen By Dime Savings Bank | True | | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/miss-golbert-victor-wins-jersey-girls-tennis-by-upsetting-miss.html | MISS GOLBERT VICTOR; Wins Jersey Girls' Tennis by Upsetting Miss Seewagan | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/yankees-16-hits-crush-tigers-larsen-wins-150-for-sixth-victory.html | Yankees' 16 Hits Crush Tigers;; LARSEN WINS, 15-0, FOR SIXTH VICTORY Yankee Pitcher Allows Two Hits -- Howard, McDougald Set Pace for Attack | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/air-unit-closing-today.html | Air Unit Closing Today | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/abrams-gray.html | Abrams -- Gray | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/ed-sullivan-reviews-10-years-on-tv.html | Ed Sullivan Reviews 10 Years on TV | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/alumni-parley-held-1000-present-at-lake-placid-despite-charge-of.html | ALUMNI PARLEY HELD; 1,000 Present at Lake Placid Despite Charge of Bias | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/u-n-chief-in-cairo-for-nasser-talks-hammarskjold-is-reported.html | U. N. CHIEF IN CAIRO FOR NASSER TALKS; Hammarskjold Is Reported Seeking a Method to Seal Syria-Lebanon Border U. N. Chief in Cairo to Consult Nasser on Revolt in Lebanon | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/iran-announces-pact-nation-to-get-75-of-canadian-companys-oil.html | IRAN ANNOUNCES PACT; Nation to Get 75% of Canadian Company's Oil Profits | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/wage-pact-ratified-at-boeing.html | Wage Pact Ratified at Boeing | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/bias-is-basis-of-ballet.html | Bias Is Basis of Ballet | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/crackers-with-sesame.html | Crackers With Sesame | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/rosenthal-fruchtbaum.html | Rosenthal -- Fruchtbaum | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/paul-somm-ers-72-ilqsurge-aide-retired-head-of-company-in-newark.html | PAUL SOMM. ERS, 72, . IlqSURGE AIDE; Retired Head of Company in Newark DeadmWas Active in Civic Work | True | Special to The New York Tlmel. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/elected-by-lloyds-register.html | Elected by Lloyd's Register | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/camp-is-dedicated-facilities-offered-for-use-of-those-in-trouble.html | CAMP IS DEDICATED; Facilities Offered for Use of Those in Trouble With Law | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/u-s-tobacco-for-vietnam.html | U. S. Tobacco for Vietnam | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/panchos-points-good-tennis-tips-offered-by-gonzales-here.html | Pancho's Points Good; Tennis Tips Offered by Gonzales Here | True | By Allison Danzig | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/warsaw-church-rededicated.html | Warsaw Church Rededicated | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/fire-at-womens-jail-two-inmates-removed-after-a-small-disturbance.html | FIRE AT WOMEN'S JAIL; Two Inmates Removed After a 'Small' Disturbance | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/lutherans-ordain-seventy.html | Lutherans Ordain Seventy | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/operations-aide-named-by-w-a-white-sons.html | Operations Aide Named By W. A. White & Sons | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/olmedo-usc-triumph-peruvian-beats-douglas-in-4-sets-in-ncaa-final.html | OLMEDO, U.S.C. TRIUMPH; Peruvian Beats Douglas in 4 Sets in N.C.A.A. Final | True | | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/pleasure-boats-blessed-at-coney-400-craft-sail-by-in-review-as.html | PLEASURE BOATS BLESSED AT CONEY; 400 Craft Sail By in Review as Beach and Boardwalk Crowds Bask in the Sun | True | By Murray Schumach | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/the-right-to-travel-proposed-bill-to-curb-the-issuing-of-passports.html | The Right to Travel; Proposed Bill to Curb the Issuing of Passports Is Opposed | True | HENRY WALDMAN. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/algerian-independence-urged.html | Algerian Independence Urged | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/west-virginia-pulp-to-expand.html | West Virginia Pulp to Expand | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/large-companies-fared-best-in-57-fortune-magazine-reports-gains-for.html | LARGE COMPANIES FARED BEST IN '57; Fortune Magazine Reports Gains for Big Concerns, Dips for Small Ones | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/narleski-and-grant-of-indians-subdue-senators-43-10.html | Narleski and Grant Of Indians Subdue Senators, 4-3, 1-0 | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/izvestia-hails-witness-u-s-conductor-who-balked-at-subversive.html | IZVESTIA HAILS WITNESS; U. S. Conductor Who Balked at Subversive Inquiry Praised | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/kroll-takes-lead-on-links-with-211-gets-threeunderpar-69-in-3d.html | KROLL TAKES LEAD ON LINKS WITH 211; Gets Three-Under-Par 69 in 3d Round of Flint Open -- Bolt, Fleck at 213 | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/dodgers-topple-pirates-41-32-bilkos-pinch-single-in-10th-wins.html | DODGERS TOPPLE PIRATES, 4-1, 3-2; Bilko's Pinch Single In 10th Wins Finale -- Klippstein Relief Star In Opener | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/shah-of-iran-in-u-s-reaches-san-francisco-on-way-to-white-house.html | SHAH OF IRAN IN U. S.; Reaches San Francisco on Way to White House Talks | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/2-days-this-week-notable-to-labor-tafthartley-11-years-old-today.html | 2 DAYS THIS WEEK NOTABLE TO LABOR; Taft-Hartley 11 Years Old Today -- Wage-Hour Law to Be 20 on Wednesday | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/rockefeller-report-panel.html | Rockefeller Report Panel | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/bar-bias-is-assailed-zelenko-plans-bill-to-curb-capitals.html | BAR BIAS IS ASSAILED; Zelenko Plans Bill to Curb Capital's Association | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/lowell-to-teach-at-harvard.html | Lowell to Teach at Harvard | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/mount-st-michael-in-front.html | Mount St. Michael in Front | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/medical-center-elects-nyubellevue-names-three-trustees-two.html | MEDICAL CENTER ELECTS; N.Y.U.-Bellevue Names Three Trustees, Two Associates | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/wagner-shuts-door-to-senate-almost-senate-door-left-ajar-by-wagner.html | Wagner Shuts Door To Senate -- Almost; SENATE DOOR LEFT AJAR BY WAGNER | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/braves-robinson-in-hospital.html | Braves' Robinson in Hospital | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/riots-by-democrats-end-boston-parley.html | RIOTS BY DEMOCRATS END BOSTON PARLEY | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/hannah-n-matzkin-bride-in-waterbury.html | Hannah N. Matzkin Bride in Waterbury | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/poujadist-rally-broken-up.html | Poujadist Rally Broken Up | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/peru-raises-duties-regime-acts-to-halt-decline-in-foreign-exchange.html | PERU RAISES DUTIES; Regime Acts to Halt Decline in Foreign Exchange | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/girl-scout-roster-up-9-per-cent-for-year.html | Girl Scout Roster Up 9 Per Cent for Year | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/miss-bergs-293-wins.html | Miss Berg's 293 Wins | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/insurers-buy-stock.html | Insurers Buy Stock | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/cardinal-rejects-dobbs-ferry-plea-letter-sent-for-him-takes-issue.html | CARDINAL REJECTS DOBBS FERRY PLEA; Letter Sent for Him Takes Issue With Education Board on School Site | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/east-river-drive-will-be-repaved-2year-project-to-modernize-artery.html | EAST RIVER DRIVE WILL BE REPAVED; 2-Year Project to Modernize Artery Includes Turnouts for Disabled Autos MALL WILL GET BARRIER Viaduct to Eliminate Left Turn at 34th Street -Night Work Mapped | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/menado-fight-still-on-indonesian-troops-in-battle-for-celebes-rebel.html | MENADO FIGHT STILL ON; Indonesian Troops in Battle for Celebes Rebel Center | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/bills-only-policy-an-analysis-of-a-controversial-issue-on-reserve.html | 'Bills Only' Policy; An Analysis of a Controversial Issue On Reserve Open-Market Operations A RESERVE POLICY UNDERGOES STUDY | True | By Edward H. Collins | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/rain-at-caramoor.html | Rain at Caramoor | True | By John Briggsspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/morgan-e-bishop.html | MORGAN E. BISHOP | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/sykes-yacht-first-in-lightning-series.html | SYKES YACHT FIRST IN LIGHTNING SERIES | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/west-side-hotel-sold-to-bogart-hayden-hall-on-79th-street-leased-to.html | WEST SIDE HOTEL SOLD TO BOGART; Hayden Hall on 79th Street Leased to Gertel Concern -- Other Transactions | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/haitian-mess-bared-president-orders-arrest-of-a-former-minister.html | HAITIAN 'MESS' BARED; President Orders Arrest of a Former Minister | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/home-work-on-achieving-width-in-narrow-room.html | Home Work; On Achieving Width in Narrow Room | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/the-mud-of-reality-young-minister-asserts-it-offers-hope-of-church.html | 'THE MUD OF REALITY;' Young Minister Asserts It Offers Hope of Church | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/prague-remains-a-gracious-city-it-is-sedate-even-prim-after-10.html | PRAGUE REMAINS A GRACIOUS CITY; It Is Sedate, Even Prim, After 10 Years of Red Rule -- Prices High | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/artsa-to-resume-service.html | Artsa to Resume Service | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/watanasin-badminton-victor.html | Watanasin Badminton Victor | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/protest-at-ottawa-embassy.html | Protest at Ottawa Embassy | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/seattle-to-sell-6000000-bonds-water-revenue-issue-is-set-for-next.html | SEATTLE TO SELL $6,000,000 BONDS; Water Revenue Issue Is Set for Next July -- Other Municipal Loans | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/lleras-camargo-operated-on.html | Lleras Camargo Operated On | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/governor-faubus-wins.html | Governor Faubus Wins | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/de-mille-enters-hospital.html | De Mille Enters Hospital | True | | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/isabelle-mills-paul-harbolick-engaged-to-wed-195556-debutante-will.html | Isabelle Mills, Paul Harbolick Engaged to Wed; 1955-56 Debutante Will Be Married to Aide of Securities Concern | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/minors-at-race-tracks.html | Minors at Race Tracks | True | WILLIAM J. DILEO. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/cardinal-greets-garcia-at-mass-philippine-president-hears-sermon-at.html | CARDINAL GREETS GARCIA AT MASS; Philippine President Hears Sermon at St. Patrick's on Growth in Grace | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/miss-jenifer-perry-becomes-affianced.html | Miss Jenifer Perry Becomes Affianced | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/judith-spiegel-married-to-david-m-mellen.html | Judith Spiegel Married To David M. Mellen | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/buenos-aires-demonstration.html | Buenos Aires Demonstration | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/taramazzo-team-wins-he-and-gerini-drive-ferrari-to-victory-in-mille.html | TARAMAZZO TEAM WINS; He and Gerini Drive Ferrari to Victory in Mille Miglia | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/mahoney-unsure-of-political-plan-but-if-he-enters-republican-race.html | MAHONEY UNSURE OF POLITICAL PLAN; But if He Enters Republican Race for Governor, He'll Be In It 'All the Way' | True | By Clayton Knowles | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/william-j-block.html | WILLIAM J. BLOCK | True | Srclal to The 'ew York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/sports-of-the-times-big-ed-and-the-wonders.html | Sports of The Times; Big Ed and the Wonders | True | By Arthur Daley | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/christians-reward-it-is-the-meaning-of-life-mellin-says-in-sermon.html | CHRISTIAN'S REWARD; It Is the Meaning of Life, Mellin Says in Sermon | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/planes-and-copters-asked.html | Planes and 'Copters Asked | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/dulles-is-praised-by-zionists-here-council-commends-pledge-for.html | DULLES IS PRAISED BY ZIONISTS HERE; Council Commends Pledge for Support of Lebanon Against Aggression | True | By Irving Spiegel | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/army-terminal-fills-post.html | Army Terminal Fills Post | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/cynicism-is-assailed-as-modern-problem.html | CYNICISM IS ASSAILED AS MODERN PROBLEM | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/aden-arabs-protest-federation-parley.html | ADEN ARABS PROTEST FEDERATION PARLEY | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/prices-of-cotton-again-irregular-futures-close-45-cents-a-bale-up.html | PRICES OF COTTON AGAIN IRREGULAR; Futures Close 45 Cents a Bale Up to $1.55 Down in Second Mixed Week | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/rumanian-girl-sets-mark.html | Rumanian Girl Sets Mark | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/mrs-sylvia-s-gilbert-dr-w-f-gorman-wed.html | Mrs. Sylvia S. Gilbert, Dr. W. F. Gorman Wed | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/little-rock-rally-is-set-by-powell.html | LITTLE ROCK RALLY IS SET BY POWELL | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/riskin-shyev.html | Riskin -- Shyev | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/adams-may-face-house-unit-again-harris-says-panel-will-call-him.html | ADAMS MAY FACE HOUSE UNIT AGAIN; Harris Says Panel Will Call Him After Appearance by Goldfine if Necessary | True | By Allen Drueryspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/moscow-publishes-accounts.html | Moscow Publishes Accounts | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/nyac-18boat-armada-wins-clubs-90th-anniversary-regatta-but-senior.html | N.Y.A.C. 18-Boat Armada Wins Club's 90th Anniversary Regatta; But Senior Doubles, Top Race of Day, Goes to Bachelors Barge Club Oarsmen | True | By Gordon S. White Jr.special To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/clarence-wiseley.html | CLARENCE WISELEY | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/43-nations-join-in-mental-study-108-professional-groups-to-conduct.html | 43 NATIONS JOIN IN MENTAL STUDY; 108 Professional Groups to Conduct Research in World 'Year' in 1960 | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/nicklaus-wins-9-and-8-ohio-golfer-trounces-norville-in.html | NICKLAUS WINS, 9 AND 8; Ohio Golfer Trounces Norville in Trans-Mississippi Final | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/dutch-stocks-rise-in-heavy-trading-reserves-advance.html | Dutch Stocks Rise In Heavy Trading, Reserves Advance | True | By Paul Catzspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/utility-raises-25-million.html | Utility Raises 2.5 Million | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/moses-scores-city-on-rail-crossings-says-lack-of-funds-bedevil.html | MOSES SCORES CITY ON RAIL CROSSINGS; Says Lack of Funds Bedevil Elimination Work, but He Cites Progress in Queens | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/transit-power-sale-backed.html | Transit Power Sale Backed | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/colleagues-to-honor-elmhurst-teacher-who-is-retiring-after-50year.html | Colleagues to Honor Elmhurst Teacher Who Is Retiring After 50-Year Service | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/levant-is-reinstated-pianist-to-resume-tv-show-that-dropped-him.html | LEVANT IS REINSTATED; Pianist to Resume TV Show That Dropped Him Friday | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/mrs-jane-sloan.html | MRS. JANE SLOAN | True | Spectat to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/vera-miles-signs-for-f-b-i-story-actress-to-star-with-james-stewart.html | VERA MILES SIGNS FOR 'F. B. I. STORY'; Actress to Star With James Stewart in Warner Film-Extras Honor Famum | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/l-i-polo-match-canceled.html | L. I. Polo Match Canceled | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/capone-gang-member-dies.html | Capone Gang Member Dies | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/karamanlis-view-on-cyprus-scored-opposition-parties-assail.html | KARAMANLIS VIEW ON CYPRUS SCORED; Opposition Parties Assail 'Conciliatory' Rejection of British Plan | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/pezas-wins-skeet-shooting.html | Pezas Wins Skeet Shooting | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/sunday-laws-scored-threat-to-liberty-charged-at-7thday-adventist.html | SUNDAY LAWS SCORED; Threat to Liberty Charged at 7th-Day Adventist Parley | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/jewish-leaders-meet-with-heuss-hold-friendly-talks-here-on.html | JEWISH LEADERS MEET WITH HEUSS; Hold Friendly Talks Here on Reparations -- German Chief Sees Hoover | True | By A. H. Raskin | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/trees-on-third-avenue.html | Trees on Third Avenue | True | P. RIZACK, | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/ground-is-broken-for-bronx-church.html | GROUND IS BROKEN FOR BRONX CHURCH | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/screen-soviet-heroism-leningrad-symphony-keynotes-restraint.html | Screen: Soviet Heroism; 'Leningrad Symphony' Keynotes Restraint | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/gonzales-defeats-rosewall-champion-victor-at-forest-hills-gonzales.html | Gonzales Defeats Rosewall; CHAMPION VICTOR AT FOREST HILLS Gonzales Wins Long Match, 19-17, 5-7, 6-4 -- Remains Unbeaten in Tourney | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/comparison-made-of-subversions-harrington-decries-both-execution-of.html | COMPARISON MADE OF 'SUBVERSIONS'; Harrington Decries Both Execution of Nagy and TV Dismissals Here | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/7-policemen-injured-here-in-new-antisoviet-clash-7-policemen-hurt.html | 7 Policemen Injured Here In New Anti-Soviet Clash; 7 POLICEMEN HURT IN A PICKET CLASH | True | By Albert J. Gordon | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/coffee-and-classics-n-y-u-professor-serves-greek-drama-on-new.html | Coffee and Classics; N. Y. U. Professor Serves Greek Drama on New 'Sunrise Semester' Course | True | By Jack Gould | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/italian-book-gives-dishes-of-all-areas.html | Italian Book Gives Dishes Of All Areas | True | By June Owen | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/ford-t-dabney-sr-dies-composer-of-shine-pianist-and-conductor-was.html | FORD T. DABNEY SR. DIES; Composer of 'Shine,' Pianist and Conductor, Was 75 | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/avc-names-executive-aide.html | A.V.C. Names Executive Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/trackmen-picked-to-face-russians-u-s-to-compete-in-moscow-next.html | TRACKMEN PICKED TO FACE RUSSIANS; U. S to Compete in Moscow Next Month -- Elliott's Mile Mark Imperiled | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/private-detective-denies-link-to-galindez-explains-flight-with.html | Private Detective Denies Link to Galindez, Explains Flight With Murphy as Business | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/new-rochelle-nuptials-for-susan-kleppner.html | New Rochelle Nuptials For Susan Kleppner | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/bank-takes-floor-on-w-23d-street-first-national-city-will-open.html | BANK TAKES FLOOR ON W. 23D STREET; First National City Will Open Branch on Sixth Ave. -- Other Leases Listed | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/summary-of-the-rockefeller-brothers-fund-report-on-us-educational.html | Summary of the Rockefeller Brothers Fund Report on U. S. Educational Needs | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/spencer-hawley.html | Spencer -- Hawley | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/ny-central-wins-city-tax-refund-railroad-to-get-2500000-on.html | N.Y. CENTRAL WINS CITY TAX REFUND; Railroad to Get $2,500,000 on Franchise Levies It Has Fought Since '42 N.Y. CENTRAL WINS A CITY TAX REFUND | True | By Paul Crowell | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/galindez-case-chronology.html | Galindez Case Chronology | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/young-democratic-aide-named.html | Young Democratic Aide Named | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/random-notes-in-washington-pentagon-team-adams-etc-administrations.html | Random Notes in Washington: Pentagon Team, Adams, Etc.; Administration's Effort to Make Services Face Congress as a Unit Infuriates Senators -- 'Hound Tooth Polish' | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/congress-aiming-at-august-close-many-members-are-eager-to-start.html | CONGRESS AIMING AT AUGUST CLOSE; Many Members Are Eager to Start Campaigning Before Labor Day | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/moscow-report-denied-j-b-priestley-will-not-attend-peace-meeting-in.html | MOSCOW REPORT DENIED; J. B. Priestley Will Not Attend 'Peace' Meeting in Sweden | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/democratic-gain-seen-but-committee-says-party-would-have-headaches.html | DEMOCRATIC GAIN SEEN; But Committee Says Party Would Have 'Headaches' | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/twister-tops-s-class-in-yra-regatta-hampered-by-light-variable.html | Twister Tops S Class in Y.R.A. Regatta Hampered by Light, Variable Winds; 3 GROUPS FINISH BEFORE DEADLINE Muller Leads Blues Jays at Riverside -- Bacon's Yacht First in Rhodes Class | True | By William J. Briordyspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/eduaro-erdmann.html | EDUARO ERDMANN | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/odell-and-orioles-trip-white-sox-20.html | O'DELL AND ORIOLES TRIP WHITE SOX, 2-0 | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/s-c-a-d-parley-tomorrow.html | S. C. A. D. Parley Tomorrow | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/cubs-victors-86-after-62-defeat-redlegs-take-opener-aided-by-bells.html | CUBS VICTORS, 8-6, AFTER 6-2 DEFEAT; Redlegs Take Opener, Aided by Bell's Grand Slam -- Rally Decides Finale | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/taiwan-pineapple-output-nears-high-prewar-level.html | Taiwan Pineapple Output Nears High Pre-War Level | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/east-wins-in-college-golf.html | East Wins in College Golf | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/container-corp-elects.html | Container Corp. Elects | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/public-health-post-for-furman.html | Public Health Post for Furman | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/statehood-hitch-feared-in-alaska-advocates-say-jackson-may-back.html | STATEHOOD HITCH FEARED IN ALASKA; Advocates Say Jackson May Back Down on Senate Bill, but He Says He Won't | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/foreign-affairs-no-time-for-literature-frances-new-deal.html | Foreign Affairs; No Time for Literature -- France's New Deal | True | By C. L. Sulzberger | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/new-papers-link-missing-u-s-flier-to-galindez-case-notes-and-log.html | NEW PAPERS LINK MISSING U. S. FLIER TO GALINDEZ CASE; Notes and Log Uncovered in Murphy's Room Are First Written Tie to Scholar RECALL KIDNAP THEORY Timetable of Flight From L. I. to Dominican Republic Listed With Wrong Dates New Papers Found in Missing American Flier's Room Link Him to Galindez Case MURPHY WRITINGS FIT KIDNAP THEORY References to Lost Scholar Found, Along With Log of Dominican Flight | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/steel-mills-push-june-shipments-production-is-stepped-up-to-fill.html | STEEL MILLS PUSH JUNE SHIPMENTS; Production Is Stepped Up to Fill Orders Promised for Delivery This Month HEDGE BUYING IS FACTOR But Industry Faces a Dip in Output in Summer -- Detroit Raises Orders | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/marsha-reeves-bay-state-bride-of-c-e-snyder-she-wears-organza-for.html | Marsha Reeves Bay State Bride Of C. E. Snyder; She Wears Organza for Pittsfield Wedding to Williams Graduate | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/soviet-soccer-stars-misdeeds-get-some-fans-in-trouble-too-sports.html | Soviet Soccer Star's Misdeeds Get Some Fans in Trouble, Too; SPORTS SCANDAL DISMAYS MOSCOW | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/hellens-capture-sports-car-rally-levittown-couple-is-first-in.html | HELLENS CAPTURE SPORTS CAR RALLY; Levittown Couple Is First in Austin-Healey With Error of Only 379 Seconds | True | By Frank M. Blunkspecial To the New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/nlrb-to-study-port-union-mixup-with-2-locals-competing-office.html | N.L.R.B. TO STUDY PORT UNION MIX-UP; With 2 Locals Competing, Office Workers Will Get a Hearing on Certification | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/r-c-a-strikers-ratify-pact.html | R. C. A. Strikers Ratify Pact | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/u-n-unit-ends-talk-with-south-africa.html | U. N. UNIT ENDS TALK WITH SOUTH AFRICA | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/cliburn-treats-dutch-to-royal-performance.html | Cliburn Treats Dutch To Royal Performance | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/buried-ablasts-held-detectable-but-scientists-say-their-plan-is-not.html | BURIED A-BLASTS HELD DETECTABLE; But Scientists Say Their Plan Is Not Foolproof BURIED A-BLASTS HELD DETECTABLE | True | By John W. Finneyspecial to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/brussels-exhibit-on-bias-is-decried-u-s-legislators-criticize.html | BRUSSELS EXHIBIT ON BIAS IS DECRIED; U. S. Legislators Criticize American Pavilion Display on Segregation Problem | True | Special to The New York Times. | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/bragan-casts-ballot-skips-mantle-williams-and-berra-for-allstar.html | BRAGAN CASTS BALLOT; Skips Mantle, Williams and Berra for All-Star Team | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/marcmanns-keeshond-captures-honors-in-staten-lsland-show-ch.html | Marcmanns' Keeshond Captures Honors in Staten Island Show; Ch. Ruttkay's Heir Apparent Is Best Among 596 Dogs -- Shirkhan in Final | True | By Michael Strauss | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-23 | 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/jobless-insurance-is-expanding-today.html | JOBLESS INSURANCE IS EXPANDING TODAY | True | | 1986-04-02 | RE0000288573 | B00000718752 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/soviet-force-sails-enters-north-sea-possibly-on-way-to-the-arctic.html | SOVIET FORCE SAILS; Enters North Sea, Possibly on Way to the Arctic | True | | 1986-04-02 | RE0000288573 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/lamme-medal-is-given-to-bell-research-aide.html | Lamme Medal Is Given To Bell Research Aide | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/soviet-foes-insist-they-will-picket.html | SOVIET FOES INSIST THEY WILL PICKET | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/debutantes-will-be-presented-at-the-grosvenor-ball-on-nov-29.html | Debutantes Will Be Presented at the Grosvenor Ball on Nov. 29 | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/pep-outpoints-mcoy-wins-for-214th-time-as-pro-mime-victor-at-bangor.html | PEP OUTPOINTS M'COY; Wins for 214th Time as Pro -- Mime Victor at Bangor | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/harris-homer-helps-defeat-orioles-31-for-susce-of-tigers.html | Harris' Homer Helps Defeat Orioles, 3-1, For Susce of Tigers | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/vehicle-outturn-up-a-bit-in-week-gain-is-4806-units-over-the-prior.html | VEHICLE OUTTURN UP A BIT IN WEEK; Gain Is 4,806 Units Over the Prior Seven Days but 1,106,110 Behind '57 | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/tony-vincent-advances.html | Tony Vincent Advances | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/president-heuss-visit.html | President Heuss' Visit | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/463-give-blood-in-day-fridays-total-includes-210-pints-from-city.html | 463 GIVE BLOOD IN DAY; Friday's Total Includes 210 Pints From City Agency | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/new-phone-book-ready-distribution-of-the-manhattan-directory-starts.html | NEW PHONE BOOK READY; Distribution of the Manhattan Directory Starts Today | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/heuss-sails-home-lauds-ties-to-u-s-west-german-leader-sees-amity.html | HEUSS SAILS HOME, LAUDS TIES TO U. S.; West German Leader Sees Amity Between 2 Nations Strengthened by Visit | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/bridal-fashions-follow-trends.html | Bridal Fashions Follow Trends | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/2-korean-red-agents-slain.html | 2 Korean Red Agents Slain | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/gonzales-checks-sedgman-108-62-clinches-3000-first-prize-in.html | GONZALES CHECKS SEDGMAN, 10-8, 6-2; Clinches $3,000 First Prize in Round-Robin Tennis as Rosewall Beats Head | True | By Allison Danzig | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/victories-posted-by-queens-women-pat-stewart-miss-mencher-top-seeded.html | VICTORIES POSTED BY QUEENS WOMEN; Pat Stewart, Miss Mencher, Top-Seeded Players, Gain in State Title Tennis | | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/nlrb-names-head-of-its-newark-division.html | N.L.R.B. Names Head Of Its Newark Division | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mrs-glick-defeated-mrs-stranahan-is-lone-u-s-survivor-in-british.html | MRS. GLICK DEFEATED; Mrs. Stranahan Is Lone U. S. Survivor in British Golf | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/upstate-leaders-see-rockefeller-albany-county-gop-chiefs-confer.html | UPSTATE LEADERS SEE ROCKEFELLER; Albany County G.O.P. Chiefs Confer With Him, but He Demurs on Candidacy | | By Bayard Webster | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/indonesia-battle-rages-in-menado-government-troops-locked-in.html | INDONESIA BATTLE RAGES IN MENADO; Government Troops Locked in Area-by-Area Struggle With Rebel Defenders | | By Tillman Durdin | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/five-on-history-unit-harriman-chooses-them-for-observance.html | FIVE ON HISTORY UNIT; Harriman Chooses Them for Observance Commission | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/cash-savings-set-268billion-mark-cash-savings-rise-56-billion-to.html | Cash Savings Set 268-Billion Mark; Cash Savings Rise 5.6 Billion To Reach 268 Billion Record | | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/cotton-futures-climb-strongly-close-10-to-27-points-up-new-october.html | COTTON FUTURES CLIMB STRONGLY; Close 10 to 27 Points Up -- New October Shows Gain of 33 Early in Day | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/new-phone-for-n-y-central.html | New Phone for N. Y. Central | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/edvard-jaernefelt.html | EDVARD JAERNEFELT | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/bull-lines-names-officials.html | Bull Lines Names Officials | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/brazil-is-favored-in-cup-test-today-opposes-france-in-soccer.html | BRAZIL IS FAVORED IN CUP TEST TODAY; Opposes France in Soccer Semi-Finals -- Sweden's Team Meets Germany | True | | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/magnussen-and-rodgers-share-lead-in-n-c-a-a-golf-trials-stanford.html | Magnussen and Rodgers Share Lead in N. C. A. A. Golf Trials; Stanford and Houston Stars Post 2-Under-Par 69's as Qualifying Play Opens | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/alcorn-demands-democrats-talk-challenges-senators-to-tell.html | ALCORN DEMANDS DEMOCRATS TALK; Challenges Senators to Tell Investigation of Gifts -- Javits Urges Code | True | By William M. Blair | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/a-p-sets-marks-7th-year-in-row-sales-profits-climb-to-new-highs-for.html | A. & P. SETS MARKS 7TH YEAR IN ROW; Sales, Profits Climb to New Highs for 12 Months -- Net Equals $23.42 a Share | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/siegristsyphe.html | Siegris.tSyphe | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/i-mrs-marie-de-mare.html | I MRS. MARIE DE MARE | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/physics-student-is-on-right-track-father-40-repairs-mutuel-machines.html | Physics Student Is on Right Track; Father, 40, Repairs Mutuel Machines, Attends College | True | By William R. Conklin | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/office-space-soon-will-top-demand-concern-over-situation-is.html | OFFICE SPACE SOON WILL TOP DEMAND; Concern Over Situation Is Expressed by Owners at Toronto Convention | True | By Glenn Fowler | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/highway-freight-declined-56-rail-tonnage-18-in-quarter.html | Highway Freight Declined 5.6%, Rail Tonnage 18% in Quarter | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/garden-fete-friday-for-musical-group.html | Garden Fete Friday For Musical Group | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/sands-outpoints-romulo.html | Sands Outpoints Romulo | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/greece-and-spain-agree-decide-on-common-policies-toward-reds-and.html | GREECE AND SPAIN AGREE; Decide on Common Policies Toward Reds and Arabs | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/senate-passes-bridge-bill.html | Senate Passes Bridge Bill | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/striking-newsmen-put-out-own-paper.html | STRIKING NEWSMEN PUT OUT OWN PAPER | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/buckleys-boat-tops-mark.html | Buckley's Boat Tops Mark | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dr-william-j-ritter.html | DR, WILLIAM J. RITTER | True | Special to. The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/algerian-on-trial-lauds-de-gaulle-leader-on-trial-for-life-says.html | ALGERIAN ON TRIAL LAUDS DE GAULLE; Leader on Trial for Life Says General Gives New Hope for War's End | True | By Henry Tanner | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/political-figures-in-west-split-on-french-fate-under-de-gaulle.html | Political Figures in West Split On French Fate Under de Gaulle; Stevenson Hopes 'Risk' Will Turn Out Well -- Britons Hopeful -- Italian Wary -- Humphrey and Potter Sanguine | True | By W. Granger Blair | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/lutheran-group-in-session.html | Lutheran Group in Session | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/albanian-stand-cited.html | Albanian Stand Cited | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/pentagon-to-see-new-copter.html | Pentagon to See New 'Copter | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/democrats-to-meet-massachusetts-session-split-by-riot-set-for.html | DEMOCRATS TO MEET; Massachusetts Session, Split by Riot, Set for Saturday | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/adventist-leader-hails-radio-and-tv.html | ADVENTIST LEADER HAILS RADIO AND TV | True | | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/nehru-criticizes-nagys-execution-calls-it-distressing-news-as-he.html | NEHRU CRITICIZES NAGYS EXECUTION; Calls It 'Distressing News' as He Ends a Vacation -- British Red Scores Killing | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mrs-robillrrd-led-sghool-here-nightgale-bamfords-head-for-11-years.html | MRS. ROBILLRRD, LED SGHOOL HERE; Nightgale-Bamford's Head for 11 Years Die s-' Taught at Two Other 'Schools | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/attack-stirs-adenauer-chancellor-urges-twenty-ruhr-leaders-to.html | ATTACK STIRS ADENAUER; Chancellor Urges Twenty Ruhr Leaders to Return to Germany | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/500-persons-attend-westrope-funeral.html | 500 PERSONS ATTEND WESTROPE FUNERAL | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/ernst-is-prodded-on-galindez-case-rep-porter-bids-him-study-new.html | ERNST IS PRODDED ON GALINDEZ CASE; Rep. Porter Bids Him Study New Papers Linking Flier to Lost Basque Scholar | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/cab-retains-aide-in-airline-protest.html | C.A.B. RETAINS AIDE IN AIRLINE PROTEST | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/opening-of-garage-bids-july-9.html | Opening of Garage Bids July 9 | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/trujillo-promotes-son.html | Trujillo Promotes Son | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/commodities-dip-on-a-broad-front-cottonseed-oil-3-metals-cocoa-wool.html | COMMODITIES DIP ON A BROAD FRONT; Cottonseed Oil, 3 Metals, Cocoa, Wool, Sugar Off -- Coffee, Rubber Rise | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/frederick-n-shelley.html | !FREDERICK N? SHELLEY | True | j special to The e York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dodger-foes-win-delay-on-ravine-temporary-order-blocks.html | DODGER FOES WIN DELAY ON RAVINE; Temporary Order Blocks Certification of Vote on Site for Ballfield | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/flood-pact-measure-gains.html | Flood Pact Measure Gains | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/de-sapio-assails-g-o-p-on-visit-to-rome-he-foresees-victory-for.html | DE SAPIO ASSAILS G. O. P.; On Visit to Rome, He Foresees Victory for Democrats | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/f-b-i-sifts-call-to-hoffa-juror-woman-was-excused-from-panel.html | F. B. I. SIFTS CALL TO HOFFA JUROR; Woman Was Excused From Panel Following Reported Approach by Writer | True | By Edward Ranzal | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/agagianian-in-post-armenian-cardinal-succeeds-to-office-given.html | AGAGIANIAN IN POST; Armenian Cardinal Succeeds to Office Given Stritch | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/early-grain-rise-cut-by-late-sales-profittaking-cancels-the-gains.html | EARLY GRAIN RISE CUT BY LATE SALES; Profit-Taking Cancels the Gains Brought On by Bad Weather News | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/harrimans-little-rock-views.html | Harriman's Little Rock Views | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/westchester-plans-shop-center-study.html | WESTCHESTER PLANS SHOP CENTER STUDY | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/brazil-urged-to-buy-coffee.html | Brazil Urged to Buy Coffee | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/ship-yard-pact-refused-9000-workers-in-camden-to-vote-on-strike.html | SHIP YARD PACT REFUSED; 9,000 Workers in Camden to Vote on Strike Call | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/princeton-elects-goring.html | Princeton Elects Goring | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/sports-of-the-times-no-interest-in-records.html | Sports of The Times; No Interest in Records | True | By Arthur Daley | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/hodges-bout-canceled.html | Hodges' Bout Canceled | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/statehood-for-alaska.html | Statehood for Alaska | True | MICHAEL LEVINE | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/in-the-nation-the-presidents-pledge-to-the-courts.html | In The Nation; The President's Pledge to the Courts | True | By Arthur Krock | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mazel-tov-7140-scores-in-sprint-defeats-helen-sag-by-nose-at.html | MAZEL TOV, $71.40, SCORES IN SPRINT; Defeats Helen Sag by Nose at Monmouth, Beginning Triple for Le Blanc | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/books-authors.html | Books — Authors | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/house-bars-tax-cuts-rayburn-says-conferees-will-fight.html | HOUSE BARS TAX CUTS; Rayburn Says Conferees Will Fight Transportation Trims | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/new-yorker-to-head-university-of-toledo.html | New Yorker to Head University of Toledo | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/bargain-hunters-flip-lids-at-215-a-m-hat-sale.html | Bargain Hunters Flip Lids at 2:15 A. M. Hat Sale | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/cuban-auto-crash-kills-12.html | Cuban Auto Crash Kills 12 | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/caplankay.html | Caplan—Kay | True | Special to The New York Ties. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/algerians-see-libyan-chief.html | Algerians See Libyan Chief | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dg-homg-l-shantz-botanist-was-s2.html | Dg. HOMg L. SHANTZ, BOTANIST, WAS S2 | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/potash-producer-is-cutting-prices.html | POTASH PRODUCER IS CUTTING PRICES | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/anderson-quits-post-he-will-spend-full-time-as-detroit-lions.html | ANDERSON QUITS POST; He Will Spend Full Time as Detroit Lions' President | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/23-nations-set-up-coffee-committee.html | 23 NATIONS SET UP COFFEE COMMITTEE | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/ousted-unionists-plea-fails.html | Ousted Unionist's Plea Fails | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/nasser-to-see-tito-saturday.html | Nasser to See Tito Saturday | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/laundry-monopoly-is-fined-355000.html | LAUNDRY MONOPOLY IS FINED $355,000 | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/eisenhower-gets-argentines-letter.html | EISENHOWER GETS ARGENTINE'S LETTER | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/jersey-extends-pay-for-jobless-length-of-benefits-increased-from-26.html | JERSEY EXTENDS PAY FOR JOBLESS; Length of Benefits Increased From 26 to 39 Weeks Retroactive to Oct. 1 | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/braves-shut-out-giants-willey-of-milwaukee-triumphs-in-first-major.html | Braves Shut Out Giants; Willey of Milwaukee Triumphs In First Major League Start, 7-0 | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/r-m3-johnstone-industrialist-66-head-of-engineering-and-machine.html | R, M'(3[ JOHNSTONE, INDUSTRIALIST, 66; Head of Engineering and Machine Concern Dies-Founded Scholarship | True | specla' to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/malcolm-searns.html | MALCOLM SEARNS | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/farm-bureau-backs-reciprocal-tariffs.html | FARM BUREAU BACKS RECIPROCAL TARIFFS | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/west-coast-utility-is-offering-rights.html | WEST COAST UTILITY IS OFFERING RIGHTS | True | | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/oliver-gogartys-widow-diesl.html | Oliver Gogarty's Widow Diesl | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/burrows-writing-book-for-musical-also-will-direct-pride-and.html | BURROWS WRITING BOOK FOR MUSICAL; Also Will Direct 'Pride and Prejudice' in the Fall -- Loos Work Dropped | | By Louis Calta | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/steel-production-begins-to-decline-output-this-week-is-slated-at.html | STEEL PRODUCTION BEGINS TO DECLINE; Output This Week Is Slated at 62.4% of Capacity -- First Dip Since April | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/fireworks-blasts-kill-110-in-brazil-300-are-injured.html | Fireworks Blasts Kill 110 in Brazil; 300 Are Injured | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/keeping-up-public-morale.html | Keeping Up Public Morale | | HARRY I. MAY. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/venezuela-increases-un-aid.html | Venezuela Increases U.N. Aid | | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/johnny-adams-retires-as-rider-to-be-trainer.html | Johnny Adams Retires As Rider to Be Trainer | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/charles-f-holcomb.html | CHARLES F. HOLCOMB | | Specla: o The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/shares-in-london-advance-further-but-all-of-the-gains-are-not.html | SHARES IN LONDON ADVANCE FURTHER; But All of the Gains Are Not Retained Because of Profit-Taking | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/jerome-samet.html | JEROME SAMET | | Decial to Tte New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/rate-on-treasury-bills-rises-above-1-per-cent.html | Rate on Treasury Bills Rises Above 1 Per Cent | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/arthur-o-schilling-i.html | ARTHUR O. SCHILLING I | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/julie-shearer-fiancee-of-david-maddalene.html | Julie Shearer Fiancee Of David Maddalene | True | SPecial to The New York TImett | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/joseph-dills-55-dead-forme-mayor-of-warwick-r-i-served-3-terms.html | JOSEPH dILLS 55, DEAD; Forme Mayor of Warwick,] R. I. Served 3 Terms | | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/world-plan-urged-to-build-economies.html | WORLD PLAN URGED TO BUILD ECONOMIES | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dg-uhgen-lee-of-smu-65-dies-chancellor-emeritus-was-schools.html | Dg. UHgEN LEE OF S.M.U., 65, DIES; Chancellor Emeritus Was School's President in, Era of Greatest Growth . | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/i-clinton-cooper-to-wed-i-miss-ruth-ann-lolwell.html | I Clinton Cooper to Wed I Miss Ruth Ann lolwell | True | Special to The New York TImsl. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/i-allen-littlefieed-i.html | I. ALLEN LITTLEFIEED I | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/stokowski-conducts-in-soviet.html | Stokowski Conducts in Soviet | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/moroccan-premier-u-s-envoy-confer.html | MOROCCAN PREMIER, U. S. ENVOY CONFER | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/alix-r-mcivor-is-future-bride-of-james-zuill-u-of-madrid-alumna-is.html | Alix R. McIvor Is Future Bride Of James Zuill; U. of Madrid Alumna Is Engaged to Importerm Nuptials Aug. 23 | | SOecial to The New York-Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/fuel-official-found-dead.html | Fuel Official Found Dead | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/bomb-threat-delays-train.html | Bomb Threat Delays Train | True | | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/stocks-decline-activity-slows-average-off-175-to-28702-turnover.html | STOCKS DECLINE; ACTIVITY SLOWS; Average Off 1.75 to 287.02 -- Turnover Declines to 2,340,000 Shares | True | By Richard Rutter | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/soviet-and-nepal-in-pact.html | Soviet and Nepal in Pact | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/cards-3-in-eighth-down-pirates-75-losers-commit-five-errors-flood.html | CARDS' 3 IN EIGHTH DOWN PIRATES, 7-5; Losers Commit Five Errors -- Flood Gets Four Hits, Bats In Deciding Run | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/conditional-nasser-offer-on-lebanon-is-reported-nasser-reported-in.html | Conditional Nasser Offer On Lebanon Is Reported; NASSER REPORTED IN LEBANON OFFER | True | By Osgood Caruthers | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/state-must-assume-development-lead-kubitschek-asserts.html | State Must Assume Development Lead, Kubitschek Asserts | True | By Tad Szulc | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/de-gaulle-asks-prayer-appeals-to-pope-and-gets-apostolic-blessing.html | DE GAULLE ASKS PRAYER; Appeals to Pope and Gets Apostolic Blessing | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/lsa-claman-married.html | ..lsa Claman Married | True | special to The New York Times, | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/tv-to-dramatize-espionage-cases-nbc-series-to-be-based-on-admirals.html | TV TO DRAMATIZE ESPIONAGE CASES; N.B.C. Series to Be Based on Admiral's Experiences-- Unions at Hearing Today | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/landing-made-in-overcast.html | Landing Made in Overcast | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/siegfried-arndt.html | SIEGFRIED ARNDT | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/john-vv-scott.html | JOHN VV. SCOTT | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/metals-sales-official-retiring.html | Metals Sales Official Retiring | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/shift-on-seaway-surprise-to-foes-midwesterners-in-congress-score.html | SHIFT ON SEAWAY SURPRISE TO FOES; Midwesterners in Congress Score President's Order to Transfer Supervision | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/a-e-c-eases-policy-allows-field-men-to-issue-permits-for.html | A. E. C. EASES POLICY; Allows Field Men to Issue Permits for Information | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/official-leaves-hospital.html | Official Leaves Hospital | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/the-proceedings-in-wahiigton.html | The Proceedings In Wa?.h""iigton | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/newsman-chased-into-embassy.html | Newsman Chased into Embassy | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/paris-denies-rumor-of-shift-on-peiping.html | PARIS DENIES RUMOR OF SHIFT ON PEIPING | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/russell-demands-mcelroy-bar-reprisals-for-officers-he-suspends.html | Russell Demands McElroy Bar Reprisals for Officers; He Suspends Testimony From Taylor and Pate on Pentagon Plan Until He Gets Unequivocal Pledge | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/chamoun-seeks-more-patrols.html | Chamoun Seeks More Patrols | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/commodity-firms-elect-chief.html | Commodity Firms Elect Chief | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/u-s-emphasizes-its-reliance-on-u-n-chiefs-mideast-trip-hammarskjold.html | U. S. Emphasizes Its Reliance On U. N. Chief's Mideast Trip; Hammarskjold Believed to Favor Better Lebanon Border Watch Instead of Full-Fledged Emergency Force | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/music-gala-opening-12000-at-the-stadium-mayor-speaks.html | Music: Gala Opening; 12,000 at the Stadium -- Mayor Speaks | True | By Ross Parmenter | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/radio-operators-renegotiate-pact-ship-union-that-disowned-contract.html | RADIO OPERATORS RENEGOTIATE PACT; Ship Union That Disowned Contract It Had Signed Wins Added Benefits | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/commodities-decline-index-fell-to-862-friday-from-865-on-thursday.html | COMMODITIES DECLINE; Index Fell to 86.2 Friday From 86.5 on Thursday | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/burmese-party-expels-premier-it-charges-nu-persecuted-enemies-he.html | BURMESE PARTY EXPELS PREMIER; It Charges Nu Persecuted Enemies -- He Declares Ouster Is Illegal | True | By Greg MacGregor | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/last-week-tough-hagerty-admits-tells-state-editors-adams-episode.html | LAST WEEK TOUGH HAGERTY ADMITS; Tells State Editors Adams Episode Was Trying -- Gets Zenger Award | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/math-teachers-meeting-to-chart-better-courses.html | Math Teachers Meeting To Chart Better Courses | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/musicians-ordered-to-picket-two-films-in-support-of-hollywood.html | Musicians Ordered to Picket Two Films In Support of Hollywood Studio Strike | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/cost-accountants-elect.html | Cost Accountants Elect | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/400-down-the-drain-but-policemen-retrieve-bills-child-threw-into.html | $400 DOWN THE DRAIN; But Policemen Retrieve Bills Child Threw Into Sewer | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/eisenhower-asks-congress-vote-europe-atom-pact-requests-prompt.html | EISENHOWER ASKS CONGRESS VOTE EUROPE ATOM PACT; Requests Prompt Approval of Plan to Construct Six Reactors on Continent | True | By Russell Baker | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/nuri-assaid-in-london.html | Nuri as-Said in London | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/van-buren-defeats-curtis-for-p-s-a-l-baseball-title-with-rally-in.html | Van Buren Defeats Curtis for P. S. A. L. Baseball Title With Rally in Eighth; SABERITO VICTOR IN 5-TO-3 CONTEST | True | By Michael Strauss | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dealing-with-delinquency-facing-underlying-causes-believed-best.html | Dealing With Delinquency; Facing Underlying Causes Believed Best Attack on Problem | True | CARL M. LOEB Jr., | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/phil-wirth-he4ded-equestriai-troupe.html | PHIL WIRTH, HE4DED EQUESTRIAI TROUPE | True | Special to The New York Times | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mary-r-nugent-bride-in-georgii-of-an-exsoldier-marymount-alumna-and.html | Mary R. Nugent Bride in Georgii Of an Ex-Soldier; Marymount Alumna and R. B. McKenna Wed in Savannah Church | True | Slclal to Tle New York X'lm | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/driver-is-suspended-learner-who-killed-girl-in-queens-loses-permit.html | DRIVER IS SUSPENDED; Learner Who Killed Girl in Queens Loses Permit | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/crash-snarls-holland-tunnel.html | Crash Snarls Holland Tunnel | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/article-1-no-title.html | Article I -- No Title | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/rookie-at-crossroads-indians-hardy-must-decide-baseball-or-football.html | ROOKIE AT CROSSROADS; Indians' Hardy Must Decide: Baseball or Football? | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/japan-plans-antarctic-trip.html | Japan Plans Antarctic Trip | True | | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/british-complete-cyprus-buildup-security-force-of-37000-is-linked.html | BRITISH COMPLETE CYPRUS BUILD-UP; Security Force of 37,000 Is Linked by a Modern Communications Net | True | By Seth S. King | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/a-n-p-a-is-warned-on-belt-tightening.html | A. N. P. A. IS WARNED ON 'BELT TIGHTENING' | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/12500000-issue-slated-by-hawaii.html | $12,500,000 ISSUE SLATED BY HAWAII | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/europeans-are-grateful-special-to-the-new-york-times.html | Europeans Are Grateful; Special to The New York Times. | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/farm-labor-bill-shelved.html | Farm Labor Bill Shelved | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/galindez-murphy-ernst.html | Galindez, Murphy, Ernst | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/sidelights-bond-syndicates-are-squeezed.html | Sidelights; Bond Syndicates Are Squeezed | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/world-medical-group-accepts-applications-to-store-records.html | World Medical Group Accepts Applications to Store Records | True | By Robert K. Plumb | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/blue-cross-reports-over-billion-paid-in-1957-for-hospital-care.html | BLUE CROSS REPORTS; Over Billion Paid in 1957 for Hospital Care | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/standard-poors-corp-chooses-new-president.html | Standard, Poor's Corp. Chooses New President | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/edward-p-riley.html | EDWARD P. RILEY | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/paramount-to-dig-for-oil-at-studio-stage-being-set-for-a-new-kind.html | PARAMOUNT TO DIG FOR OIL AT STUDIO; Stage Being Set for a New Kind of Production -- Novel Is Acquired by M-G-M | True | By Thomas M. Pryor | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/it-makes-rain-chills-golf-balls-new-industrial-uses-for-carbon.html | It Makes Rain, Chills Golf Balls; New Industrial Uses for Carbon Dioxide Keep Turning Up | True | By Jack R. Ryan | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mary-lammot-belin-becomes-ahianced.html | Mary Lammot Belin Becomes AHianced | True | Special to The New York TImel, | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/french-honor-new-jersey-man.html | French Honor New Jersey Man | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/defense-act-passed-senate-sends-production-bill-extension-to-white.html | DEFENSE ACT PASSED; Senate Sends Production Bill Extension to White House | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/navy-again-halts-vanguard-firing.html | NAVY AGAIN HALTS VANGUARD FIRING | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/redlegs-6hitter-trips-dodgers-61-lawrence-tops-los-angeles-for-his.html | REDLEGS' 6-HITTER TRIPS DODGERS, 6-1; Lawrence Tops Los Angeles for His Fifth Triumph -- Podres Losing Hurler | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/new-family-laws-urged-for-jersey-study-asks-that-conviction-of.html | NEW FAMILY LAWS URGED FOR JERSEY; Study Asks That Conviction of Parents for Neglect of Children Be Dropped | True | By George Cable Wright | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/de-paul-names-officer.html | De Paul Names Officer | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/giants-spencer-sidelined.html | Giants' Spencer Sidelined | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/advertising-seagram-drug-account-shifts.html | Advertising Seagram Drug Account Shifts | True | By Carl Spielvogel | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/united-aircraft-adds-two-to-board.html | United Aircraft Adds Two to Board | True | | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/edwin-g-adams.html | EDWIN G. ADAMS | True | Specla: to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/high-court-upholds-u-s-irrigation-rule-high-court-backs-u-s-water.html | High Court Upholds U. S. Irrigation Rule; HIGH COURT BACKS U. S. WATER POLICY | True | By Anthony Lewis | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/antarctica-data-on-quakes-sifted-u-s-coast-and-geodetic-study.html | ANTARCTICA DATA ON QUAKES SIFTED; U. S. Coast and Geodetic Study Indicates Mountains Are Source of Tremors | True | By Walter Sullivan | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mrs-hanson-jr-has-child.html | Mrs. Hanson Jr. Has Child | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/was90-gridley-adams-flag-authority-dis-former-head-of-ad-agency-__.html | Was'90 Gridley Adams, .Flag Authority, Dis; Former Head of Ad Agency __. | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/utility-picks-director-head-of-fisher-co-named-to-detroit-edison.html | UTILITY PICKS DIRECTOR; Head of Fisher & Co. Named to Detroit Edison Board | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/wood-field-and-stream-its-easy-to-climb-down-a-40foot-bank-but-dont.html | Wood, Field and Stream; It's Easy to Climb Down a 40-Foot Bank but Don't Trust Rocks in Fast Water | True | By John W. Randolph | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/u-s-will-lend-india-57000000-for-food.html | U. S. WILL LEND INDIA $57,000,000 FOR FOOD | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/white-sox-defeat-yankees-on-3hitter-by-moore-homer-by-lollar-tops.html | White Sox Defeat Yankees on 3-Hitter by Moore;; HOMER BY LOLLAR TOPS BOMBERS, 2-0 | True | By John Drebinger | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/bishop-herbert-jones.html | BISHOP HERBERT JONES | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/rebel-chief-wounded.html | Rebel Chief Wounded | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/greaves-defeats-woodard-in-bout-detroit-middleweight-gets-a.html | GREAVES DEFEATS WOODARD IN BOUT; Detroit Middleweight Gets a Unanimous Decision in St. Nicks Ten-Rounder | True | By Howard M. Tuckner | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/billys-lady-oldest-in-race-captures-mile-pacing-feature-at-westbury.html | Billy's Lady, Oldest in Race, Captures Mile Pacing Feature at Westbury; MARE, 8, SCORES OVER HAL FROST | True | By Louis Effrat | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/erie-cites-heavy-loss.html | Erie Cites Heavy Loss | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/nerve-gas-antidote-reported-working.html | NERVE GAS ANTIDOTE REPORTED WORKING | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/railroads-lose-jersey-tax-plea-supreme-court-refuses-to-hear-claim.html | RAILROADS LOSE JERSEY TAX PLEA; Supreme Court Refuses to Hear Claim That State Is Unfair in Assessments | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/labor-leader-guarded-zelano-of-transit-council-threatened-in-2.html | LABOR LEADER GUARDED; Zelano of Transit Council Threatened in 2 Telegrams | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/moscow-rioters-in-2hour-attack-on-bonn-embassy-smash-windows-daub.html | MOSCOW RIOTERS IN 2-HOUR ATTACK ON BONN EMBASSY; Smash Windows, Daub Walls and Hurl Incendiary Rags in Retaliatory Action | True | By Max Frankel | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/hoffa-and-2-others-freed-in-second-wiretap-trial-hoffa-and-two.html | Hoffa and 2 Others Freed In Second Wiretap Trial; Hoffa and Two Others Acquitted in Wiretap Retrial | True | | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/2-soviet-visitors-barred-in-plants-reciprocity-principle-cited-by.html | 2 SOVIET VISITORS BARRED IN PLANTS; Reciprocity Principle Cited by State Department in Curb on Engineers | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/missile-factory-tied-up-by-strike-wildcat-walkout-of-400-men.html | MISSILE FACTORY TIED UP BY STRIKE; Wildcat Walkout of 400 Men Disrupts Redstone and Jupiter Production | True | By Damon Stetson | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/the-mayors-doubted-no.html | The Mayor's Doubted No | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/spiegel-cuts-prices-35.html | Spiegel Cuts Prices 3.5% | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/negro-leaders-confer-with-president-and-rogers-at-white-house-4.html | Negro Leaders Confer With President and Rogers at White House; 4 NEGRO LEADERS SEE EISENHOWER | True | By Joseph A. Loftus | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/fashion-tip.html | Fashion Tip | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/4-killed-by-bomb-in-beirut-square-many-severely-injured-shoppers.html | 4 KILLED BY BOMB IN BEIRUT SQUARE; Many severely Injured -- Shoppers and Passers-By Are Among the Victims | True | By Sam Pope Brewer | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mrs-gladys-d-diggs.html | MRS. GLADYS D. DIGGS | True | Special to 'I'he New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/114-below-reported-moscow-says-temperature-sets-record-in.html | 114 BELOW REPORTED; Moscow Says Temperature Sets Record in Antarctica | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/hog-prices-touch-4year-high-anew.html | HOG PRICES TOUCH 4-YEAR HIGH ANEW | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/new-manitoba-premier-campbell-resigns-roblin-accepts-appointment.html | NEW MANITOBA PREMIER; Campbell Resigns -- Roblin Accepts Appointment | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/colombia-holds-20-in-plot.html | Colombia Holds 20 in Plot | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/machine-tool-orders-resume-climb-orders-climbing-in-machine-tools.html | Machine Tool Orders Resume Climb; ORDERS CLIMBING IN MACHINE TOOLS | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/court-sets-limit-in-seamans-suit-extends-jones-acts-3year-provision.html | COURT SETS LIMIT IN SEAMAN'S SUIT; Extends Jones Act's 3-Year Provision to Cover Counts of Unseaworthiness | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/british-red-assails-execution.html | British Red Assails Execution | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/turkish-officers-in-athens.html | Turkish Officers in Athens | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/air-spray-of-ddt-upheld-by-court-use-of-chemical-to-combat-moth-in.html | AIR SPRAY OF DDT UPHELD BY COURT; Use of Chemical to Combat Moth in L. I. Areas Is Found Legally Justified | True | By James P. McCaffrey | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/hammarskjolds-milk-route.html | Hammarskjold's Milk Route | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/230-us-youths-sail-for-europe-highschool-students-will-spend-two.html | 230 U. S. YOUTHS SAIL FOR EUROPE; High-School Students Will Spend Two Months Abroad With Selected Families | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/airman-dies-in-car-crash.html | Airman Dies in Car Crash | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/benefit-beach-party.html | Benefit Beach Party | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dollar-gap-ended-in-58-u-s-reports-net-outflow-of-55-has-shown-for.html | DOLLAR GAP ENDED IN '58, U. S. REPORTS; Net Outflow of 55 Has Shown for First Quarter -- Trend Continues | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/may-stores-chain-reports-sales-decline-and-drop-in-net-in-quarter.html | May Stores Chain Reports Sales Decline And Drop in Net in Quarter to April 30 | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/130000-in-poland-lose-their-jobs-regime-seeks-to-cut-high-costs-of.html | 130,000 IN POLAND LOSE THEIR JOBS; Regime Seeks to Cut High Costs of Production and Shift Labor Force | | By A. M. Rosenthal | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mayo-official-honored.html | Mayo Official Honored | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/many-u-s-envoys-held-inadequate-reston-and-murrow-agree-ambassadors.html | MANY U. S. ENVOYS HELD INADEQUATE; Reston and Murrow Agree Ambassadors Often Do Not Know Foreign Tongues | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/sarah-l-arnold-and-bank-aide-engaged-to-wed-smith-alumna-fiancee-of.html | Sarah L. Arnold And Bank Aide Engaged to Wed; Smith Alumna Fiancee of L. F. Whittemore-Nuptials in August | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/food-grill-assortment-top-quality-meats-can-be-ordered-by-mail.html | Food: Grill Assortment; Top Quality Meats Can Be Ordered By Mail -- California Potatoes Here | True | By June Owen | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/livestock-loan-bill-gains.html | Livestock Loan Bill Gains | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/pitchers-shift-in-waiver-deals.html | Pitchers Shift in Waiver Deals | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/gains-made-in-57-in-latin-economy-but-u-n-survey-attributes-rise.html | GAINS MADE IN '57 IN LATIN ECONOMY; But U. N. Survey Attributes Rise Mainly to Investments in Venezuelan Oil | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/fairley-joins-dominion-steel.html | Fairley Joins Dominion Steel | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/u-s-park-officials-named.html | U. S. Park Officials Named | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/skittles-playable-not-palatable-wide-misuse-of-word-found-by.html | Skittles Playable, Not Palatable; Wide Misuse of Word Found by Contest | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/transit-inquiry-voted-senate-committee-will-study-u-s-regulatory.html | TRANSIT INQUIRY VOTED; Senate Committee Will Study U. S. Regulatory Policies | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/buhl-on-disabled-list.html | Buhl on Disabled List | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/street-scene.html | Street Scene | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/photographic-group-elects.html | Photographic Group Elects | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/tanker-launched-in-trieste.html | Tanker Launched in Trieste | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dodgers-pay-big-bonus-fairly-u-s-c-outfielder-gets-75000-to-sign.html | DODGERS PAY BIG BONUS; Fairly, U. S. C. Outfielder, Gets $75,000 to Sign With Club | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dr-eisenhower-sets-latin-visit-deferred-central-american-tour-to.html | DR. EISENHOWER SETS LATIN VISIT; Deferred Central American Tour to Begin July 15 | True | By E. W. Kenworthy | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/tupolev-is-invited-to-air-fete-in-u-s.html | TUPOLEV IS INVITED TO AIR FETE IN U. S. | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mrs-edward-maioneyi.html | [MRS. EDWARD MAIONEYI] | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/kadar-reaches-sofia.html | Kadar Reaches Sofia | True | | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/outdoor-opera-opens-friday.html | Outdoor Opera Opens Friday | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/zackapplebaum.html | ZackApplebaum | True | Sluedal to *[3le New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/kricks-77-takes-medal-in-jersey-defender-leads-qualifiers-in-junior.html | KRICK'S 77 TAKES MEDAL IN JERSEY; Defender Leads Qualifiers in Junior Golf -- Mozeleski Is Two Strokes Behind | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/world-fair-rules-stir-resentment-us-aides-in-brussels-irked-at-need.html | WORLD FAIR RULES STIR RESENTMENT; U.S. Aides in Brussels Irked at Need to Pay Exposition Fee to Attend Theatres | True | By Howard Taubman | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/racing-aide-killed-evart-l-jordan-of-illinois-agency-dies-under.html | RACING AIDE KILLED; Evart L. Jordan of Illinois Agency Dies Under Tractor | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/seamens-society-elects.html | Seamen's Society Elects | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/business-chided-on-mailing-habits-christenberry-after-two-weeks-in.html | BUSINESS CHIDED ON MAILING HABITS; Christenberry, After Two Weeks in the Post Office, Recalls His Own Errors. | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/meeting-put-off-for-penntexas-court-orders-postponement-on.html | MEETING PUT OFF FOR PENN-TEXAS; Court Orders Postponement on Insurgent's Request -- More Delays Seen | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/street-littering-protested.html | Street Littering Protested | True | MICHAEL WALPIN. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/todd-bid-is-low-to-remodel-4-mariner-vessels-new-cargo-ship-due.html | Todd Bid Is Low to Remodel 4 Mariner Vessels -- New Cargo Ship Due Here | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/paul-josephs.html | PAUL JOSEPHS | True | Special to Tile New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/u-a-w-rejects-proposal.html | U. A. W. Rejects Proposal | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/nazi-victim-jailed-gets-20-years-in-slaying-of-former-wife-in.html | NAZI VICTIM JAILED; Gets 20 Years in Slaying of Former Wife in Brooklyn | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/3-pistols-disappear-from-police-office-court-case-put-off.html | 3 Pistols Disappear From Police Office; Court Case Put Off | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/bill-seek-an-end-to-farm-systems-house-begins-debate-today-on.html | BILL SEEK AN END TO FARM SYSTEMS; House Begins Debate Today on Antitrust Measures Relating to Baseball | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/knicks-leading-scorer-accepts-195859-terms.html | Knicks' Leading Scorer Accepts 1958-59 Terms | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/stephen-p-goodfriend-to-wed-susan-turberg.html | Stephen P. Goodfriend To Wed Susan Turberg | True | Special to The New York Tlmc. I | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/child-to-mrs-campbell.html | Child to Mrs. Campbell | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/miss-carter-meyer-j-prospective-bride.html | Miss Carter Meyer j Prospective Bride | True | Spec! to The New YOrk TLmel. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/bethlehem-scores-u-s-on-merger-case.html | BETHLEHEM SCORES U. S. ON MERGER CASE | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/14-youths-confess-40-queens-thefts.html | 14 YOUTHS CONFESS 40 QUEENS THEFTS | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/booklet-for-pool-owners.html | Booklet for Pool Owners | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/champlain-measure-passed.html | Champlain Measure Passed | True | | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/barron-duo-takes-prize-at-wykagyl-fenway-pro-and-rothenberg-shoot.html | BARRON DUO TAKES PRIZE AT WYKAGYL; Fenway Pro and Rothenberg Shoot 66 in Pro-Amateur, Win on Match of Cards | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/health-guide-given-for-vending-devices.html | HEALTH GUIDE GIVEN FOR VENDING DEVICES | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/engineering-officer-elected-by-fruehauf.html | Engineering Officer Elected by Fruehauf | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/de-gaulle-sees-spaak.html | De Gaulle Sees Spaak | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/concertgoers-flock-to-alhambra-for-spains-annual-music-fete.html | Concertgoers Flock to Alhambra For Spain's Annual Music Fete | True | By Benjamin Welles | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/okinawan-group-here-officials-on-sightseeing-visit-before.html | OKINAWAN GROUP HERE; Officials on Sightseeing Visit Before Washington Talks | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/casper-wins-by-stroke-in-52000-flint-open-coast-pro-posts-final-71.html | Casper Wins by Stroke in $52,000 Flint Open; COAST PRO POSTS FINAL 71 FOR 285 | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/red-generals-son-fined-as-scofflaw.html | RED GENERAL'S SON FINED AS SCOFFLAW | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/premier-of-afghanistan-arrives-for-tour-of-us.html | Premier of Afghanistan Arrives for Tour of U.S. | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/fruit-control-voted-states-cherry-growers-will-have-market-control.html | FRUIT CONTROL VOTED; States Cherry Growers Will Have Market Control | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/canadas-total-output-steady-in-1st-quarter.html | Canada's Total Output Steady in 1st Quarter | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/reality-kickbacks-are-charged-to-2-2-former-officials-of-nassau.html | REALITY KICKBACKS ARE CHARGED TO 2; 2 Former Officials of Nassau Management Accused in City Relocation Work | True | By Jack Roth | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/us-conductor-praised-texan-worked-miracles-on-buenos-aires.html | U.S. CONDUCTOR PRAISED; Texan 'Worked Miracles' on Buenos Aires Orchestra | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/celtics-sign-heinsohn.html | Celtics Sign Heinsohn | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/israel-to-reopen-road-will-permit-allday-use-of-mt-scopus-highway.html | ISRAEL TO REOPEN ROAD; Will Permit All-Day Use of Mt. Scopus Highway | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/senators-debate-alaska-measure-take-up-statehood-bill-that-house.html | SENATORS DEBATE ALASKA MEASURE; Take Up Statehood Bill That House Voted -- Passage Is Indicated by Poll | True | By C. P. Trussell | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/i-sister-alice-kelly.html | I SISTER ALICE KELLY | True | I Special tO The New York Times. I | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/little-rock-judges-ruling.html | Little Rock Judge's Ruling | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/education-termed-bomb-of-democracy.html | EDUCATION TERMED 'BOMB' OF DEMOCRACY | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/lowincome-plan-on-homes-backed-cole-at-capital-talk-scores-proposal.html | LOW-INCOME PLAN ON HOMES BACKED; Cole, at Capital Talk, Scores Proposal to Lift Limit for Public Housing Eligibility | True | By Charles Grutzner | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/fireworks-show-set-display-next-tuesday-will-be-set-off-over-hudson.html | FIREWORKS SHOW SET; Display Next Tuesday Will Be Set Off Over Hudson | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/rail-union-elects-president.html | Rail Union Elects President | True | | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/shop-talk-style-in-sickness-and-in-health.html | Shop Talk; Style in Sickness and in Health | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/harry-lansing.html | HARRY LANSING | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/a-470-billion-g-n-p.html | A $470 Billion G. N. P.? | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/judge-bars-stay-on-segregation-for-little-rock-naacp-will-take-case.html | JUDGE BARS STAY ON SEGREGATION FOR LITTLE ROCK; N.A.A.C.P. Will Take Case on Central High Pupils to Appeals Court | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/ranchers-will-aids-colleges.html | Rancher's Will Aids Colleges | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mackay-green-score-at-wimbledon-schmidt-beats-shea-ohioan-bothered.html | MacKay, Green Score at Wimbledon; Schmidt Beats Shea; OHIOAN BOTHERED BY BROKEN BLISTER | True | By Fred Tupper | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/high-court-limits-veteran-job-gain-rules-that-employer-does-not.html | HIGH COURT LIMITS VETERAN JOB GAIN; Rules That Employer Does Not Have to Promote Man Automatically on Return | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/tickets-going-on-sale-for-l-i-jazz-festival.html | Tickets Going on Sale For L. I. Jazz Festival | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/nancy-heers-married-to-jonathan-r-warnei.html | Nancy Heers Married To Jonathan R. Warnei | True | Special to he New YOrk Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/coal-steel-group-to-seek-50-million.html | COAL, STEEL GROUP TO SEEK 50 MILLION | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/electrical-engineer-is-elected-by-institute.html | Electrical Engineer Is Elected by Institute | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/the-mayor-gets-a-hat-wagner-is-given-a-tengallon-as-he-welcomes.html | THE MAYOR GETS A HAT; Wagner Is Given a Ten-Gallon as He Welcomes Rodeo | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dr-melish-keeps-home-in-rectory-appellate-court-reverses-order.html | DR. MELISH KEEPS HOME IN RECTORY; Appellate Court Reverses Order Ousting 83-Year-Old Clergyman in Brooklyn | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/gathercole-betters-mark.html | Gathercole Betters Mark | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/captive-audience-cheers.html | Captive Audience Cheers | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/tieken-case-studied-justice-department-making-its-own-investigation.html | TIEKEN CASE STUDIED; Justice Department Making Its Own Investigation | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/garcia-and-city-trade-tributes-philippine-leader-declares.html | GARCIA AND CITY TRADE TRIBUTES; Philippine Leader Declares Metropolis Is 'Godlike' and 'Massive' Place | True | By Milton Bracker | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/u-s-sentences-23-cubans.html | U. S. Sentences 23 Cubans | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/red-sox-option-baumann.html | Red Sox Option Baumann | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/i-l-o-bars-job-bias-geneva-meeting-asks-nations-to-support-policy.html | I. L. O. BARS JOB BIAS; Geneva Meeting Asks Nations to Support Policy | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/invasion-of-home-barred-by-court-narcotics-violator-is-freed.html | INVASION OF HOME BARRED BY COURT; Narcotics Violator Is Freed Because Police Broke In Without Giving Notice | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/hercules-motors-omits-a-dividend-net-in-9-months-to-april-30-was-4c.html | HERCULES MOTORS OMITS A DIVIDEND; Net in 9 Months to April 30 Was 4c a Share, Against 48c in 1957 Period | True | | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/3-u-s-golfers-withdraw.html | 3 U. S. Golfers Withdraw | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/guard-general-to-retire.html | Guard General to Retire | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/claude-m-mafee.html | CLAUDE M. M'AFEE | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/magic-forest-and-jodi-victors-in-split-belmont-feature-550-choice.html | Magic Forest and Jodi Victors in Split Belmont Feature; $5.50 CHOICE WINS IN FIRST DIVISION | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/colombian-ship-to-arrive.html | Colombian Ship to Arrive | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/retail-areas-put-stress-on-transit-merchants-and-officials-of.html | RETAIL AREAS PUT STRESS ON TRANSIT; Merchants and Officials of Transport Lines Study Ways to Halt Blight | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/austria-cool-to-soviet-official.html | Austria Cool to Soviet Official | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/u-s-pays-600000-to-u-n.html | U. S. Pays $600,000 to U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/athletic-homers-sink-senators-72-drives-by-cerv-tuttle-and-lopez.html | ATHLETIC HOMERS SINK SENATORS, 7-2; Drives by Cerv, Tuttle and Lopez Back Dickson's Seven-Hit Pitching | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/john-s-donohue.html | JOHN S. DONOHUE.- | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/wifes-suit-denied-court-says-husbands-ouster-doesnt-violate-her.html | WIFE'S SUIT DENIED; Court Says Husband's Ouster Doesn't Violate Her Rights | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/max-conrad-completes-4440mile-trip-in-32-hours-55-minutes-after.html | Max Conrad Completes 4,440-Mile Trip in 32 Hours 55 Minutes After Radio Silence Stirs Fears of 'Ditching' | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/seven-poles-quit-tourist-ship.html | Seven Poles Quit Tourist Ship | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/refinery-to-be-reopened.html | Refinery to Be Reopened | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/belgrade-assails-budapest-on-nagy-says-hungarian-contention.html | BELGRADE ASSAILS BUDAPEST ON NAGY; Says Hungarian Contention Yugoslav Embassy Aided in Revolt Is Baseless | True | By Elie Abel | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/disturbance-at-jail-2-women-objected-to-menu-correction-aide.html | DISTURBANCE AT JAIL; 2 Women Objected to Menu, Correction Aide Asserts | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/official-is-elevated-by-general-baking-co.html | Official Is Elevated By General Baking Co. | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/canadian-ship-bill-gains.html | Canadian Ship Bill Gains | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/low-reading-levels-have-prompted-a-new-respect-for-parental-concern.html | Low Reading Levels Have Prompted A New Respect for Parental Concern | True | By Martin Tolchin | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/custom-smelters-cut-copper-1c-metal-quoted-at-3-levels-here-copper.html | Custom Smelters Cut Copper 1c; Metal Quoted at 3 Levels Here; COPPER IS QUOTED AT 3 LEVELS HERE | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/presidents-message-on-atomic-pact.html | President's Message on Atomic Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/backlog-a-record-for-tv-supplier-general-instrument-meeting-told.html | BACKLOG A RECORD FOR TV SUPPLIER; General Instrument Meeting Told Unfilled Orders Are Around $22,000,000 | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/brewery-to-shut-in-labor-dispute-protest-move-will-cut-beer-supply.html | BREWERY TO SHUT IN LABOR DISPUTE; Protest Move Will Cut Beer Supply by Third -- Other Companies May Follow | | By A. H. Raskin | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/12-u-s-scientists-to-aid-on-geneva-3-sesimologists-in-group-to.html | 12 U. S. SCIENTISTS TO AID ON GENEVA; 3 Sesimologists in Group to Advise Representatives in Atom Talks With Soviet | | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/wartime-antititoist-doomed.html | Wartime Anti-Titoist Doomed | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/francis-x-mulrean.html | FRANCIS X. MULREAN | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/joy-mfg-promotes-two.html | Joy Mfg. Promotes Two | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/sea-missile-contract-goodyear-to-build-submarine-killer-for-use-by.html | SEA MISSILE CONTRACT; Goodyear to Build Submarine Killer for Use by Navy | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/ousted-army-aides-see-delay-in-return.html | OUSTED ARMY AIDES SEE DELAY IN RETURN | | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/coral-kept-alive-at-museum-with-aid-of-saline-cocktail.html | Coral Kept Alive at Museum With Aid of Saline 'Cocktail' | | By Murray Schumach | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/two-unionists-held-in-murder-inquiry.html | TWO UNIONISTS HELD IN MURDER INQUIRY | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/sammy-bronstein-dies-exmoney-lender-to-newsmen-leaves-fortune-to.html | SAMMY BRONSTEIN DIES; Ex-Money Lender to Newsmen Leaves Fortune to School | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/tetraethyl-lead-price-up.html | Tetraethyl Lead Price Up | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/russian-matmen-score-take-four-of-eight-titles-team-prize-at-sofia.html | RUSSIAN MATMEN SCORE; Take Four of Eight Titles, Team Prize at Sofia | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/jane-goodman-is-the-fiancee-of-lawyerhere-ford-foundation-aide.html | Jane Goodman Is the Fiancee Of LawyerHere]; Ford. Foundation. Aide Engaged to JosephChurch;,Sweet Jr;!... | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/ps-82-may-be-used-by-uns-children-mayor-is-reported-ready-to-let.html | P.S. 82 MAY BE USED BY U.N.'S CHILDREN; Mayor Is Reported Ready to Let International School Have First Ave. Unit | | By John Sibley | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mrs-maass-jr-has-son.html | Mrs. Maass Jr. Has Son | True | Special to The New York Times. | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/miss-crane-questioned-gives-deposition-in-suit-for-damages-in.html | MISS CRANE QUESTIONED; Gives Deposition in Suit for Damages in Slaying | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/on-wings-of-song-max-conrad.html | On Wings of Song. Max Conrad | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/admiral-backs-burke.html | Admiral Backs Burke | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/new-toaster-introduced.html | New Toaster Introduced | True | | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/jaywalkers-fail-to-heed-new-law-city-safety-rules-blithely-ignored.html | JAYWALKERS FAIL TO HEED NEW LAW; City Safety Rules Blithely Ignored on First Day as Warning Period Begins | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288572 | B00000718753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-24 | 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/turks-on-cyprus-accused-their-policy-of-violence-declared-inspired.html | Turks on Cyprus Accused; Their Policy of Violence Declared Inspired by Ankara | True | JOHN A. TZOUNIS, | 1986-04-02 | RE0000288572 | B00000718753 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/rules-for-city-unions-regulations-issued-by-felix-for-civil-service.html | RULES FOR CITY UNIONS; Regulations Issued by Felix for Civil Service Groups | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/13-rail-freight-dip-seen-in-3d-quarter.html | 13% RAIL FREIGHT DIP SEEN IN 3D QUARTER | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/new-playground-opens.html | New Playground Opens | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/28-candles-are-highlight-of-adoption-groups-year.html | 28 Candles Are Highlight Of Adoption Group's Year | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/appeal-to-west-by-lebanon-seen-unless-u-n-acts-chamoun-expected-to.html | APPEAL TO WEST BY LEBANON SEEN UNLESS U. N. ACTS; Chamoun Expected to Make Plea to Security Council Before Asking Troops HE SEES HAMMARSKJOLD Secretary General Returns to Beirut After Talking With Nasser in Cairo APPEAL TO WEST BY LEBANON SEEN | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/allies-rebuff-peiping-16-nations-oppose-removal-of-u-n-forces-in.html | ALLIES REBUFF PEIPING; 16 Nations Oppose Removal of U. N. Forces in Korea | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/plan-is-proposed-to-bolster-films-author-of-industry-survey-for.html | PLAN IS PROPOSED TO BOLSTER FILMS; Author of Industry Survey for Union Council Outlines Steps to Aid Business | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/hollings-carolina-victor.html | Hollings Carolina Victor | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mrs-david-robson.html | MRS. DAVID ROBSON' | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/gray-is-appointed-presidents-aide-succeeds-cutler-in-national.html | GRAY IS APPOINTED PRESIDENT'S AIDE; Succeeds Cutler in National Security Affairs Post -- Hoegh Set for Shift | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/price-index-rises-to-record-in-may-but-increase-is-the-smallest.html | PRICE INDEX RISES TO RECORD IN MAY; But Increase Is the Smallest Since December -- Level Is 3.3% Above May '57 | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/newark-council-elects-head.html | Newark Council Elects Head | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/about-new-york-messenger-famous-english-stallion-to-be-honored-here.html | About New York; Messenger, Famous English Stallion, to Be Honored Here as Usual July 4 | True | By Meyer Berger | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/ibm-device-at-fair-meets-stevenson-test.html | I.B.M. Device at Fair Meets Stevenson Test | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/ohio-double-returns-2149.html | Ohio Double Returns $2,149 | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/l-i-association-honors-3.html | L. I. Association Honors 3 | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/desilu-and-afm-sign-music-pact-production-group-will-use-performers.html | DESILU AND A.F.M. SIGN MUSIC PACT; Production Group Will Use Performers Live for at Least 5 Shows' on Film | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/news-of-shipping-terminal-tied-up-picketing-by-office-workers-halts.html | NEWS OF SHIPPING; TERMINAL TIED UP; Picketing by Office Workers Halts Work for 3 Hours -- Japanese Vessel Ready | True | | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/ortiz-and-busso-end-drills.html | Ortiz and Busso End Drills | True | | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/help-for-refugees-in-europe-is-urged.html | HELP FOR REFUGEES IN EUROPE IS URGED | True | | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/s-e-c-ruling-upheld-appeal-of-sweet-grass-oils-on-delisting-is.html | S. E. C. RULING UPHELD; Appeal of Sweet Grass Oils on Delisting Is Rejected | True | | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/maj-l-a-marousek-towed-miss-mccallum.html | Maj. L. A. Marousek ToWed Miss McCallum | True | | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/atom-unit-backs-plans-to-expand-joint-group-in-congress-overrules.html | ATOM UNIT BACKS PLANS TO EXPAND; Joint Group in Congress Overrules Administration, Sets New Construction | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/homers-by-mantle-lumpe-and-siebern-help-yanks-triumph-over-white.html | Homers by Mantle, Lumpe and Siebern Help Yanks Triumph Over White Sox; BOMBERS WIN, 6-2, WITH 5 IN FOURTH Lumpe's 3-Run Drive Paces Yankees' Attack -- Turley Victor, but Needs Help | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/rio-fills-finance-post-lucas-lopes-bank-head-is-appointed-minister.html | RIO FILLS FINANCE POST; Lucas Lopes, Bank Head, Is Appointed Minister | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/soviet-troop-cost-cut.html | Soviet Troop Cost Cut | True | | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/canadian-jobless-decrease.html | Canadian Jobless Decrease | True | | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/school-expansion-plan-loses-in-dobbs-ferry-by-1381-to-1158.html | School Expansion Plan Loses In Dobbs Ferry by 1,381 to 1,158 | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/jewish-appeal-unit-convenes-in-israel.html | JEWISH APPEAL UNIT CONVENES IN ISRAEL | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/first-death-on-turnpike.html | First Death on Turnpike | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/democrats-name-gutman.html | Democrats Name Gutman | True | | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/brazil-finance-chief-named.html | Brazil Finance Chief Named | True | | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/ingredients-of-marinade.html | Ingredients of Marinade | True | | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/judge-declines-comment.html | Judge Declines Comment | True | | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/alaska-bill-foes-cite-constitution-eastland-sees-3-violations.html | ALASKA BILL FOES CITE CONSTITUTION; Eastland Sees 3 Violations - - Supporters Warn of Parliamentary Traps | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00007718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/garcia-presses-economic-drive-philippines-president-terms-it-best.html | GARCIA PRESSES ECONOMIC DRIVE; Philippines President Terms It Best Way to Counter Red Aggrandizement | True | | 1986-04-02 | RE0000288571 | B00007718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/paperboard-orders-up-rise-is-96-over-57-level-but-output-is-off-19.html | PAPERBOARD ORDERS UP; Rise Is 9.6% Over '57 Level but Output Is Off 1.9% | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bridgeport-to-raze-mansion.html | Bridgeport to Raze Mansion | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/argentinas-new-envoy.html | Argentina's New Envoy | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/scholarships-set-for-french.html | Scholarships Set for French | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/demars-heart-strong-dr-white-finds-marathons-did-not-injure.html | DEMAR'S HEART STRONG; Dr. White Finds Marathons Did Not Injure Runner | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/optimism-in-britain-said-to-be-waning.html | OPTIMISM IN BRITAIN SAID TO BE WANING | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/iivtrs-f-strange-kollei.html | 'iIVtRS. F. STRANGE KOLLEI | True | {. SPecial to The New York Times. I | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/hospital-wing-begun-research-and-treatment-unit-starts-at-jewish.html | HOSPITAL WING BEGUN; Research and Treatment Unit Starts at Jewish Hospital | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/london-market-reacts-sharply-small-but-widespread-falls-had-in-all.html | LONDON MARKET REACTS SHARPLY; Small but Widespread Falls Had in All Sections -- Index Falls 1 Point | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/stocks-decline-average-off-150-volume-rises-to-2560000-american.html | STOCKS DECLINE; AVERAGE OFF 1.50; Volume Rises to 2,560,000 -- American Motors Adds 7/8 to Close at 12 1/2 PENN-TEXAS CLIMBS 1/2 Tobacco Shares Are Strong -- Metals, Drugs Dip -- 42 New Highs, 8 Lows STOCKS DECLINE; AVERAGE OFF 1.50 | True | By Richard Rutter | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/tomy-lee-first-in-stakes.html | Tomy Lee First in Stakes | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bulovas-net-fell-in-year-to-march-31-defense-order-cuts-held-chief.html | Bulova's Net Fell in Year to March 31; Defense Order Cuts Held Chief Factor | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/red-sox-2-in-9th-edge-indians-43-power-bats-in-all-losers-runs-but.html | RED SOX' 2 IN 9TH EDGE INDIANS, 4-3; Power Bats In All Losers' Runs but His Error Lets Deciding Tally Score | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/braves-behind-spahns-3hit-hurling-set-back-giants-mathews-adcock.html | Braves, Behind Spahn's 3-Hit Hurling, Set Back Giants; MATHEWS, ADCOCK PACE 2-1 VICTORY Clout Homers as Braves Run Lead to 3 1/2 Games and Drop Giants to Third | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/fear-health-control-hospital-parley-hears-view-that-federal-rule.html | FEAR HEALTH CONTROL; Hospital Parley Hears View That Federal Rule Nears | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/indiana-ticket-named.html | Indiana Ticket Named | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/sec-gets-a-writ-against-wolfson-he-is-barred-from-dealing-in.html | S.E.C. GETS A WRIT AGAINST WOLFSON; He Is Barred From Dealing in American Motors -- False Tip Alleged S.E.C. GETS A WRIT AGAINST WOLFSON | True | By Edward Ranzal | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/foreign-affairs-another-kind-of-atomic-cloud.html | Foreign Affairs; Another Kind of Atomic Cloud | True | By C. L. Sulzberger | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/912-thais-dead-of-cholera.html | 912 Thais Dead of Cholera | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/gains-envisioned-in-textile-trade-economist-sees-a-slow-rise-leavy.html | GAINS ENVISIONED IN TEXTILE TRADE; Economist Sees a Slow Rise -- Leavy Named Head of Distributors Institute | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/late-buying-lifts-all-wheat-prices-spurt-was-in-final-minutes-after.html | LATE BUYING LIFTS ALL WHEAT PRICES; Spurt Was in Final Minutes After Day-Long Fall -- Other Grains Up, Too | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/new-edition-ofbuddhist-work-for-sale-151volume-tripitaka-costs.html | New Edition ofBuddhist Work for Sale; 151-Volume Tripitaka Costs $5,526.60 | | By Edith Evans Asbury | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/u-s-mayor-feted-in-moscow.html | U. S. Mayor Feted in Moscow | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/viruses-held-key-in-cancer-studies-expert-tells-a-m-a-parley-new.html | VIRUSES HELD KEY IN CANCER STUDIES; Expert Tells A. M. A. Parley New Research on Disease Should Stress This Link | True | By Robert K. Plumbspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/meyner-upbraids-assembly-on-bill-measure-on-official-ethics-not.html | MEYNER UPBRAIDS ASSEMBLY ON BILL; Measure on Official Ethics Not Enacted -- Governor Also Rebukes Senate | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/belgian-cabinet-talks-go-on.html | Belgian Cabinet Talks Go On | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/no-insurance-no-driving.html | No Insurance, No Driving | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/varren-h-burnet.html | VARREN H. BURNET | True | SPecial :o The lew York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/explorer-iii-is-dying.html | Explorer III Is Dying | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/u-s-steel-orders-major-financing-300-million-in-debentures-to-be.html | U. S. STEEL ORDERS MAJOR FINANCING; 300 Million in Debentures to Be Sold July 16 -- Tied to Expansion Program BUDGET TOPS A BILLION 90% of Issue to Be Retired by Sinking Fund Before 25-Year Maturity | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/chrysler-opens-a-training-center-in-westchester.html | Chrysler Opens a Training Center in Westchester | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/cavanagh-is-assailed-firemens-unit-head-denies-charge-of.html | CAVANAGH IS ASSAILED; Firemen's Unit Head Denies Charge of Absenteeism | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/brazilian-consul-here-promoted-to-minister.html | Brazilian Consul Here Promoted to Minister | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/second-brewery-will-close-today-schaefer-announces-action-in-labor.html | SECOND BREWERY WILL CLOSE TODAY; Schaefer Announces Action in Labor Dispute -- Union Calls Step a Lockout | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/another-ghana-mp-switches.html | Another Ghana M.P. Switches | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mt-st-vincent-group-plans-party-tuesday.html | Mt. St. Vincent Group Plans Party Tuesday | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mrs-rheinstein-has-son.html | Mrs. Rheinstein Has Son | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/house-trade-bill-called-restrictive.html | HOUSE TRADE BILL CALLED RESTRICTIVE | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/railroads-merger-advanced-by-court.html | RAILROADS' MERGER ADVANCED BY COURT | True | | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/de-gaulle-reviews-nato-with-norstad.html | DE GAULLE REVIEWS NATO WITH NORSTAD | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bridal-collection-features-simple-and-graceful-lines.html | Bridal Collection Features Simple and Graceful Lines | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bridge-power-deal-would-add-2-lanes.html | BRIDGE POWER DEAL WOULD ADD 2 LANES | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/house-acts-on-aid-bill-today.html | House Acts on Aid Bill Today | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/dodgers-victors-over-redlegs-in-1310-72-extrainning-tests.html | Dodgers Victors Over Redlegs In 13-10, 7-2 Extra-Inning Tests | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/u-s-envoy-unhurt-in-blast.html | U. S. Envoy Unhurt in Blast | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/shubert-appeal-denied-by-court-must-sell-two-theatres-in-midwest.html | SHUBERT APPEAL DENIED BY COURT; Must Sell Two Theatres in Midwest, Kaufman Says -- 'Drink to Me Only' Set | True | By Louis Calta | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/redlegs-in-waiver-deal-obtain-dropo-white-sox-first-sacker-phillies.html | Redlegs, in Waiver Deal, Obtain Dropo, White Sox First Sacker; Phillies Sign Haines Twins of Montclair at 'Huge' Bonus -- Senators Trade Byerly | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/moves-are-mixed-on-cotton-board-futures-are-15-points-up-to-15-off.html | MOVES ARE MIXED ON COTTON BOARD; Futures Are 15 Points Up to 15 Off -- Storm Damage Reported in the West | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/maryland-sells-25-million-issue-places-bonds-at-an-interest-cost-of.html | MARYLAND SELLS 25 MILLION ISSUE; Places Bonds at an Interest Cost of 3.099% -- N.Y. City Borrows $18,000,000 | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/fervent-public-servant-gordon-gray.html | Fervent Public Servant; Gordon Gray | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/korea-eight-years-after.html | Korea, Eight Years After | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/violent-outburst-in-ceylon-feared-london-hears-situation-is.html | VIOLENT OUTBURST IN CEYLON FEARED; London Hears Situation Is 'Explosive' -- 300 to 500 Already Dead in Riots | True | By Drew Middletonspecial To The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/pine-hollow-golf-will-start-today-procelebrity-tournament-to.html | PINE HOLLOW GOLF WILL START TODAY; Pro-Celebrity Tournament to Precede $50,000 Open on East Norwich Links | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/chinese-to-cut-force-in-korea.html | Chinese to Cut Force in Korea | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bolivia-issues-pardons-invites-political-captives-and-exiles-to.html | BOLIVIA ISSUES PARDONS; Invites Political Captives and Exiles to Election Role | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/first-national-city-promotions.html | First National City Promotions | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/police-miss-more-cash-2964-in-shortages-found-narcotics-may-be-gone.html | POLICE MISS MORE CASH; $2,964 in Shortages Found -- Narcotics May Be Gone | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/argentine-group-sings-in-brussels-chamber-opera-of-buenos-aires.html | ARGENTINE GROUP SINGS IN BRUSSELS; Chamber Opera of Buenos Aires Performs Cimarosa and Native Works | True | By Howard Taubmanspecial To The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/central-foundry-meeting-off.html | Central Foundry Meeting Off | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/getzofuspritzer.html | GetzofuSpritzer | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mrs-francis-c-huyck.html | MRS. FRANCIS C. HUYCK | True | | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/i-b-m-fills-2-vacancies-on-board.html | I. B. M. Fills 2 Vacancies on Board | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/prof-cyrus-l-cox-taught-pharmacy.html | PROF. CYRUS L. COX, TAUGHT PHARMACY | True | Special to :The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/primary-looms-for-connecticut-3-candidates-refuse-pledge-to-rule.html | PRIMARY LOOMS FOR CONNECTICUT; 3 Candidates Refuse Pledge to Rule Out Contest for Senate Nomination | True | By Richard H. Parkespecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/president-hears-favorable-report-on-fair-but-allen-suggests-some.html | President Hears Favorable Report on Fair; But Allen Suggests Some Changes in Brussels Exhibit EISENHOWER GETS A REPORT ON FAIR | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/quartet-title-awarded-17000-hear-2-teams-fight-it-out-in-central.html | QUARTET TITLE AWARDED; 17,000 Hear 2 Teams Fight It Out in Central Park | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bergen-reservoir-planned.html | Bergen Reservoir Planned | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/jasie-j-luiy-59-ijrety-bond-iide-partner-in-agency-here-dies-a.html | JASIES J. LU(IY, 59,: SIJRETY BOND IIDE; Partner in Agency Here Dies --A Governor of the New York Building Congres % | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/norfolk-doctors-approve-building.html | NORFOLK DOCTORS APPROVE BUILDING | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/ed-manderson.html | ED MANDERSON. | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/greece-boycotts-a-nato-meeting-foreign-chief-talks-of-shift-due-to.html | GREECE BOYCOTTS A NATO MEETING; Foreign Chief Talks of Shift Due to Tension With Turks -- Cyprus Governor in London | True | By A. C. Sedgwickspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/shapiro-resigns-relocation-post-quits-urban-renewal-co-and-denies.html | SHAPIRO RESIGNS RELOCATION POST; Quits Urban Renewal Co. and Denies Kickback Charge -- Clients Praise Him | True | By Charles Grutzner | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/fatt-calfe-dinner-given.html | "Fatt Calfe" Dinner Given | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/braniff-strike-is-postponed.html | Braniff Strike Is Postponed | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/faster-writeoff-on-plants-urged-survey-indicates-present-5year.html | FASTER WRITE-OFF ON PLANTS URGED; Survey Indicates Present 5-Year Proposal Would Not Stimulate Outlays | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/houses-trust-bill-exempts-4-sports-house-trust-bill-exempts-sports.html | House's Trust Bill Exempts 4 Sports; HOUSE TRUST BILL EXEMPTS SPORTS | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/would-close-freight-depot.html | Would Close Freight Depot | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/soviet-clears-way-for-talks-on-test-ban-in-geneva-tuesday.html | Soviet Clears Way for Talks On Test Ban in Geneva Tuesday | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/alexander-smith-explorer-dies-at-99-marked-trails-in-alaska-and.html | Alexander Smith, Explorer, Dies at 99; Marked Trails in Alaska and Yukon | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/rabat-prods-paris-calls-evacuation-of-french-troops-extremely.html | RABAT PRODS PARIS; Calls Evacuation of French Troops Extremely Urgent | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/school-senior-dies-in-crash.html | School Senior Dies in Crash | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/harrison-and-neilson-win-piping-rock-golf-besselink-team-second.html | Harrison and Neilson Win Piping Rock Golf; BESSELINK TEAM SECOND WITH 63 Harrison Duo Triumphs by Stroke at Piping Rook -- Bolt Quits at Ninth | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mrs-stranahan-bows-miss-garvey-also-eliminated-in-british-amateur.html | MRS. STRANAHAN BOWS; Miss Garvey Also Eliminated in British Amateur Golf | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/city-parking-lot-opened.html | City Parking Lot Opened | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/two-deny-payoff-in-trial-of-judge.html | TWO DENY PAY-OFF IN TRIAL OF JUDGE | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/minnesota-doctor-honored.html | Minnesota Doctor Honored | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/president-summons-dulles.html | President Summons Dulles | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/disappointment-in-algiers.html | Disappointment in Algiers | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/diversion-attempt-seen.html | Diversion Attempt Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/excerpts-from-s-e-c-chairmans-testimony-at-goldfineadams-inquiry.html | Excerpts From S. E. C. Chairman's Testimony at Goldfine-Adams Inquiry | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/shipyard-workers-to-get-rise.html | Shipyard Workers to Get Rise | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/tass-says-us-and-police-abetted-nagy-riot-here-statement-on.html | Tass Says U.S. and Police Abetted Nagy Riot Here; Statement on 'Rowdyism' Follows Style of Those Preceding Attacks on Danish and German Buildings in Moscow SOVIET ASSAILS U.S. IN NAGY RIOT HERE | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/conferees-adjust-riverharbor-bill.html | CONFEREES ADJUST RIVER-HARBOR BILL | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/meek-to-coach-at-earlham.html | Meek to Coach at Earlham | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/music-at-lewisohn-smallens-conducts-an-allorchestral-bill.html | Music: At Lewisohn; Smallens Conducts an All-Orchestral Bill | True | JOHN BRIGGS. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/governor-hails-union-health-aid-also-praises-labors-role-in.html | GOVERNOR HAILS UNION HEALTH AID; Also Praises Labor's Role in Education as 4 Workers' Children Get Scholarships | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/paris-moves-to-erase-investment-overseas.html | Paris Moves to Erase Investment Overseas | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/rowing-films-show-princeton-was-4th.html | ROWING FILMS SHOW PRINCETON WAS 4TH | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/us-sergeant-released-czechs-return-kidnapped-man-to-austrian.html | U.S. SERGEANT RELEASED; Czechs Return Kidnapped Man to Austrian Authorities | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/missionary-named-to-top-church-post.html | MISSIONARY NAMED TO TOP CHURCH POST | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/nlrb-defers-ruling-on-tape-3-unions-at-hearing-here-on-jurisdiction.html | N.L.R.B. DEFERS RULING ON TAPE; 3 Unions at Hearing Here on Jurisdiction in Recorded Ads -- 2 Directors Named | True | By Richard F. Shepard | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/althea-gibson-advances-with-ease-in-wimbledon-tennis-defender.html | Althea Gibson Advances With Ease in Wimbledon Tennis; DEFENDER SCORES 6-0, 6-2 TRIUMPH Miss Gibson Sets Back Miss Hellyer -- Miss Truman, Maria Bueno Gain | True | By Fred Tupperspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/sports-of-the-times-a-sound-proposal.html | Sports of The Times; A Sound Proposal | True | By Arthur Daley | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/multilateral-pacts-termed-premature-at-investing-parley-treaties.html | Multilateral Pacts Termed Premature At Investing Parley; TREATIES URGED FOR INVESTMENT | True | By Tad Szulospecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/school-inquiry-asked-state-scrutiny-of-building-costs-urged-by-gop.html | SCHOOL INQUIRY ASKED; State Scrutiny of Building Costs Urged by G.O.P. Aide | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/soviet-to-permit-u-n-labor-study-agrees-to-let-i-l-o-survey-its.html | SOVIET TO PERMIT U. N. LABOR STUDY; Agrees to Let I. L. O. Survey Its Union Practices After U. S. Invites Inspection | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/linkbelt-reduces-quarterly-payment-to-60c-from-75c-companies-take.html | Link-Belt Reduces Quarterly Payment To 60c From 75c; COMPANIES TAKE DIVIDEND ACTION | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/howard-aibels-have-son.html | Howard Aibels Have Son | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/melbourne-wool-market-ends.html | Melbourne Wool Market Ends | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/screen-chayefskys-the-goddess-strong-drama-seen-at-55th-st.html | Screen: Chayefsky's 'The Goddess'; Strong Drama Seen at 55th St. Playhouse | True | By Bosley Crowther | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/sackman-wins-with-80-seawane-harbor-player-is-victor-in-senior-golf.html | SACKMAN WINS WITH 80; Seawane Harbor Player Is Victor in Senior Golf | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/carla-h-anderson-prospective-bride.html | Carla H. Anderson Prospective Bride | True | SDecILl toThe New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/peruvian-women-protest.html | Peruvian Women Protest | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-17-no-title-president-quits-landa-is-elected-latter-ousts.html | Article 17 -- No Title; PRESIDENT QUITS; LANDA IS ELECTED Latter Ousts Top Official, Who Receives Contract as a Consultant SILBERSTEIN QUITS PENN-TEXAS POST | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/parley-is-called-on-old-colony-line.html | PARLEY IS CALLED ON OLD COLONY LINE | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/dulles-briefs-senators.html | Dulles Briefs Senators | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/justice-gets-139-in-college-golf-oklahoma-state-star-scores.html | JUSTICE GETS 139 IN COLLEGE GOLF; Oklahoma State Star Scores 3-Under-Par 68 in Second Round of Qualifying | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/atom-trip-abandoned-ketch-golden-rule-put-up-for-sale-crew-free.html | ATOM TRIP ABANDONED; Ketch Golden Rule Put Up For Sale -- Crew Free | True | | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/taipei-asks-u-n-act.html | Taipei Asks U. N. Act | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/s-e-c-head-denies-goldfine-favors-gadsby-says-violations-were.html | S. E. C. HEAD DENIES GOLDFINE FAVORS; Gadsby Says Violations Were Pursued -- Bills Reported Paid for Federal Judge S.E.C. HEAD DENIES GOLDFINE FAVORS | True | By William M. Blairspecial To The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bradymckenna.html | BradyMcKenna | True | I Special to The New York Ttmeg. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/governor-in-london.html | Governor in London | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/football-giants-sign-chandler.html | Football Giants Sign Chandler | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/new-track-named-aqueduct.html | New Track Named Aqueduct | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/flintkote-acquires-utah-lime-stone.html | FLINTKOTE ACQUIRES UTAH LIME & STONE | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/moscow-accuses-west-on-lebanon-charges-again-that-armed.html | MOSCOW ACCUSES WEST ON LEBANON; Charges Again That Armed Intervention Is Planned -- Won't Be 'Indifferent' | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/arthritis-group-names-chief-medical-officer.html | Arthritis Group Names Chief Medical Officer | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/coal-steel-body-in-offering-here-high-authoritys-50-million-notes.html | COAL, STEEL BODY IN OFFERING HERE; High Authority's 50 Million Notes, Serial Bonds to Be Placed on Market Today | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/james-davidson-concert-manager-retired-impresario-56-dies-had.html | JAMES DAVIDSON, CONCERT MANAGER; Retired Impresario, 56, Dies --Had Melchior, Steber, Traubel, Pons as Clients | True | Special to The New York Ttmes. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/henry-knepper.html | HENRY KNEPPER | True | Specla[ to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/crews-to-clear-path-for-seaway-demolition-men-will-have-less-than-2.html | CREWS TO CLEAR PATH FOR SEAWAY; Demolition Men Will Have Less Than 2 Days to Strip Historic Channels | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/lebanon-druses-dabble-in-war-ancient-sect-a-rollicking-crew.html | Lebanon Druses Dabble in War; Ancient Sect a Rollicking Crew; Mountain People Do a Bit of Fighting Against Government Now and Then -- Get Their Supplies From Beirut | True | Dispatch of The Times London | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/southern-system-has-dip-in-profit-railways-earnings-for-five-months.html | SOUTHERN SYSTEM HAS DIP IN PROFIT; Railway's Earnings for Five Months Declined to $1.55 a Share, From $1.95 | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/house-votes-itself-a-95-million-budget.html | HOUSE VOTES ITSELF A 95 MILLION BUDGET | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/cards-beat-pirates-2-1.html | Cards Beat Pirates, 2 -- 1 | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/dutch-abandon-freighter.html | Dutch Abandon Freighter | True | | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/granders-win-in-golf-their-74-is-best-in-new-jersey-fatherson.html | GRANDERS WIN IN GOLF; Their 74 Is Best in New Jersey Father-Son Tournament | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/wedding-gowns-accent-the-back.html | Wedding Gowns Accent the Back | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/yankees-spurn-veto.html | Yankees Spurn Veto | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/young-executives-cut-racing-costs-englishbuilt-lotus-used-by-group.html | Young Executives Cut Racing Costs; English-Built Lotus Used by Group | True | By Frank M. Blunk | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/15c-fare-pledged-in-city-till-jan-1-despite-deficits-loss-of.html | 15C FARE PLEDGED IN CITY TILL JAN. 1 DESPITE DEFICITS; Loss of $26,730,040 Seen by Transit Authority for the Coming Fiscal Year 15C FARE PLEDGED BY TRANSIT BODY | True | By Stanley Levey | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/militarys-right-to-speak-chiefs-must-tell-views-on-bills-freely-if.html | Military's Right to Speak; Chiefs Must Tell Views on Bills Freely If Democratic Processes Are to Survive | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/food-two-restaurants-fine-french-cuisine-at-dorchester-in-boboli-of.html | Food: Two Restaurants; Fine French Cuisine at Dorchester -- In Boboli Offers a Melange of Dishes | True | By Craig Claiborne | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/reports-confusing-on-celebes-battle.html | REPORTS CONFUSING ON CELEBES BATTLE | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/coast-phone-company-elects.html | Coast Phone Company Elects | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/soviet-demands-un-halt-us-atom-test.html | SOVIET DEMANDS U.N. HALT U.S. ATOM TEST | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/jersey-store-sues-rca-and-5-outlets.html | JERSEY STORE SUES R.C.A. AND 5 OUTLETS | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/shipyard-workers-to-vote.html | Shipyard Workers to Vote | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/brazil-advances-to-soccer-final-beats-france-52-in-world-cup-play.html | BRAZIL ADVANCES TO SOCCER FINAL; Beats France, 5-2, in World Cup Play -- Sweden Trips West Germany, 3 to 1 | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/air-age-comes-to-whaledom-2-babies-will-fly-to-aquarium.html | Air Age Comes to Whaledom; 2 Babies Will Fly to Aquarium | True | By Murray Schumach | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/son-to-mrs-waterbury.html | Son to Mrs. Waterbury | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/394-gave-blood-in-day-red-cross-to-collect-today-at-sperry-rand.html | 394 GAVE BLOOD IN DAY; Red Cross to Collect Today at Sperry Rand Division | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/brenner-handelsman.html | Brenner -- Handelsman | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/brazilian-booters-win-30.html | Brazilian Booters Win, 3-0 | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/the-proceedings-in-the-u-n.html | The Proceedings .In the U. N. | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/commodity-prices-are-generally-up-cocoa-metals-cottonseed-and.html | COMMODITY PRICES ARE GENERALLY UP; Cocoa, Metals, Cottonseed and Soybean Oil Rise -- Hides, Sugar Off | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/poles-are-wary-over-nagy-issue-leaders-seeking-to-avoid-open-rift.html | POLES ARE WARY OVER NAGY ISSUE; Leaders Seeking to Avoid Open Rift With Moscow on Recent Execution | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/fans-in-rio-fire-rockets.html | Fans in Rio Fire Rockets | True | | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/j-albert-deyo.html | J. ALBERT DEYO | True | Special to The New Yor, k Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/grateful-jersey-veteran-leaves-10838-to-us.html | Grateful Jersey Veteran Leaves $10,838 to U.S. | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/smog-envelops-city-planes-ferry-halted.html | Smog Envelops City; Planes, Ferry Halted | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/johnston-joins-music-fund.html | Johnston Joins Music Fund | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/applesauce-is-given-lift.html | Applesauce Is Given Lift | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/aid-to-gifted-urged-church-must-help-to-develop-geniuses-adventists.html | AID TO GIFTED URGED; Church Must Help to Develop Geniuses, Adventists Told | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/george-fayko-jr-dies-exnewspaper-artist-drew-with-burned-matches.html | GEORGE FAYKO JR. DIES; Ex-Newspaper Artist Drew With Burned Matches | True | Sal to The New York Tlm. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/greeted-by-nixon-and-dulles.html | Greeted by Nixon and Dulles | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/5-killed-in-cartruck-crash.html | 5 Killed in Car-Truck Crash | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mayor-hails-home-life-blames-family-failure-and-lack-of-religion.html | MAYOR HAILS HOME LIFE; Blames Family Failure and Lack of Religion for Crime | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/foytack-of-tigers-beats-orioles-50-harris-homer-leads-attack-on.html | FOYTACK OF TIGERS BEATS ORIOLES, 5-0; Harris Homer Leads Attack on Pappas, Who Departs After 4 Runs in Fifth | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/u-s-official-cites-soviet-censorship.html | U. S. OFFICIAL CITES SOVIET CENSORSHIP | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/depression-fears-bared-in-a-report-2-economists-wrote-senate.html | DEPRESSION FEARS BARED IN A REPORT; 2 Economists Wrote Senate Warning of Major Slump -- One Changes Views | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/du-pont-will-sue-in-plastics-fight-cites-patent-infringement-in.html | DU PONT WILL SUE IN PLASTICS FIGHT; Cites Patent Infringement in Case Brought Against Phillips Petroleum | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/action-is-urged-on-pension-reports.html | ACTION IS URGED ON PENSION REPORTS | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/haiti-press-curbs-assailed.html | Haiti Press Curbs Assailed | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/miss-evelyn-hamilton-engaged-to-exofficer.html | Miss Evelyn Hamilton Engaged to Ex-Officer | True | Special to The New York Tlmel. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/senate-unit-asks-low-farm-props-committee-votes-measure-on-crop.html | SENATE UNIT ASKS LOW FARM PROPS; Committee Votes Measure on Crop Freedom -- Benson Denounces House's Bill | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/canada-decreased-u-s-imports-in-may.html | CANADA DECREASED U. S. IMPORTS IN MAY | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/afghan-premier-sees-eisenhower-begins-3day-visit-to-capital-with.html | AFGHAN PREMIER SEES EISENHOWER; Begins 3-Day Visit to Capital With White House Lunch -- U. S. Loan Expected | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/grace-e-mofflat-james-compton-to-wedin-fail-scranton-girl-fiancee-of.html | Grace E. Mofflat, James Compton To Wedin Fail; Scranton Girl Fiancee of R.P.I. Alumnus, an '.x-Navy Lieutenant | True | Sledal to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/expublisher-arrested-john-fox-posts-bail-in-libel-case-over-gas.html | EX-PUBLISHER ARRESTED; John Fox Posts Bail in Libel Case Over Gas Dispute | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/japan-volcano-erupts-twelve-killed-in-collapsing-buildings-on-mt.html | JAPAN VOLCANO ERUPTS; Twelve Killed in Collapsing Buildings on Mt. Aso | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/briggs-victor-for-cubs.html | Briggs Victor for Cubs | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/charles-r-cornell.html | CHARLES R. COR.NELL | True | Specla to The New Yc-k Times. -. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/savoyards-to-aid-southport-library.html | Savoyards to Aid Southport Library | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bold-ruler-to-run-in-stymie-handicap-today-and-pass-up-roseben.html | Bold Ruler to Run in Stymie Handicap Today and Pass Up Roseben; TRAINER DECIDES ON LONGER EVENT Fitzsimmons Agrees to 133 Pounds in Stymie Rather Than 138 in Roseben | True | By Joseph C. Nichols | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/13000-graduated-from-high-school-yesterdays-total-a-part-of-35000.html | 13,000 GRADUATED FROM HIGH SCHOOL; Yesterday's Total a Part of 35,000 Who Are Getting Diplomas This Week 1,000 IN ERASMUS CLASS Newsom and Theobald Are Among Speakers -- Plaque Honors La Guardia | True | By Gene Currivan | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/brazilian-traction-expects-drop-in-net.html | BRAZILIAN TRACTION EXPECTS DROP IN NET | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/indians-lose-plea-on-power-project.html | INDIANS LOSE PLEA ON POWER PROJECT | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/five-conservatives-relent-on-revolt.html | FIVE CONSERVATIVES RELENT ON REVOLT | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/2-teachers-ousted-in-newark-inquiry.html | 2 TEACHERS OUSTED IN NEWARK INQUIRY | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/new-taiwan-naval-victory.html | New Taiwan Naval Victory | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/conference-set-on-tax-bill.html | Conference Set on Tax Bill | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/offerings-today-above-47000000-20000000-issue-of-pacific-power-and.html | OFFERINGS TODAY ABOVE $47,000,000; $20,000,000 Issue of Pacific Power and Light Priced to Yield 4.35 Per Cent COMPANIES OFFER SECURITIES ISSUES | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/wood-field-and-stream-false-moves-of-fish-are-frustrating-wise-old.html | Wood, Field and Stream; False Moves of Fish Are Frustrating Wise Old Heads at Montauk Point | True | By John W. Randolphspecial To The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/malraux-details-plan-for-algeria-says-a-model-department-will-be.html | MALRAUX DETAILS PLAN FOR ALGERIA; Says a 'Model' Department Will Be Created -- Invites Authors to Sift Tortures | True | By Robert C. Dotyspecial To The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/blue-cross-rats-increase.html | Blue Cross Rats Increase | True | MARION R. ASCOLI. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/i-mrs-herman-acher.html | | True | pecial to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/williams-silent-in-call-to-juror-u-s-prosecutor-refuses-to-identify.html | WILLIAMS SILENT IN CALL TO JUROR; U. S. Prosecutor Refuses to Identify Labor Writer in Hoffa Case Inquiry | True | | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/senators-tie-at-22-in-rainmarred-duel.html | SENATORS TIE AT 2-2 IN RAIN-MARRED DUEL | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/to-preserve-sculpture-fitting-home-should-be-provided-for-bitter.html | To Preserve Sculpture; Fitting Home Should Be Provided for Bitter Statues, It Is Felt | True | FRANCIS KEALLY, | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/royals-add-miamis-powell.html | Royals Add Miami's Powell | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bias-bills-advance-louisiana-senate-adopts-six-measures-on-mixed.html | BIAS BILLS ADVANCE; Louisiana Senate Adopts Six Measures on Mixed Schools | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/christopher-e-tobin.html | CHRISTOPHER E. TOBIN | True | pecial to The New York Thn_es. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/governor-assails-president-on-bias-he-bids-eisenhower-declare-issue.html | GOVERNOR ASSAILS PRESIDENT ON BIAS; He Bids Eisenhower Declare Issue Is a Moral One -- Hits Little Rock Ruling | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/campaign-is-urged-exposing-gyp-ads.html | CAMPAIGN IS URGED EXPOSING 'GYP ADS | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mrs-john-h-walker.html | MRS. JOHN H. WALKER | True | pecta.1 to The New York TLmes. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/farm-vote-is-light-wheat-quota-ballot-said-to-be-the-smallest-yet.html | FARM VOTE IS LIGHT; Wheat Quota Ballot Said to Be the Smallest Yet | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/french-optimistic-on-war-in-algeria.html | FRENCH OPTIMISTIC ON WAR IN ALGERIA | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/myrna-umanskn-married.html | Myrna UmanskN Married | True | Specia, to he New Yorl Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/russell-and-mcelroy-confer-but-dispute-on-chiefs-continues-russell.html | Russell and McElroy Confer but Dispute On Chiefs Continues; RUSSELL AWAITING M'ELROY'S PLEDGE | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/avco-shows-rise-of-19-in-its-net-6210485-cleared-in-six-months-to.html | AVCO SHOWS RISE OF 19% IN ITS NET; $6,210,485 Cleared in Six Months to May 31, Equal to 67c a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/cartoonist-retiring-fitzpatrick-of-postdispatch-2time-pulitzer.html | CARTOONIST RETIRING; Fitzpatrick of Post-Dispatch 2-Time Pulitzer Winner | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/province-seizes-vancouver-line-action-is-taken-on-ferries-as-pay.html | PROVINCE SEIZES VANCOUVER LINE; Action Is Taken on Ferries as Pay Strike Threatens to Isolate Island | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/car-game-for-children.html | Car Game for Children | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/canada-voices-shock.html | Canada Voices 'Shock' | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/crisis-in-east-pakistan-karachi-cabinet-recommends-direct.html | CRISIS IN EAST PAKISTAN; Karachi Cabinet Recommends Direct Presidential Rule | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/father-sentenced-in-stabbings.html | Father Sentenced in Stabbings | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/japanese-volcano-kills-9.html | Japanese Volcano Kills 9 | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/improved-corduroy-fabric-developed-employing-silicones-nylon-and.html | Improved Corduroy Fabric Developed Employing Silicones, Nylon and Resins | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/a-merged-transit-union.html | A Merged Transit Union | True | | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/janet-l-cook-vassar-alumna-to-be-married-montclair-girl-fiancee-of.html | Janet L. Cook, Vassar Alumna, To Be Married; Montclair Girl Fiancee of John B, Phillips, Dartmouth 1958 | True | Special to The New York Tim, | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/miss-grae-o-clarke.html | MISS GRA(E O. CLARKE | True | Sloeclal to The New York'Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/regime-pledges-use-of-tamil.html | Regime Pledges Use of Tamil | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/arabian-american-oil-co-plans-to-increase-expansion-outlays-total.html | Arabian American Oil Co. Plans To Increase Expansion Outlays; Total for 1958 Is Put at $63,000,000, Against $56,000,000 Last Year -- Crude Oil Output Sets Record | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/jewish-identity-issue-splits-israeli-cabinet.html | Jewish Identity Issue Splits Israeli Cabinet | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/the-tv-hearings.html | The TV Hearings | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/miss-richmond-and-a-surgeon-engaged-to-wed-alumna-of-bryn-mawr-will.html | Miss Richmond And a' Surgeon Engaged to -Wed; Alumna of Bryn Mawr Will Be Bride of Dr. Selden Dickinson | True | Special to The New York anu. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/50-leap-to-safety-from-two-vessels-41-from-the-freighter-jump-to.html | 50 LEAP TO SAFETY FROM TWO VESSELS; 41 From the Freighter Jump to Deck of Fireboat -- Cook Saves Three 50 LEAP TO SAFETY FROM TWO VESSELS | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bonn-embassy-repaired.html | Bonn Embassy Repaired | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/rockwell-sells-issue-pittsburgh-concern-places-18000000-in-bonds.html | ROCKWELL SELLS ISSUE; Pittsburgh Concern Places $18,000,000 in Bonds | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/crafts-courses-offered.html | Crafts Courses Offered | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/hoffa-and-a-cleanup-a-study-of-teamster-leaders-chance-to-end.html | Hoffa and a Clean-Up; A Study of Teamster Leader's Chance To End Hoodlum Influence in His Union | True | By A. H. Raskin | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/jersey-youth-held-in-raid.html | Jersey Youth Held in Raid | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/u-a-w-chiefs-act-to-stop-wildcat-strike-at-chrysler.html | U. A. W. Chiefs Act to Stop Wildcat Strike at Chrysler | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/traffic-speeded-by-miles-of-paint-big-program-of-city-bureau-also.html | TRAFFIC SPEEDED BY MILES OF PAINT; Big Program of City Bureau Also Adds to Safety and Eases Bottlenecks | True | By Bernard Stengren | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/may-fatalities-up-187-killed-in-auto-accidents-in-state-city-toll.html | MAY FATALITIES UP; 187 Killed in Auto Accidents in State -- City Toll Rises | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/lydia-c-du-pont-50-dies-in-car-crash.html | LYDIA C. DU PONT, 50, DIES IN CAR CRASH | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/prudential-plans-toronto-building.html | PRUDENTIAL PLANS TORONTO BUILDING | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/dr-m-graf-8-oritii-ilq-viea-dean-of-music-writers-djes-mauthor-had.html | DR. M GRAF, 8, ORITI(I Ilq VIEA; Dean of Music Writers Djes mAuthor Had Taught at the New School Here | True | | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/milelong-glass-plant-opens.html | Mile-Long Glass Plant Opens | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mrs-marshall-named-editor.html | Mrs. Marshall Named Editor | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/a-case-of-office-politics.html | A Case of Office Politics | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bridge-is-set-afire-lower-manhattan-skyline-is-lit-by-100foot.html | BRIDGE IS SET AFIRE; Lower Manhattan Skyline Is Lit by 100-Foot Flames OIL FLAMES LIGHT DOWNTOWN SKY | True | By Robert Alden | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/teacher-accords-by-states-asked-plan-would-allow-transfers-of.html | TEACHER ACCORDS BY STATES ASKED; Plan Would Allow Transfers of Qualified Instructors -- Laws Now Obstacle | True | By Leonard Budersspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/hospital-begun-in-oradell.html | Hospital Begun in Oradell | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/building-cutting-l-i-potato-crop-acreage-shows-the-effect-of.html | BUILDING CUTTING L. I. POTATO CROP; Acreage Shows the Effect of Growing Urbanization -- 670 Farmers Plant | True | By Byron Porterfieldspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/percy-perkins-70-retired-esso-aide.html | PERCY PERKINS, 70, . RETIRED ESSO AIDE | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mrs-freemans-79-leads-by-stroke-inwood-golfer-5-over-par-in-long.html | MRS. FREEMAN'S 79 LEADS BY STROKE; Inwood Golfer 5 Over Par in Long Island Title Event -- Miss Tiernan Posts 80 | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/webb-and-bassey-win-london-bouts-chicago-middleweight-gains.html | WEBB AND BASSEY WIN LONDON BOUTS; Chicago Middleweight Gains Decision Over Dick Tiger -- Nigerian Halts Touan | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/uso-fund-names-2-to-board.html | U.S.O. Fund Names 2 to Board | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/onassis-asserts-hearings-cost-him-2-million-denies-trust-role.html | Onassis Asserts Hearings Cost Him 2 Million, Denies Trust Role; Discussed 'Ransom' With Official After Indictment -- Zelenko Wants Brownell to Testify on Ship-Surplus Case | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/tv-review-win-with-a-winner-bows-on-channel-4.html | TV Review; 'Win With a Winner' Bows on Channel 4 | True | R. F. S. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/advertising-merchants-score-buy-now-campaigns.html | Advertising Merchants Score 'Buy Now' Campaigns | True | By Alexander R. Hammer | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/u-s-sees-no-obstacles.html | U. S. Sees No Obstacles | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/officer-is-promoted-by-puerto-rican-bank.html | Officer Is Promoted By Puerto Rican Bank | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/u-s-scientist-freed-egyptian-court-revokes-jail-sentence-given.html | U. S. SCIENTIST FREED; Egyptian Court Revokes Jail Sentence Given Muses | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/von-brentano-sends-protest.html | Von Brentano Sends Protest | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/state-gop-seeks-session-on-labor-senators-parley-in-syracuse-asks.html | STATE G.O.P. SEEKS SESSION ON LABOR; Senators' Parley in Syracuse Asks Harriman Issue Call on Code-of-Ethics Bill | True | By Bayard Websterspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/foreign-student-aide-named.html | Foreign Student Aide Named | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/blue-laws-upheld-court-in-pennsylvania-bars-sunday-sales-by-chain.html | BLUE LAWS UPHELD; Court in Pennsylvania Bars Sunday Sales by Chain | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/voting-machines-in-primary.html | Voting Machines in Primary | True | JOHN V. LINDSAY. | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/u-sbritish-film-tie-continental-distributing-and-romulus-to-produce.html | U. S.-BRITISH FILM TIE; Continental Distributing and Romulus to Produce Series | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mrs-byron-b-taggart.html | MRS. BYRON B. TAGGART | True | Special to The New Nor Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/st-johnland-home-to-gain-by-country-fair-tomorrow.html | St. Johnland Home to Gain By Country Fair Tomorrow | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/gonzales-bows-to-hoad-but-retains-pro-tennis-honors-australian-wins.html | Gonzales Bows to Hoad but Retains Pro Tennis Honors; AUSTRALIAN WINS 13-15, 6-3, 6-4 DUEL But Gonzales Takes Tourney With 5-1 Mark Because of His Defeat of Rosewall | True | By Allison Danzig | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/israeli-scores-rabbi-denounces-virginian-for-his-protest-on-mixed.html | ISRAELI SCORES RABBI; Denounces Virginian for His Protest on Mixed Bathing | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/fund-conferees-agree.html | Fund Conferees Agree | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/atomic-power-for-europe.html | Atomic Power for Europe | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/red-query-dropped-for-u-s-passports-red-ban-dropped-on-u-s.html | Red Query Dropped For U. S. Passports; RED BAN DROPPED ON U. S. PASSPORTS | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/witness-disavows-galindez-affidavit-ernst-witness-attacks-report.html | Witness Disavows Galindez Affidavit; ERNST WITNESS ATTACKS REPORT | True | By Peter Kihss | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/oil-barge-explodes-in-east-river-after-colliding-with-freighter.html | OIL BARGE EXPLODES IN EAST RIVER AFTER COLLIDING WITH FREIGHTER; MANY INJURED;; ONE CRAFT SINKS Road on Manhattan Span Ablaze -- Oil in River a Peril FREIGHTER, BARGE COLLIDE IN RIVER | True | By Victor H. Lawn | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/pope-denounces-code-business-is-business.html | Pope Denounces Code 'Business Is Business' | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/record-tax-rate-set-on-city-land-council-also-fixes-borough-figures.html | RECORD TAX RATE SET ON CITY LAND; Council Also Fixes Borough Figures to Be Added to Basic Levy of $4.16 TOTALS AT NEW MARKS Highest Is $4.24 in Queens and Richmond -- Manhattan Is Low With $4.21 | True | By Charles G. Bennett | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/state-pythians-elect.html | State Pythians Elect | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/navy-fires-polaris-device-in-test.html | Navy Fires Polaris Device in Test | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/lancer-is-victor-in-dakota-voting-senator-wins-renomination-without.html | LANCER IS VICTOR IN DAKOTA VOTING; Senator Wins Renomination Without Party's Backing -- Seeks Fourth Term | True | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/international-liquidity-emphasis-on-need-to-aid-foreign-exchange.html | International Liquidity; Emphasis on Need to Aid Foreign Exchange Reserves Queried | True | C. P. KINDLEBERGER. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/first-phase-is-ended.html | First Phase Is Ended | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/patricia-stewart-victor-in-tennis-topseeded-star-advances-to.html | PATRICIA STEWART VICTOR IN TENNIS; Top-Seeded Star Advances to Quarter-Final Round in State Tournament | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/burdetta-scores-at-chicago.html | Burdetta Scores at Chicago | True | | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/county-legion-meeting-opens.html | County Legion Meeting Opens | True | | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/london-is-pessimistic.html | London Is Pessimistic | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/alpha-247-home-first-scores-by-nose-in-suffolk-race-hash-again-wins.html | ALPHA, $247, HOME FIRST; Scores by Nose in Suffolk Race -- Hash Again Wins | True | | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/theatre-a-bout-with-shakespeare-henry-iv-part-i-is-performed-in.html | Theatre: A Bout With Shakespeare; 'Henry IV, Part I' Is Performed in Canada Stratford Company Has Tough Fight but Wins | | By Brooks Atkinsonspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/ralph-edson-is-dead-master-of-properties-at-met-since-1951-was-67.html | RALPH EDSON IS DEAD; Master of Properties at 'Met' Since 1951 Was 67 | True | | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/nu-gives-pledge-to-burma-rebels-vows-recognition-of-parties-if-they.html | NU GIVES PLEDGE TO BURMA REBELS; Vows Recognition of Parties if They Lay Down Arms -- Reds Not Excluded | | By Greg MacGregorspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/steel-mill-shown-republics-new-south-chicago-plant-to-lift-capacity.html | STEEL MILL SHOWN; Republic's New South Chicago Plant to Lift Capacity 20% | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/anne-baglen-bows-at-greenwich-fete.html | Anne BagleN Bows At Greenwich Fete | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/de-sapio-gives-pledge-tells-italian-aides-hell-strive-for.html | DE SAPIO GIVES PLEDGE; Tells Italian Aides He'll Strive for Immigration Changes | True | | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/ballos-73-sets-pace-leads-qualifying-round-for-metropolitan-junior.html | BALLO'S 73 SETS PACE; Leads Qualifying Round for Metropolitan Junior Golf | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/harolde-mead.html | HAROLD'E. MEAD | True | Speciat to The New York Times. | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/julia-l-fearey-vassar-student-is-married-here-wed-in-st-james-to.html | Julia L. Fearey, Vassar Student, Is Married Here; Wed in St. James' to Robert Habgood 3din Bride Attended by 9 | True | | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/coi-iq-de-french-ocist-deputy-leader-of-party-was-senatorformer.html | COI Lq DE; FRENCH OCIST; Deputy Leader of Party Was 'Senator--Former Close Associate of Mollet | True | Special to The .ew York Tlm | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/sidelights-wool-is-snubbed-in-homeland.html | Sidelights; Wool Is Snubbed in Homeland | True | | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/commodities-are-down-index-fell-to-860-monday-from-862-last-friday.html | COMMODITIES ARE DOWN; Index Fell to 86.0 Monday From 86.2 Last Friday | True | | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/west-berlin-marks-airlift.html | West Berlin Marks Airlift | True | | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/camden-recall-is-dropped.html | Camden Recall Is Dropped | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/nyland-hanover-is-pacing-victor-bay-moves-up-at-final-turn-in.html | NYLAND HANOVER IS PACING VICTOR; Bay Moves Up at Final Turn in Westbury Feature -- Meadow War Next | True | By William J. Briordyspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00007187554 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/oil-prices-reduced-esso-standard-cuts-cost-of-2-grades-15c-a-barrel.html | OIL PRICES REDUCED; Esso Standard Cuts Cost of 2 Grades 15c a Barrel | True | | 1986-04-02 | RE0000288571 | B00007187554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/hall-starting-3day-trip-upstate-today-in-campaign-for-governor.html | Hall Starting 3-Day Trip Upstate Today In Campaign for Governor Nomination | True | By Leo Egan | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/boys-held-as-slayers-two-in-newark-accused-in-mugging-of-elderly.html | BOYS HELD AS SLAYERS; Two in Newark Accused in Mugging of Elderly Man | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/card-party-saturday-to-help-lincoln-hall.html | Card Party Saturday To Help Lincoln Hall | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/winona-replaces-rochester.html | Winona Replaces Rochester | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/county-fair-of-cookery-under-way.html | County Fair Of Cookery Under Way | True | Special to The New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-25 | 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/automatic-lifts-please-toronto-managers-parley-reports-big-public.html | AUTOMATIC LIFTS PLEASE TORONTO; Managers' Parley Reports Big Public Approval of Self-Service Elevators | True | By Glenn Fowlerspecial To the New York Times. | 1986-04-02 | RE0000288571 | B00000718754 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/rise-in-steel-price-is-slated-for-july-7-by-small-producer-small.html | Rise in Steel Price Is Slated for July 7 By Small Producer; SMALL PRODUCER SLATES STEEL RISE | True | By Jack R. Ryan | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/british-to-scrap-ships-six-aircraft-carriers-to-go-as-economy.html | BRITISH TO SCRAP SHIPS; Six Aircraft Carriers to Go as Economy Measure | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/pan-american-moves-two-miles-across-idlewild-to-new-hangar-entire.html | Pan American Moves Two Miles Across Idlewild to New Hangar; Entire Local Operation Is Shifted -- 550 Truckloads of Equipment Taken to $15,000,000, 3-Story Building | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/belfasts-mayor-to-visit-u-s.html | Belfast's Mayor to Visit U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/8-mideast-lands-raised-output-from-53-to-57-survey-shows-8-mideast.html | 8 Mideast Lands Raised Output From '53 to '57, Survey Shows; 8 MIDEAST LANDS INCREASE OUTPUT | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/suburban-return-to-cities-is-seen-building-parley-told-move-will.html | SUBURBAN RETURN TO CITIES IS SEEN; Building Parley Told Move Will Save Downtown Areas From Deterioration | True | By Glenn Fowler | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/mrs-l-g-miller-has-son.html | Mrs. L. G. Miller Has Son | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/de-gaulle-to-curb-algiers-generals-decrees-pending-to-restore.html | DE GAULLE TO CURB ALGIERS GENERALS; Decrees Pending to Restore Measure of Civil Control--2 Rebels Doomed | True | By Robert C. Doty | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/de-sapio-visits-gronchi.html | De Sapio Visits Gronchi | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/princeton-holds-out-and-gains-400000-on-raceway-stock.html | Princeton Holds Out and Gains $400,000 on Raceway Stock | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/parole-aide-renominated.html | Parole Aide Renominated | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/ditto-elevates-harrod.html | Ditto Elevates Harrod | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/chile-acts-on-copper-wants-to-sell-metal-to-nations-in-the-soviet.html | CHILE ACTS ON COPPER; Wants to Sell Metal to Nations in the Soviet Bloc | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/child-to-mrs-f-a-clark.html | Child to Mrs. F. A. Clark | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-hospital-threatened.html | U. S. Hospital Threatened | True | | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/first-mate-takes-pace-at-westbury-choice-beats-so-longs-lad-and.html | FIRST MATE TAKES PACE AT WESTBURY; Choice Beats So Long's Lad and Mighty Tarr Is Third in Keen Finish of Race | True | By Louis Effrat | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/pollution-group-elects.html | Pollution Group Elects | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/oil-concern-barred-state-charges-fraud-in-ban-on-texas-corporation.html | OIL CONCERN BARRED; State Charges Fraud in Ban on Texas Corporation | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/muscovites-stage-a-melee-in-front-of-u-s-embassy-2000-shake-fists.html | MUSCOVITES STAGE A MELEE IN FRONT OF U. S. EMBASSY; 2,000 Shake Fists, Wave Posters in Demonstration -- No Damage Done | True | By Max Frankel | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-puts-onus-on-soviet.html | U. S. Puts Onus on Soviet | True | By E. W. Kenworthy | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/afghan-in-congress-premier-hailed-on-talks-to-both-houses.html | AFGHAN IN CONGRESS; Premier Hailed on Talks to both Houses | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/hasty-house-buys-ekabo.html | Hasty House Buys Ekabo | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/world-whalers-confer.html | World Whalers Confer | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/soviet-threatens-to-scuttle-plans-for-atom-parley-says-it-will-shun.html | SOVIET THREATENS TO SCUTTLE PLANS FOR ATOM PARLEY; Says It Will Shun Geneva Talks Unless U. S. Agrees That Test Ban Is Aim | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/recession-creating-some-big-problems-for-savings-banks-association.html | Recession Creating Some Big Problems For Savings Banks, Association Warns | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/randolph-scotts-mother-dies.html | Randolph Scott's Mother Dies | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/psychiatrist-fiance-of-sylvia-c-perry.html | Psychiatrist Fiance Of Sylvia C. Perry | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/house-group-votes-small-business-aid.html | HOUSE GROUP VOTES SMALL BUSINESS AID | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/federal-judge-denies-goldfine-pressured-him-or-asked-help.html | Federal Judge Denies Goldfine 'Pressured' Him or Asked Help | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/wider-fulton-st-acquires-backing-downtown-redevelopment-association.html | WIDER FULTON ST. ACQUIRES BACKING; Downtown Redevelopment Association for Plan, With Reservations | True | By Charles Grutzner | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/wildlife-bill-gains-house-unit-approves-3-duck-stamp-and-aid-for.html | WILDLIFE BILL GAINS; House Unit Approves $3 Duck Stamp and Aid for Refuges | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/army-tests-value-of-pentomic-units.html | ARMY TESTS VALUE OF PENTOMIC UNITS | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/top-court-may-get-little-rock-plea-n-a-a-c-p-is-expected-to-move.html | TOP COURT MY GET LITTLE ROCK PLEA; N. A. A. C. P. Is Expected to Move Today for a Bypass of U. S. Circuit Bench | True | By Anthony Lewis | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/moscows-new-campaign.html | Moscow's New Campaign | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/landers-henry.html | Landers -- Henry | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/indians-sign-shortstop-18.html | Indians Sign Shortstop, 18 | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/chapel-to-be-yonkers-library.html | Chapel to Be Yonkers Library | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/-mrs-warrens-profession-revived-on-second-avenue.html | ' Mrs. Warren's Profession' Revived on Second Avenue | True | ARTHUR GELB. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-pension-increase-is-signed-by-president.html | U. S. Pension Increase Is Signed by President | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/suffolk-helicopter-aids-mosquito-war.html | SUFFOLK HELICOPTER AIDS MOSQUITO WAR | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/vanguard-is-fired-but-it-fails-again-vanguard-is-fired-but-it-fails.html | Vanguard Is Fired, But It Fails Again; Vanguard Is Fired but It Fails To Place Satellite Into Orbit | True | By Homer Bigart | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/mrs-de-lord-upset-bronx-player-bows-97-86-to-sally-wilson-in-tennis.html | MRS. DE LORD UPSET; Bronx Player Bows, 9-7, 8-6, to Sally Wilson in Tennis | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/paris-offers-explanation.html | Paris Offers Explanation | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/h-m-seeking-fare-rise-in-jersey-3cent-increase-for-5-stations-asked.html | H. & M. Seeking Fare Rise in Jersey; 3-Cent Increase for 5 Stations Asked | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/samuel-h-brown.html | SAMUEL H, BROWN | True | Special to The New York Times | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/boy-of-12-offers-u-s-a-space-plan.html | Boy of 12 Offers U. S. a Space Plan | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/punch-editors-honor-thurber.html | Punch Editors Honor Thurber | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/novel-by-boulle-to-be-seen-on-tv-cbs-will-present-face-of-a-hero-be.html | NOVEL BY BOULLE TO BE SEEN ON TV; C.B.S. Will Present 'Face of a Hero' Before Stage Bow -- A.B.C. Rejects 'Label' | True | By Richard F. Shepard | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/fort-lee-zoning-wins-jersey-high-court-sustains-rule-for-apartments.html | FORT LEE ZONING WINS; Jersey High Court Sustains Rule for Apartments | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/hifi-show-to-open-sept-30.html | Hi-Fi Show to Open Sept. 30 | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/interhandel-elects-4-board-members.html | INTERHANDEL ELECTS 4 BOARD MEMBERS | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/arrested-in-harlem-raids.html | Arrested in Harlem Raids | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/indian-dock-strike-ends.html | Indian Dock Strike Ends | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/marine-fiance-of-carol-vieth-cornell-senior-cpl-charles-c-mead-to.html | Marine Fiance Of Carol Vieth, Cornell Senior; Cpl. Charles C. Mead to Marry Manhasset Girl Next June | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/premier-envisions-a-thriving-israel.html | PREMIER ENVISIONS A THRIVING ISRAEL | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/gasoline-on-hand-off-again-in-week-drop-is-2268000-barrels-domestic.html | GASOLINE ON HAND OFF AGAIN IN WEEK; Drop Is 2,268,000 Barrels -- Domestic Crude Output and Imports Are Up | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/red-china-snubs-yugoslavia-envoy-officials-refuse-to-attend.html | RED CHINA SNUBS YUGOSLAVIA ENVOY; Officials, Refuse to Attend Farewell Diplomatic Affairs -- Belgrade Is Aroused | True | By Elie Abel | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/alco-set-to-retire-preferred-shares.html | ALCO SET TO RETIRE PREFERRED SHARES | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/belgium-revives-flowering-heart.html | Belgium Revives Flowering Heart | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/2d-bergen-project-for-sewer-begins.html | 2D BERGEN PROJECT FOR SEWER BEGINS | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/c-s-shaw-will-wed-danne-ann-brokaw.html | C. S. Shaw Will Wed Danne Ann Brokaw | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/rev-howard-brettle.html | REV. HOWARD' BRETTLE | True | SlJecial to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/argentines-get-high-rank.html | Argentines Get High Rank | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/mama-flies-food-to-robin-in-cage-baby-recuperating-at-home-of.html | MAMA FLIES FOOD TO ROBIN IN CAGE; Baby Recuperating at Home of Brooklyn Man After Its Rescue From a Cat | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/british-anger-persists.html | British Anger Persists | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/ica-is-censured-by-house-group-cites-inadequate-indifferent-and.html | I.C.A. IS CENSURED BY HOUSE GROUP; Cites 'Inadequate, Indifferent and Incompetent' Control of Foreign Aid Projects | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/adams-urged-to-resign.html | Adams Urged to Resign | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/casper-and-rosburg-tie-with-4-underpar-67s-in-pine-hollow-golf.html | Casper and Rosburg Tie With 4 - Under-Par 67's in Pine Hollow Golf Event; FORD AND PARKS COMBINE FOR 61 | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/drinking-is-indicted-in-car-death-study.html | DRINKING IS INDICTED IN CAR DEATH STUDY | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/city-housing-asks-to-quit-job-plan-withdrawal-of-staff-from-career.html | CITY HOUSING ASKS TO QUIT JOB PLAN; Withdrawal of Staff From Career and Salary System Before Estimate Board | True | By Charles G. Bennett | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/textile-painting-varies-in-effect.html | Textile Painting Varies in Effect | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/rodgers-gets-139-and-ties-justice-houston-player-helps-team-to.html | RODGERS GETS 139 AND TIES JUSTICE; Houston Player Helps Team to Third Straight Title in N. C. A. A. Golf | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/navajo-dam-contract-two-los-angeles-concerns-to-join-in.html | NAVAJO DAM CONTRACT; Two Los Angeles Concerns to Join in Construction | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/outdoor-concerts-set-new-unit-lists-4-free-events-central-and.html | OUTDOOR CONCERTS SET; New Unit Lists 4 Free Events Central and Prospect Parks | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/a-f-m-to-picket-today-will-act-in-19-cities-showing-vertigo-north-f.html | A. F. M. TO PICKET TODAY; Will Act in 19 Cities Showing 'Vertigo,' 'North Frederick' | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/latest-soviet-note.html | Latest Soviet Note | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/suzanne-gilbert-wed-to-frederick-pape-jr.html | Suzanne Gilbert Wed To Frederick Pape Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/share-exchange-extended.html | Share Exchange Extended | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/brownlane-bout-july-23.html | Brown-Lane Bout July 23 | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/house-inquiry-set-in-newark.html | House Inquiry Set in Newark | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/judges-trial-hears-lawyer-deny-role.html | JUDGE'S TRIAL HEARS LAWYER DENY ROLE | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/senate-leaders-firm-for-alaska-predict-statehood-this-year-seaton.html | SENATE LEADERS FIRM FOR ALASKA; Predict Statehood This Year -- Seaton Declares July 3 Deadline Not Binding | True | By C. P. Trussell | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/treasury-linked-to-goldfine-case-official-asked-about-charge-in.html | TREASURY LINKED TO GOLDFINE CASE; Official Asked About Charge in Senator Payne's Behalf, Ex-S.E.C. Head Says | True | By William M. Blair | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/phillip-j-stueck.html | PHILLIP J. STUECK | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/france-stresses-ties-to-the-west-foreign-chief-says-policy-will-not.html | FRANCE STRESSES TIES TO THE WEST; Foreign Chief Says Policy Will Not Shift Radically -- Lebanese Issue Assayed | True | By W. Granger Blair | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/tax-borrowings-spur-bank-loans-total-soars-574000000-of-which.html | TAX BORROWINGS SPUR BANK LOANS; Total Soars $574,000,000, of Which $268,000,000 Was in New York City | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/bradley-lumber-co-is-negotiating-sale-to-potlatch-forests.html | Bradley Lumber Co. Is Negotiating Sale To Potlatch Forests | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/2-soloists-heard-on-stadium-bill-stell-andersen-and-aldo-parisot.html | 2 SOLOISTS HEARD ON STADIUM BILL; Stell Andersen and Aldo Parisot Play Concertos by Grieg and Boccherini | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/killer-loses-scottish-appeal.html | Killer Loses Scottish Appeal | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/morgan-d4v-dies-exstoukbroker-83.html | MORGAN D,4VS DIES,! EX,STOuKBROKER, 83 | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/gehrig-disease-sifted-u-s-plans-study-of-ailment-that-killed.html | GEHRIG DISEASE SIFTED; U. S. Plans Study of Ailment That Killed Baseball Star | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/court-extends-jury-on-buildings-unit.html | COURT EXTENDS JURY ON BUILDINGS UNIT | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/warners-to-go-west-studio-to-move-headquarters-from-here-to-burbank.html | WARNERS TO GO WEST; Studio to Move Headquarters From Here to Burbank | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/john-l-dunn.html | JOHN L. DUNN | True | Special to The New York Times. ' | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-board-to-get-pier-truck-issue-dispute-over-loading-rights-here.html | U. S. BOARD TO GET PIER TRUCK ISSUE; Dispute Over Loading Rights Here Will Be Argued on July 8 in Washington | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/narrows-bridge-approach-rejection-of-route-along-shore-as-costlier.html | Narrows Bridge Approach; Rejection of Route Along Shore as Costlier Plan Questioned | True | VINCENT P. KASSENBROCK, | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/better-teachers-called-a-top-goal-conference-on-professional.html | BETTER TEACHERS CALLED A TOP GOAL; Conference on Professional Standards See Them as Key to Education Gain | True | By Leonard Buder | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/23-cuban-rebels-slain-army-reports-two-soldiers-were-killed-in.html | 23 CUBAN REBELS SLAIN; Army Reports Two Soldiers' Were Killed in Clash | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/urban-redevelopment-is-assailed-here-housing-projects-called-bleak.html | Urban Redevelopment Is Assailed Here; Housing Projects Called 'Bleak Towers' | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/bloodmobile-visit-set-personnel-at-fort-monmouth-give-to-red-cross.html | BLOODMOBILE VISIT SET; Personnel at Fort Monmouth Give to Red Cross Today | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/fernandez-2d-triple-decides.html | Fernandez' 2d Triple Decides | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/epic-on-the-east-river.html | Epic on the East River | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/insurance-agents-score-pension-bill.html | INSURANCE AGENTS SCORE PENSION BILL | True | | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/court-upholds-old-colony-line-on-suspension-in-massachusetts.html | Court Upholds Old Colony Line On Suspension in Massachusetts | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/works-of-french-realists-at-metropolitan-museum-have-a-grim.html | Works of French Realists at Metropolitan Museum Have a Grim Timeliness | True | By Howard Devree | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/mitchell-team-wins-he-and-kirschenbaum-get-67-in-lantzis-memorial.html | MITCHELL TEAM WINS; He and Kirschenbaum Get 67 in Lantzis Memorial Golf | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/malaya-on-colombo-council.html | Malaya on Colombo Council | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/the-anonymous-advisers-little-news-is-given-out-on-vital-work-of.html | The Anonymous Advisers; Little News Is Given Out on Vital Work Of President's Major Aides on Policy | True | By James Reston | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/algeria-copter-crash-kills-11.html | Algeria 'Copter Crash Kills 11 | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/yankee-rotation-out-of-line-again-chicago-rainout-finds-staff.html | YANKEE ROTATION OUT OF LINE AGAIN; Chicago Rainout Finds Staff Crowded With Starters Who Need Work | True | By John Drebinger | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/melroy-pledges-to-bar-reprisals-for-chiefs-views-bows-to-russells.html | M'ELROY PLEDGES TO BAR REPRISALS FOR CHIEFS' VIEWS; Bows to Russell's Demand for Written Assurance in Pentagon Plan Dispute | True | By Russell Baker | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/guardian-of-the-port-george-whisler-holtzman.html | Guardian of the Port; George Whisler Holtzman | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/cards-top-pirates-3-1.html | Cards Top Pirates, 3 -- 1 | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/pile-building-concern-elects.html | Pile Building Concern Elects | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/strike-called-off-at-missiles-plant.html | STRIKE CALLED OFF AT MISSILES PLANT | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/leaders-of-the-lebanese-revolt-and-their-groups-are-described.html | Leaders of the Lebanese Revolt And Their Groups Are Described; Chieftains Constitute an Assorted Lot -- All Factions Refuse Compromise With the Chamoun Regime | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/pawling-historical-unit-will-benefit-tomorrow.html | Pawling Historical Unit Will Benefit Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/2d-brewery-shut-rest-may-follow-schaefer-closes-in-labor-dispute.html | 2D BREWERY SHUT; REST MAY FOLLOW; Schaefer Closes in Labor Dispute -- Piel Action Is Expected Today | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/gain-on-free-trade-area-seen.html | Gain on Free Trade Area Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/filly-wins-18225-stakes.html | Filly Wins $18,225 Stakes | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/harris-confirms-letter-to-f-c-c-asked-commissions-chief-about.html | HARRIS CONFIRMS LETTER TO F. C. C.; Asked Commission's Chief About Arkansas Radio Station License Case | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/texas-movie-ban-fought.html | Texas Movie Ban Fought | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/middlecoff-out-of-tourney.html | Middlecoff Out of Tourney | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/the-big-real-estate-tax.html | The Big Real Estate Tax | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/rhee-asks-unification-drive.html | Rhee Asks Unification Drive | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/church-group-aids-interracial-drive.html | CHURCH GROUP AIDS INTER-RACIAL DRIVE | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/bond-and-share-expects-profits-in-58-to-equal-57s-new-director.html | Bond and Share Expects Profits in '58 To Equal '57s; New Director Chosen | True | | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/harriman-scored-on-court-reform-gop-state-senators-vote-to-make.html | HARRIMAN SCORED ON COURT REFORM; G.O.P. State Senators Vote to Make Plan's Defeat a Major Issue This Fall | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/theatre-much-ado-about-nothing-canadian-performance-triumph-for.html | Theatre: 'Much Ado About Nothing'; Canadian Performance Triumph for Langham | True | By Brooks Atkinson | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/ilo-conference-expels-hungary-u-n-agency-votes-to-oust-government.html | I.L.O. CONFERENCE EXPELS HUNGARY; U. N. Agency Votes to Oust Government, Employer and Labor Delegates | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/pennsy-reports-deficit-for-may-4637500-loss-contrasts-with-2610200.html | PENNSY REPORTS DEFICIT FOR MAY; $4,637,500 Loss Contrasts With $2,610,200 Profit -- Costs Cut 15.7% | True | | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/sutton-sets-back-sarazen-on-links-briton-takes-world-senior-title.html | SUTTON SETS BACK SARAZEN ON LINKS; Briton Takes World Senior Title Match by 2 and 1 in Rain at Liverpool | True | | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/loss-leaders-aired-f-t-c-head-is-for-ban-where-aim-is-to-kill.html | LOSS LEADERS AIRED; F. T. C. Head Is for Ban Where Aim Is to Kill Competition | True | | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/tongue-serves-as-basis-for-delectable-summer-dishes-appetizing-meat.html | Tongue Serves as Basis for Delectable Summer Dishes; Appetizing Meat Is Easily Cooked on Top of the Stove | True | By Craig Claiborne | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/schenley-net-up-for-nine-months-profit-was-10597530-in-the-period.html | SCHENLEY NET UP FOR NINE MONTHS; Profit Was $10,597,530 in the Period Ended May 31, Against $8,713,207 | True | | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/malcolm-thorpe-dies-paleontologist-was-curator-ate-yalespeab-od_y.html | MALCOLM THORPE DIES; Paleontologist Was Curator ate' Yale's Peab. od_y Museum | True | sptJctat to The New York Times. | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/ge-plans-new-rocket-to-lift-10ton-satellite.html | G. E. Plans New Rocket To Lift 10-Ton Satellite | True | | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/chess-prodigy-in-moscow.html | Chess Prodigy in Moscow | True | | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-chronology.html | U. S. Chronology | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/auto-makers-elect-colbert-of-chrysler-becomes-president-of.html | AUTO MAKERS ELECT; Colbert of Chrysler Becomes President of Association | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/sidelights-what-has-made-lorillard-go.html | Sidelights; What Has Made Lorillard Go? | True | | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/cyprus-mayors-ask-for-u-n-observers.html | CYPRUS MAYORS ASK FOR U. N. OBSERVERS | True | | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/bold-ruler-captures-stymie-handicap-25-choice-scores-under-133.html | Bold Ruler Captures Stymie Handicap;; 2-5 CHOICE SCORES UNDER 133 POUNDS | True | By Joseph C. Nichols | 1986-04-02 | RE0000288570 | B00007187555 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/accord-reached-in-truck-dispute-drivers-for-2-philadelphia.html | ACCORD REACHED IN TRUCK DISPUTE; Drivers for 2 Philadelphia Newspapers May End Their 26-Day Walkout Today | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00007187555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/2-killed-in-jet-crash.html | 2 KILLED IN JET CRASH | True | B-57 Plunges to Earth Near Langley Air Force Base | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/moses-gets-5th-term-sworn-for-6-years-more-as-triborough-unit-head.html | MOSES GETS 5TH TERM; Sworn for 6 Years More as Triborough Unit Head | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/eisenhower-sees-yugoslav.html | Eisenhower Sees Yugoslav | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/deere-to-merge-producing-units-proposes-to-combine-three.html | DEERE TO MERGE PRODUCING UNITS; Proposes to Combine Three Manufacturing Divisions -- Plans Finance Concern | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/sukarno-revises-jakarta-cabinet-naming-of-3-new-ministers-seen-as.html | SUKARNO REVISES JAKARTA CABINET; Naming of 3 New Ministers Seen as Limited Shift From Red Influence | | By Tillman Durdin | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/students-in-poll-deem-scientists-an-odd-lot.html | Students in Poll Deem Scientists an Odd Lot | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/westchester-unit-to-gain.html | Westchester Unit to Gain | | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/slingerland-in-front-tops-mozeleski-2-and-1-in-junior-public-golf.html | SLINGERLAND IN FRONT; Tops Mozeleski, 2 and 1, in Junior Public Golf Final | | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/wild-bill-of-capitol-hill.html | Wild Bill' of Capitol Hill | | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/defense-orders-show-an-upturn-contracts-rose-in-may-after-april-dip.html | DEFENSE ORDERS SHOW AN UPTURN; Contracts Rose in May After April Dip -- Bigger Spur to Economy Seen for June | | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/crisis-in-lebanon.html | Crisis in Lebanon | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/unnecessary-city-expenditures.html | Unnecessary City Expenditures | True | DONALD F. LANDSMAN. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/moscow-violence-staged-u-s-says-it-also-charges-tass-gave-false.html | MOSCOW VIOLENCE STAGED, U. S. SAYS; It Also Charges Tass Gave False Account of Melee at Soviet Delegation Here | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/wood-field-and-stream-when-radio-has-tuna-and-the-sea-has-no.html | Wood, Field and Stream; When Radio Has Tuna and the Sea Has No Swordfish, That's Nature | | By John W. Randolph | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/lawyer-heads-brith-sholom.html | Lawyer Heads Brith Sholom | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/harriman-sets-up-fbi-unit-to-combat-gang-crime-in-state.html | Harriman Sets Up 'F.B.I.' Unit To Combat Gang Crime in State | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/michael-walsh.html | MICHAEL WALSH | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/rev-joseph-t-burns.html | REV. JOSEPH T. BURNS | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/harvard-names-3-professors.html | Harvard Names 3 Professors | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/lewyt-gets-army-contract.html | Lewyt Gets Army Contract | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-10-no-title.html | Article 10 — No Title | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/mackay-gains-but-americas-ranks-are-thinned-at-wimbledon-mrs-knode.html | MacKay Gains, but America's Ranks Are Thinned at Wimbledon; MRS. KNODE HEADS U. S. PLAYERS' EXIT | | By Fred Tupper | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/sharpshooter-is-first-trotter-takes-both-heats-in-10791-reading.html | SHARPSHOOTER IS FIRST; Trotter Takes Both Heats in $10,791 Reading Futurity | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/opera-susannah-at-fair-floyds-work-scores-a-hit-in-brussels.html | Opera: 'Susannah' at Fair; Floyd's Work Scores a Hit in Brussels | True | By Howard Taubman | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/east-german-official-dies.html | East German Official Dies | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/shakedowns-studied-grand-jury-scans-charges-in-teamster-settlements.html | SHAKEDOWNS STUDIED; Grand Jury Scans Charges in Teamster Settlements | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/this-angry-age.html | This Angry Age' | True | RICHARD W. NASON. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/trend-is-lacking-on-cotton-board-prices-close-7-points-down-to-12.html | TREND IS LACKING ON COTTON BOARD; Prices Close 7 Points Down to 12 Up -- 2 July Notices Issued and Stopped | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/number-of-jobless-on-benefits-lower.html | NUMBER OF JOBLESS ON BENEFITS LOWER | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/stocks-advance-as-volume-rises-steels-drugs-chemicals-some-oils.html | STOCKS ADVANCE AS VOLUME RISES; Steels, Drugs, Chemicals, Some Oils Pace Gain -- Average Climbs 1.06 | True | By Richard Rutter | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/child-hypnotized-in-heart-surgery-girl-14-was-awakened-on-table-and.html | CHILD HYPNOTIZED IN HEART SURGERY; Girl, 14, Was Awakened on Table and Then Put Back to Sleep, A.M.A. Told | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/advertising-three-major-accounts-move.html | Advertising Three Major Accounts Move | True | By Carl Spielvogel | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/washington-doubts-invasion.html | Washington Doubts Invasion | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/atom-act-shift-scored-world-federalists-warn-of-a-dangerous.html | ATOM ACT SHIFT SCORED; World Federalists Warn of a Dangerous Precedent' | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/higdon-sets-mark-in-run.html | Higdon Sets Mark in Run | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/traffic-operates-on-damaged-span-bmt-slowed-on-manhattan-bridge.html | TRAFFIC OPERATES ON DAMAGED SPAN; BMT Slowed on Manhattan Bridge -- Cost of Repairs Is Put at $56,000 | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/war-on-rackets-begun-by-ilgwu-union-allots-2000000-to-promote-use.html | WAR ON RACKETS BEGUN BY I.L.G.W.U.; Union Allots $2,000,000 to Promote Use of Dress Label as a Weapon | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/harriman-at-movie-premiere.html | Harriman at Movie Premiere | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/oxford-honors-party-chiefs.html | Oxford Honors Party Chiefs | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/pentagon-opposes-using-u-s-military-in-lebanon-pentagon-is-cool-to.html | Pentagon Opposes Using U. S. Military in Lebanon; PENTAGON IS COOL TO LEBANON ROLE | True | By Jack Raymond | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/of-pigskins-and-hams-gifford-ace-halfback-of-giants-is-ready-to.html | Of Pigskins and Hams; Gifford, Ace Halfback of Giants, Is Ready to Become Actor | True | By Gay Talese | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/electricity-output-in-unseasonal-dip.html | ELECTRICITY OUTPUT IN UNSEASONAL DIP | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/burke-testimony-upheld-admirals-criticism-of-defense-bill-declared.html | Burke Testimony Upheld; Admiral's Criticism of Defense Bill Declared in Line of Duty | True | GEORGE FIELDING ELIOT. | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/schoolship-is-periled-city-said-to-weigh-cost-of-keeping-vocational.html | SCHOOLSHIP IS PERILED; City Said to Weigh Cost of Keeping Vocational Unit | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-of-rochester-to-add-wings.html | U. of Rochester to Add Wings | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/india-urges-test-ban-requests-u-s-to-discontinue-atom-blasts-in.html | INDIA URGES TEST BAN; Requests U. S. to Discontinue Atom Blasts in Pacific | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/roadblock-for-bill.html | Roadblock for Bill | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/a-w-gregg-aided-u-s-treasury-58-solicitor-of-internal-revenue-under.html | A. W. GREGG, AIDED U. S. TREASURY, 58; Solicitor of Internal Revenue Under Mellon Is Dead -- Expert on Taxation | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/korea-to-decorate-2d-hungnam-hero.html | KOREA TO DECORATE 2D HUNGNAM HERO | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/a-dubious-policy-guide.html | A Dubious Policy Guide | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/sports-of-the-times-slightly-disobedient.html | Sports of The Times; Slightly Disobedient | True | By Arthur Daley | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/jewish-family-service-elects-new-president.html | Jewish Family Service Elects New President | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/boeing-registers-longterm-issues.html | BOEING REGISTERS LONG-TERM ISSUES | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-aide-praises-discount-houses-justice-department-official-says.html | U. S. AIDE PRAISES DISCOUNT HOUSES; Justice Department Official Says They Have Cut Costs and Prices at Retail | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/dodgers-give-up-mineral-rights-in-move-to-oil-troubled-waters.html | Dodgers Give Up Mineral Rights In Move to Oil Troubled Waters | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/gurney-denies-charge-tells-senators-staff-does-not-make-policy-for.html | GURNEY DENIES CHARGE; Tells Senators Staff Does Not Make Policy for C. A. B. | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/jersey-slayer-loses-appeal.html | Jersey Slayer Loses Appeal | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/burmese-retake-rebel-town.html | Burmese Retake Rebel Town | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-yacht-first-at-cowes.html | U. S. Yacht First at Cowes | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/poles-off-to-red-bloc-talks.html | Poles Off to Red Bloc Talks | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/wettlaufer-honored-hamilton-player-chosen-on-allamerica-golf-team.html | WETTLAUFER HONORED; Hamilton Player Chosen on All-America Golf Team | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/alexander-h-erlick.html | ALEXANDER H. ERLICK | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/skin-tb-tests-urged-over-schools-xrays.html | Skin TB Tests Urged Over Schools' X-Rays | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/asianafrican-appeal-to-u-u-n.html | Asian-African Appeal to U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/att-told-to-cut-leased-phone-fee-earnings-excessive-fcc-says-on.html | A.T.&T. TOLD TO CUT LEASED PHONE FEE; Earnings 'Excessive,' F.C.C. Says, on Private Lines -- Company Protests | True | | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/yonkers-strip-rebuilt-new-racing-surface-ready-for-meeting-to-start.html | YONKERS STRIP REBUILT; New Racing Surface Ready for Meeting to Start Aug. 1 | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/plan-to-rebuild-the-cross-county-and-hutchinson-river-sections-is.html | Plan to Rebuild the Cross County and Hutchinson River Sections Is Due in Week -- Then More Waiting | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-orchestra-hailed-philadelphians-in-zurich-are-cheered-for.html | U. S. ORCHESTRA HAILED; Philadelphians in Zurich Are Cheered for Hungarian Tune | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/moves-are-mixed-for-commodities-cocoa-world-sugar-copper-rubber-and.html | MOVES ARE MIXED FOR COMMODITIES; Cocoa, World Sugar, Copper, Rubber and Zinc Advance -- Coffee, U. S. Sugar Off | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/miss-anne-mott-and-john-booth-will-be-married-granddaughter-of.html | Miss Anne Mott And John Booth Will Be Married; Granddaughter of Nobel Prize Winner and a Law Aide Engaged | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/miss-susan-malvin-a-prospective-bride.html | Miss Susan Malvin A Prospective Bride | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/improved-pact-won-by-ship-radio-union.html | IMPROVED PACT WON BY SHIP RADIO UNION | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/a-m-walbridge-90-a-coffee-trader.html | A. M. WALBRIDGE, 90, A COFFEE TRADER | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/in-the-nation-a-case-of-achievement-without-fame.html | In The Nation, A Case of Achievement Without Fame | True | By Arthur Krock | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/transport-news-air-bill-passed-senate-unit-approves-new-agency-to.html | TRANSPORT NEWS: AIR BILL PASSED; Senate Unit Approves New Agency to Control Plane Traffic -- Teacher Cited | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/new-promoter-named-tvtheatre-official-replaces-weill-for-patterson.html | NEW PROMOTER NAMED; TV-Theatre Official Replaces Weill for Patterson Bout | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/the-bravados-at-paramount-gregory-peck-stars-in-adult-western.html | The Bravados' at Paramount; Gregory Peck Stars in Adult Western | True | By A. H. Weiler | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/saks5th-plans-skokie-unit.html | Saks-5th Plans Skokie Unit | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/metropolitan-life-promotes-aides.html | Metropolitan Life Promotes Aides | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/police-seize-2-paris-papers.html | Police Seize 2 Paris Papers | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/37000-campers-will-descend-like-locusts-on-city-trainmen.html | 37,000 Campers Will Descend Like Locusts on City Trainmen | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/advancing-into-jungles.html | Advancing Into Jungles | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/patricia-tiernan-leads-with-a-157-enjoys-4stroke-margin-in-long.html | PATRICIA TIERNAN LEADS WITH A 157; Enjoys 4-Stroke Margin in Long Island Title Golf -- Two Share Second | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/stern-brothers-picks-a-new-vice-president.html | Stern Brothers Picks A New Vice President | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/merged-air-unit-urged-integrated-space-research-is-proposed-by.html | MERGED AIR UNIT URGED; Integrated Space Research Is Proposed by Seversky | True | | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/guild-hall-will-offer-twain-show-sunday.html | Guild Hall Will Offer Twain Show Sunday | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/mineral-aid-discussed-senate-unit-takes-no-action-on-seaton's-proposals.html | MINERAL AID DISCUSSED; Senate Unit Takes No Action on Seaton's Proposals | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/closer-canada-ties-advocated-by-aiken.html | CLOSER CANADA TIES ADVOCATED BY AIKEN | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/business-bureau-cited-gets-permanent-possession-of-civic-service.html | BUSINESS BUREAU CITED; Gets Permanent Possession of Civic Service Trophy | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/west-waits-on-u-n-head.html | West Waits on U. N. Head | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/intentionally-wins-tyro-at-monmouth.html | INTENTIONALLY WINS TYRO AT MONMOUTH | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/author-freed-in-arson-judge-finds-hams-actions-irresponsible-not.html | AUTHOR FREED IN ARSON; Judge Finds Ham's Actions Irresponsible, Not Malicious | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/realty-inquiry-is-set-senate-unit-to-study-racket-costing-50.html | REALTY INQUIRY IS SET; Senate Unit to Study Racket Costing 50 Million a Year | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/radar-hazard-discounted.html | Radar Hazard Discounted | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/senators-are-cool-to-antitrust-bill-exempting-sports.html | Senators Are Cool To Antitrust Bill Exempting Sports | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/us-doctor-reports-on-soviet-blood-use.html | U.S. DOCTOR REPORTS ON SOVIET BLOOD USE | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/truman-pushes-stalled-auto.html | Truman Pushes Stalled Auto | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/joint-study-set-up-on-nerve-ailments.html | JOINT STUDY SET UP ON NERVE AILMENTS | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/air-force-waste-seen-house-member-says-funds-on-academy-were.html | AIR FORCE WASTE SEEN; House Member Says Funds on Academy Were Squandered | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/dukes-car-in-collision-mishap-occurs-as-philip-is-on-way-to-road.html | DUKES CAR IN COLLISION; Mishap Occurs as Philip Is on Way to Road Safety Rally | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/president-garcia-in-arizona.html | President Garcia in Arizona | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/oregon-seeks-ship-contract.html | Oregon Seeks Ship Contract | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/alfred-lunt-in-hospital.html | Alfred Lunt in Hospital | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/decathlon-star-off-to-u-s.html | Decathlon Star Off to U. S. | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/robeson-to-leave-for-britain-soon-passport-ruling-will-permit-him.html | ROBESON TO LEAVE FOR BRITAIN SOON; Passport Ruling Will Permit Him to Fill Commitments -- Comedy Signs Emhardt | True | By Louis Calta | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/musicians-move-to-end-walkout-seek-partial-settlement-of-strike.html | MUSICIANS MOVE TO END WALK-OUT; Seek Partial Settlement of Strike Against Studios Before N.L.R.B. Election | True | By Thomas M. Pryor | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/grace-wiesendanger.html | GRACE WIESENDANGER | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/fannie-may-in-market.html | Fannie May in Market | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/fund-bill-is-passed-5779-million-is-voted-state-and-justice.html | FUND BILL IS PASSED; $577.9 Million Is Voted State and Justice Departments | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/belgian-social-christian-cabinet-formed-minority-ministry-ends.html | Belgian Social Christian Cabinet Formed; Minority Ministry Ends 3-Week Crisis | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/joseph-schunk.html | JOSEPH SCHUNK | True | pedal to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/keren-ince-engaged-to-eugene-p-barry.html | Keren Ince Engaged To Eugene P. Barry | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/2-canadian-frigates-due-here.html | 2 Canadian Frigates Due Here | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/yonkers-rail-tax-plan-council-votes-to-offer-central-million-cut-in.html | YONKERS RAIL TAX PLAN; Council Votes to Offer Central Million Cut in Assessment | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/ond_sorrell-sea-cap-tain-die-retired-cunard-master-64-commad6d-ueen.html | OND_SORRELL; SEA CAP. TAI.N, DIES; Retired Cunard Master, 6.4, Commad6d ueen Mary ,-- Active in Both.Wars | True | special to The Kew York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/5000barreladay-cement-plant-goes-into-operation.html | 5,000-Barrel-A-Day Cement Plant Goes Into Operation | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/natural-childbirth.html | Natural Childbirth | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/russians-on-excursion-2-scientists-sail-in-moonlight-into-forbidden.html | RUSSIANS ON EXCURSION; 2 Scientists Sail in Moonlight Into Forbidden U. S. Area | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-said-to-gain-propaganda-lead-nagy-execution-has-turned-tables.html | U. S. SAID TO GAIN PROPAGANDA LEAD; Nagy Execution Has Turned Tables Against Moscow, Washington Aides Feel | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/downtown-to-get-office-structure-25story-building-slated-at-church.html | DOWNTOWN TO GET OFFICE STRUCTURE; 25-Story Building Slated at Church and Murray Sts. -- Razing Under Way | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/tim-tam-is-doing-well-stitches-remaining-in-colts-leg-to-be-removed.html | TIM TAM IS DOING WELL; Stitches Remaining in Colt's Leg to Be Removed Today | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/admissions-tax-is-reinstated.html | Admissions Tax Is Reinstated | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/sick-baby-walrus-put-in-oxygen-tent-aquarium-also-suffers-surplus.html | Sick Baby Walrus Put in Oxygen Tent; Aquarium Also Suffers Surplus of Seals | True | By Murray Schumach | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/decline-persists-in-london-stocks-losses-again-are-small-but.html | DECLINE PERSISTS IN LONDON STOCKS; Losses Again Are Small but Widespread -- Index Off 1.2 Points to 177.4 | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/oil-driller-dies-of-burns.html | Oil Driller Dies of Burns | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/phelan-murphy.html | Phelan -- Murphy | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/bank-clearings-up-check-turnover-in-week-was-174-above-57-level.html | BANK CLEARINGS UP; Check Turnover in Week Was 17.4% Above '57 Level | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/de-gaulles-stand-recalled.html | De Gaulle's Stand Recalled | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/seward-souder.html | Seward -- Souder | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/prince-christian-rewed.html | Prince Christian Rewed | True | | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/all-corn-futures-higher-in-chicago-september-may-reach-new-peaks.html | ALL CORN FUTURES HIGHER IN CHICAGO; September, May Reach New Peaks -- Wheat Irregular -- Oats, Rye Gain | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/gas-war-expert-quits-gen-creasy-of-chemical-corps-warned-u-s-on.html | GAS WAR EXPERT QUITS; Gen. Creasy of Chemical Corps Warned U. S. on Attacks | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/bronx-can-confuse-even-its-president.html | BRONX CAN CONFUSE EVEN ITS PRESIDENT | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/to-abide-by-charter-lebanon-asks-un-for-armed-forces.html | To Abide by Charter; LEBANON ASKS U.N. FOR ARMED FORCES | True | By Sam Pope Brewer | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/housing-aide-named-einar-hendrickson-to-direct-renewal-study-in.html | HOUSING AIDE NAMED; Einar Hendrickson to Direct Renewal Study in Utica | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/minor-official-at-airport.html | Minor Official at Airport | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/giants-beat-braves-with-5run-sixth-phils-win-in-l0th-coast-club.html | Giants Beat Braves With 5-Run Sixth; Phils Win in l0th; COAST CLUB TOPS MILWAUKEE, 10-2 | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/aide-also-doomed.html | Aide Also Doomed | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/new-chairman-elected-by-lever-brothers-co.html | New Chairman Elected By Lever Brothers Co. | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/sputnik-iiis-orbit-reported-shorter.html | SPUTNIK III'S ORBIT REPORTED SHORTER | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/garden-club-lists-winners-of-prizes.html | GARDEN CLUB LISTS WINNERS OF PRIZES | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/langer-expected-to-win-4th-term-gop-senator-easy-victor-in-north.html | LANGER EXPECTED TO WIN 4TH TERM; G.O.P. Senator Easy Victor in North Dakota Primary With Democratic Help | True | By W. H. Lawrence | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/railway-express-names-mountainpacific-chief.html | Railway Express Names Mountain-Pacific Chief | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/nassau-and-yonkers-will-vote-on-bingo.html | NASSAU AND YONKERS WILL VOTE ON BINGO | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/monitors-of-teamsters-order-first-moves-in-cleanup-drive-monitors.html | Monitors of Teamsters Order First Moves in Clean-Up Drive; MONITORS ORDER TEAMSTER DRIVE | True | By A. H. Raskin | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/commodity-index-up-level-rose-to-861-tuesday-from-860-on-monday.html | COMMODITY INDEX UP; Level Rose to 86.1 Tuesday From 86.0 on Monday | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/separate-status-asked-for-u-s-seaway-unit.html | Separate Status Asked For U. S. Seaway Unit | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/wolfson-case-put-off-hearing-adjourned-to-aug-5-court-extends-writ.html | WOLFSON CASE PUT OFF; Hearing Adjourned to Aug. 5 -- Court Extends Writ | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/bargain-bill.html | Bargain Bill | True | A. H. W. | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/phyllis-ann-wilding-engaged-to-student.html | Phyllis Ann Wilding Engaged to Student | True | Special to The New Times. | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/handmedowns-receive-rising-regard-by-women.html | Hand-Me-Downs Receive Rising Regard by Women | True | | 1986-04-02 | RE0000288570 | B00007718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/alumni-council-elects.html | Alumni Council Elects | True | | 1986-04-02 | RE0000288570 | B00007718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/rockaways-coop-pushed-by-state-middleincome-families-are-sought-for.html | ROCKAWAYS CO-OP PUSHED BY STATE; Middle-Income Families Are Sought for New Project in Arverne Section | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/calhoun-victor-in-chicago-fight-gains-unanimous-decision-over-boyd.html | CALHOUN VICTOR IN CHICAGO FIGHT; Gains Unanimous Decision Over Boyd in Ten-Round Middleweight Contest | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/canadas-gold-dollar-total-up.html | Canada's Gold Dollar Total Up | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/high-official-chosen-by-lane-bryant-inc.html | High Official Chosen By Lane Bryant, Inc. | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/pleas-for-u-s-lottery-filed.html | Pleas for U. S. Lottery Filed | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/india-to-get-u-s-rail-loan.html | India to Get U. S. Rail Loan | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/2-kjlled-in-portuguese-clash.html | 2 Kjlled in Portuguese Clash | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/paid-60-at-waldorfastoria.html | Paid $60 at Waldorf-Astoria | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/athletics-win-43-tuttles-single-in-ninth-with-bases-full-tops.html | ATHLETICS WIN, 4-3; Tuttle's Single in Ninth, With Bases Full, Tops Senators | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/prospectors-seeking-ore-find-a-pocket-of-emeralds-instead-scoop-up.html | Prospectors Seeking Ore Find A Pocket of Emeralds Instead; Scoop Up Gems 'by Handful' -- Reject $2,800,000 Offer for Rhodesian Claim | True | By Richard P. Hunt | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/penntexas-head-names-assistant-landa-further-entrenches-his-group.html | PENN-TEXAS HEAD NAMES ASSISTANT; Landa Further Entrenches His Group by Appointing Finkelstein as Aide | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/webb-knapp-ltd-elects.html | Webb & Knapp, Ltd., Elects | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/turks-arrest-10-communist.html | Turks Arrest 10 Communist | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/comdr-john-walker-to-wed-miss-macleod.html | Comdr. John Walker To Wed Miss MacLeod | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/house-of-patou-hires-25yearold-designer.html | House of Patou Hires 25-Year-Old Designer | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/danger-signs-in-haiti.html | Danger Signs in Haiti | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/no-party-at-tee-time-all-is-confusion-as-fans-rush-stars-in-benefit.html | No Party at Tee Time; All Is Confusion as Fans Rush Stars in Benefit Golf at East Norwich Course | True | By Lincoln A. Werden | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/binghamton-n-y-sells-bond-issue-7739000-of-26-per-cent-securities-a.html | BINGHAMTON, N. Y., SELLS BOND ISSUE; $7,739,000 of 2.6 Per Cent Securities Are Awarded on a Bid of 100.52 | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/rabbis-scan-role-in-mental-health-chicago-conference-is-told.html | RABBIS SCAN ROLE IN MENTAL HEALTH; Chicago Conference Is Told Pastoral Counseling Is of Growing Importance | True | By George Dugan | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/ussr-tennis-date-fixed.html | U.S.S.R. Tennis Date Fixed | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/turkish-assembly-recesses.html | Turkish Assembly Recesses | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/ethyl-antiknock-raised.html | Ethyl Anti-Knock Raised | True | | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/zinc-shutdown-slated-tennessee-producer-slated-to-close-for-three.html | ZINC SHUTDOWN SLATED; Tennessee Producer Slated to Close for Three Weeks | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/kristi-norstrand-is-married-here-to-james-witker-58-smith-graduate.html | Kristi Norstrand Is Married Here To James Witker; ' 58 Smith Graduate and Harvard Alumnus Wed at St. Bartholomew's | True |  | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/new-denial-hits-galindez-report-basque-aide-in-exile-here-says-he.html | NEW DENIAL HITS GALINDEZ REPORT; Basque Aide in Exile Here Says He Was Misquoted on Funds by Ernst | True | By Peter Kihss | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/union-carbide-wins-trust-suit-verdict.html | UNION CARBIDE WINS TRUST SUIT VERDICT | True |  | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True |  | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/musical-visits-to-latin-america.html | Musical Visits to Latin America | True | FRANCES R. GRANT, | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True |  | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/river-crash-toll-is-2-lost-35-hurt-channel-shut-5-hours-after-ship.html | RIVER CRASH TOLL IS 2 LOST, 35 HURT; Channel Shut 5 Hours After Ship Collision-- Manhattan Bridge Damaged by Fire | True | By Bill Becker | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/offerings-today-top-56000000-40-million-united-gas-issue-is-priced.html | OFFERINGS TODAY TOP $56,000,000; 40 Million United Gas Issue Is Priced at 102.30 to Yield 4.45 Per Cent | True |  | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/kefauver-is-rebuffed.html | KEFAUVER IS REBUFFED | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/son-to-mrs-wilson-jr.html | Son to Mrs. Wilson Jr. | True |  | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/frank-a-cannon.html | FRANK A. CANNON | True | Special to Tile Ne{v York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/brooklyn-man-killed-in-crash.html | Brooklyn Man Killed in Crash | True |  | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/schwartz-is-victor-in-clay-court-test.html | SCHWARTZ IS VICTOR IN CLAY COURT TEST | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/mrs-r-d-cunningham.html | MRS. R. D. CUNNINGHAM | True | Special to The New York Times. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/to-increase-road-courtesy.html | To Increase Road Courtesy | True | HERBERT L. NEITLICH. | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/plagiarism-seen-in-book-for-union-professor-calls-biography-on.html | PLAGIARISM SEEN IN BOOK FOR UNION; Professor Calls Biography on Hutchinson Brink's Theft of Literary Field | True | By Joseph A. Loftus | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/fanfani-accepts-premiership-bid-opens-talks-on-new-italian-cabinet.html | FANFANI ACCEPTS PREMIERSHIP BID; Opens Talks on New Italian Cabinet -- Thin Chamber Majority Is Indicated | True | By Arnaldo Cortesi | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/promised-land-takes-massachusetts-mrs-jacobs-colt-wins-56700-test.html | Promised Land Takes Massachusetts; MRS. JACOBS' COLT WINS $56,700 TEST | True |  | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/paradox-of-intervention-use-of-force-to-restore-stability-in.html | Paradox of Intervention; Use of Force to Restore Stability In Lebanon Might Cause Instability | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/catharine-doucet-actress-50-years.html | CATHARINE DOUCET ACTRESS 50 YEARS | True |  | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/veterans-unit-backed-house-vote-favors-charter-for-world-war-i.html | VETERANS' UNIT BACKED; House Vote Favors Charter for World War I Group | True |  | 1986-04-02 | RE0000288570 | B00000718755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-26 | 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/burdick-drops-suit-congressman-79-halts-step-against-wife-30.html | BURDICK DROPS SUIT; Congressman, 79, Halts Step Against Wife, 30 | True | | 1986-04-02 | RE0000288570 | B00000718755 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/banks-excess-funds-set-high-as-federal-reserve-buys-bills-idle.html | Banks' Excess Funds Set High As Federal Reserve Buys Bills; Idle Balances Are Largest Since 1954 -- System Purchases 292 Million of U. S. Securities, Most in Two Years | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/nielsen-testifies-on-video-ratings.html | NIELSEN TESTIFIES ON VIDEO RATINGS | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/strike-talks-gain-progress-reported-between-radio-union-and-wins.html | STRIKE TALKS GAIN; Progress Reported Between Radio Union and WINS | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/fox-tells-inquiry-goldfine-boosted-of-aid-by-adams-swears.html | FOX TELLS INQUIRY GOLDFINE BOASTED OF AID BY ADAMS; Swears Industrialist Said Official Would 'Take Care' of F. T. C. Trouble LINK TO MILLS CHARGED Ex-Publisher Asserts That President's Assistant Has 'Some Interest' GOLDFINE BOAST CHARGED BY FOX | True | By William M. Blairspecial To The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/indians-protest-segregation.html | Indians Protest Segregation | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/british-put-limit-on-any-tariff-cut.html | BRITISH PUT LIMIT ON ANY TARIFF CUT | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/about-new-york-origami-the-ancient-art-of-paperfolding-has-gramercy.html | About New York; Origami, the Ancient Art of Paper-Folding, Has Gramercy Square Disciple | True | By Meyer Berger | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/market-rallies-in-late-trading-average-adds-184-in-broad-advance.html | MARKET RALLIES IN LATE TRADING; Average Adds 1.84 In Broad Advance -- Volume Climbs to 2,910,000 Shares 625 ISSUES UP, 294 OFF Avco Most Active, Gaining 1/8 Point -- Penn-Texas Rises 3/4, Servel 1 1/8 MARKET RALLIES IN LATE TRADING | True | By Richard Rutter | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/ballet-dancer-a-b-firestone-wed-in-london-catherine-foss-boulton.html | Ballet Dancer, A. B. Firestone Wed in London; Catherine Foss Boulton and Son of Industrialist Married in Cathedral | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/stevenson-lauds-brussels-exhibit-praises-freshness-gaiety-and-grace.html | STEVENSON LAUDS BRUSSELS EXHIBIT; Praises 'Freshness, Gaiety and Grace' of U. S. Pavilion That Has Been Criticized | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/rail-mail-rates-to-be-raised-30-on-sept-1-for-14-eastern-roads.html | Rail Mail Rates to Be Raised 30% On Sept. 1 for 14 Eastern Roads | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/roger-f-murray.html | ROGER F. MURRAY | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/text-of-u-s-aidememoire.html | Text of U. S. Aide-Memoire | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/jet-tanker-on-speed-test-crashes-15-reported-dead-big-jet-tanker.html | Jet Tanker on Speed Test Crashes; 15 Reported Dead; BIG JET TANKER CRASHES ON TEST | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/healey-captures-golf-title.html | Healey Captures Golf Title | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/corn-oil-suggested.html | Corn Oil Suggested | True | | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dodgers-sign-college-hurler.html | Dodgers Sign College Hurler | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/stock-deal-sought-by-stanley-warner.html | STOCK DEAL SOUGHT BY STANLEY WARNER | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/barbara-billings-engaged-to-wed-nuptials-aug-30-exconnecticut.html | Barbara Billings Engaged to Wed; Nuptials Aug. 30; Ex-Connecticut College Student and Henderson Supplee 3d Betrothed | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/britons-to-attend-parley.html | Britons to Attend Parley | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/sharp-rises-asked-in-teletype-rates.html | SHARP RISES ASKED IN TELETYPE RATES | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/school-board-gets-notice.html | School Board Gets Notice | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dulles-to-visit-brazil-aug-4.html | Dulles to Visit Brazil Aug. 4 | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/emil-kameny.html | EMIL KAMENY | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/some-aden-troops-desert-to-yemen.html | SOME ADEN TROOPS DESERT TO YEMEN | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/casey-to-depart.html | Casey to Depart | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/world-meeting-sought-by-afm-union-asks-fight-against-canned-music.html | WORLD MEETING SOUGHT BY A.F.M.; Union Asks Fight Against Canned Music -- Holden Pact Dispute in Court | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/guests-of-nation-on-stage-for-run.html | 'GUESTS OF NATION' ON STAGE FOR RUN | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/c-a-a-sets-new-regulation-for-planes-aimed-to-give-greater-flight.html | C. A. A. Sets New Regulation for Planes Aimed to Give Greater Flight Safety | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/concert-postponed-program-at-stadium-will-be-presented-tonight.html | CONCERT POSTPONED; Program at Stadium Will Be Presented Tonight | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/office-rent-rise-found-continuing-building-owners-ending-toronto.html | OFFICE RENT RISE FOUND CONTINUING; Building Owners, Ending Toronto Meeting, Hear 5% Gain Is Likely in 1958 | True | By Glenn Fowlerspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/indonesia-takes-rebels-capital-jakarta-announces-the-fall-of-menado.html | INDONESIA TAKES REBELS' CAPITAL; Jakarta Announces the Fall of Menado in Celebes After 5-Day Fight | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/vietnamese-deny-cambodia-charge-saigon-accuses-neighbor-of.html | VIETNAMESE DENY CAMBODIA CHARGE; Saigon Accuses Neighbor of Attempting to Take Territory by Force | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/u-n-force-doubted.html | U. N. Force Doubted | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/school-aid-urged-in-defense-areas.html | SCHOOL AID URGED IN 'DEFENSE AREAS' | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/state-bars-use-of-oral-polio-vaccine-sets-delay-until-safety-tests.html | State Bars Use of Oral Polio Vaccine; Sets Delay Until Safety Tests Are Over | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/1952-debutante-is-the-fiancee-of-c-g-f-hurt-nadia-von-rumohr-who.html | 1952 Debutante Is the Fiancee Of C. G. F. Hurt; Nadia Von Rumohr Who Attended Smith and Shipping Aide to Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/campanella-says-no-to-state-post-paralyzed-dodger-catcher-indicates.html | CAMPANELLA SAYS NO TO STATE POST; Paralyzed Dodger Catcher Indicates He'd Rather Be a Coach for Old Team | True | | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/red-sox-set-back-indians-21-on-homer-by-williams-in-ninth-gernerts.html | Red Sox Set Back Indians, 2-1, On Homer by Williams in Ninth; Gernert's Four-Bagger Also Contributes to Delock's 5-Hit Pitching Victory | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/secondary-offering-made.html | Secondary Offering Made | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/to-improve-education-implications-of-rockefeller-report-in-terms-of.html | To Improve Education; Implications of Rockefeller Report in Terms of Expenditures Discussed | True | CHARLES H. SILVER | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/september-wedding-for-carin-wyckoff.html | September Wedding For Carin Wyckoff | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/claude-pepper-in-race-former-senator-to-challenge-holland-in.html | CLAUDE PEPPER IN RACE; Former Senator to Challenge Holland in Florida Primary | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/belgian-cabinet-sworn-in.html | Belgian Cabinet Sworn In | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/brecher-simmons.html | Brecher -- Simmons | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/lytle-hull-realty-man-is-dead-exassociate-of-vincent-astor.html | Lytle Hull, Realty Man, Is Dead; Ex-Associate of Vincent Astor | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/yacht-towed-to-japan.html | Yacht Towed to Japan | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/brooklyn-school-maps-expansion-15-million-polytech-plan-calls-for.html | BROOKLYN SCHOOL MAPS EXPANSION; 15 Million Polytech Plan Calls for New Buildings and Bigger Enrollment | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/indians-drop-bragan-hire-gordon-former-yankee-and-tribe-star-named.html | Indians Drop Bragan, Hire Gordon; Former Yankee and Tribe Star Named Cleveland Pilot | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/little-rock-review-put-to-high-court-high-court-gets-little-rock.html | Little Rock Review Put to High Court; HIGH COURT GETS LITTLE ROCK PLEA | True | By Anthony Lewisspecial To The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/franco-under-fire-by-a-spanish-mayor.html | FRANCO UNDER FIRE BY A SPANISH MAYOR | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/mass-said-for-nagy-priest-once-condemned-under-premier-presides-at.html | MASS SAID FOR NAGY; Priest Once Condemned Under Premier Presides at Rite | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/knowland-hailed-at-50-californians-birthday-brings-bipartisan.html | KNOWLAND HAILED AT 50; Californian's Birthday Brings Bipartisan Senate Tributes | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/finnegan-leaving-stems.html | Finnegan Leaving Stern's | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/wool-prices-dip-copper-advances-cocoa-hides-and-potatoes-drop-as.html | WOOL PRICES DIP; COPPER ADVANCES; Cocoa, Hides and Potatoes Drop as Coffee, Lead Rise -- Other Moves Mixed | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/house-group-scores-operation-of-mats.html | HOUSE GROUP SCORES OPERATION OF M.A.T.S. | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/african-affairs-post-barred.html | African Affairs Post Barred | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/britain-softens-stand-on-cyprus-macmillan-says-he-is-ready-to.html | BRITAIN SOFTENS STAND ON CYPRUS; Macmillan Says He Is Ready to Negotiate Plan Changes -- Labor Is Mollified | True | By Kennett Lovespecial To The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/state-road-rules-change-tuesday-new-uniform-traffic-code-seeks-to.html | STATE ROAD RULES CHANGE TUESDAY; New Uniform Traffic Code Seeks to End 30 Years of Conflicting Regulations CITY GETS EXEMPTION But Many of Revisions Long Have Been in Force Here -- Left Turns Clarified | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/child-to-mrs-powers-jr.html | Child to Mrs. Powers Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/ama-aide-scores-the-little-league-says-the-attention-given-to.html | A.M.A. AIDE SCORES THE LITTLE LEAGUE; Says the Attention Given to Physically Gifted Children Perpetuates the Unfit | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/jersey-hospital-sold-long-branch-institution-for-poor-in-financial.html | JERSEY HOSPITAL SOLD; Long Branch Institution for Poor in Financial Straits | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/drop-incinerator-suit-14-taxpayers-absolve-town-of-greenburgh-in.html | DROP INCINERATOR SUIT; 14 Taxpayers Absolve Town of Greenburgh in Site Choice | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/farm-blocs-bill-buried-by-house-vote-is-214-to-171-chamber-refuses.html | FARM BLOC'S BILL BURIED BY HOUSE; VOTE IS 214 TO 171; Chamber Refuses to Bring Omnibus Measure to Floor -- Benson Hails Result FARM BLOC'S BILL BURIED BY HOUSE | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/burr-oleyelihnd-upstate-banker-exfederal-reserve-official-for-new.html | BURR OLEYELIhND, UPSTATE BANKER; Ex-Federal Reserve Official for New York Dead -Led Cortland's First National | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/daffner-colton.html | Daffner -- Colton | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/lowcost-music-series-4-carnegie-hall-concerts-to-have-top-total.html | LOW-COST MUSIC SERIES; 4 Carnegie Hall Concerts to Have Top Total Price of $5 | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/britains-railroads-lost-27140186-in-1957.html | Britain's Railroads Lost 27,140,186 in 1957 | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/u-s-chamber-backs-5year-trade-bill.html | U. S. CHAMBER BACKS 5-YEAR TRADE BILL | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/76-for-237-decides-for-mrs-torgerson.html | 76 FOR 237 DECIDES FOR MRS. TORGERSON | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/house-increases-atom-funds.html | House Increases Atom Funds | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/asarco-in-new-zinc-cutback.html | Asarco in New Zinc Cut-Back | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/operating-air-transports-private-enterprise-is-said-to-be-losing.html | Operating Air Transports; Private Enterprise Is Said to Be Losing Business to the Military | True | IAN ADAMSON | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/105-million-capital-budget-is-adopted-for-city-school-construction.html | 105 Million Capital Budget Is Adopted For City School Construction in 1959 | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/excess-reserves-of-members-neared-an-18month-high-in-the-latest.html | Excess Reserves of Members Neared An 18-Month High in the Latest Week | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/plan-goodwill-industries-fete.html | Plan Goodwill Industries Fete | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/france-to-send-scientists.html | France to Send Scientists | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/russian-lacks-official-word.html | Russian Lacks Official Word | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dr-george-ort-on-dies-won-2500meter-race-at-i-1900-olympics-in.html | DR. GEORGE ORT ON DIES; Won 2,500-Meter Race at i 1900 Olympics in Paris | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/plane-trouble-forces-mayor-to-return-home.html | Plane Trouble Forces Mayor-to-return-home | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/western-mich-hires-aide.html | Western Mich. Hires Aide | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/sports-of-the-times-listening-at-the-19th-hole.html | Sports of The Times; Listening at the 19th Hole | True | By Arthur Daley | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/excerpts-of-fox-testimony-to-house-agencies-inquiry-and-text-of.html | Excerpts of Fox Testimony to House Agencies Inquiry and Text of Adams Reply | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/aviation-underwriters-pick-first-president.html | Aviation Underwriters Pick First President | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/freight-loadings-continue-to-gain-total-at-627677-units-is-09-above.html | FREIGHT LOADINGS CONTINUE TO GAIN; Total at 627,677 Units Is 0.9% Above Week Before but 15.9% Below '57 | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/state-bar-assails-court-curb-plan-opposes-butlerjenner-bill-asks.html | STATE BAR ASSAILS COURT CURB PLAN; Opposes Butler-Jenner Bill -- Asks Congress to Add 45 U. S. Judgeships | True | By Russell Porterspecial to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/iraqi-urges-u-n-to-seal-lebanon-assaid-asserts-in-london-many-arabs.html | IRAQI URGES U. N. TO SEAL LEBANON; As-Said Asserts in London Many Arabs Oppose Cairo Efforts at 'Subversion' | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/lil-abner-to-do-night-club-stand-musical-will-precede-tour-with-run.html | 'L'IL ABNER' TO DO NIGHT CLUB STAND; Musical Will Precede Tour With Run in Las Vegas -- Rose Bampton Cast | True | By Louis Calta | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/indonesian-runs-to-resume.html | Indonesian Runs to Resume | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/tomato-prices-drop-price-hits-2c-a-pound-texas-farmers-let-crops.html | TOMATO PRICES DROP; Price Hits 2c a Pound, Texas Farmers Let Crops Rot | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/priddy-olsen.html | Priddy -- Olsen | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/new-data-on-sputnik-i-u-s-scientists-figure-rocket-fell-in-outer.html | NEW DATA ON SPUTNIK I; U. S. Scientists Figure Rocket Fell in Outer Mongolia | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/yankee-fair-at-westport.html | Yankee Fair at Westport | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/santa-rosa-sails-with-gift-of-silver.html | SANTA ROSA SAILS WITH GIFT OF SILVER | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/to-report-on-miners-program.html | To Report on Miners' Program | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/merger-slated-at-smithcorona-office-machines-producer-to-unite-with.html | MERGER SLATED AT SMITH-CORONA; Office Machines Producer to Unite With Marchant Calculators, Inc. | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/indian-party-is-critical.html | Indian Party Is Critical | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/slide-in-ecuador-kills-8.html | Slide in Ecuador Kills 8 | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/those-martians-land-again.html | Those Martians Land Again | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/14-million-for-wheat-loss.html | 14 Million for Wheat Loss | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/missile-plant-normal-wildcat-strike-by-uaw-men-is-called-off-at.html | MISSILE PLANT NORMAL; Wildcat Strike by U.A.W. Men Is Called Off at Chrysler | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/families-flee-oklahoma-flood.html | Families Flee Oklahoma Flood | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/raceway-at-monticello-to-be-opened-tonight.html | Raceway at Monticello To Be Opened Tonight | | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/soft-coal-output-down.html | Soft Coal Output Down | | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/adams-accuser-john-fox.html | Adams' Accuser; John Fox | | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/president-adds-to-trip-to-stop-at-seaway-on-return-from-canadian.html | PRESIDENT ADDS TO TRIP; To Stop at Seaway on Return From Canadian Visit | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/senator-desmond-praised.html | Senator Desmond Praised | True | PAUL L. BENJAMIN | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/lopez-3d-homer-downs-senators-athletics-score-86-for-6th-in-row-on.html | LOPEZ' 3D HOMER DOWNS SENATORS; Athletics Score, 8-6, for 6th in Row on Clout in 12th -- Sievers Connects Twice | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/wood-field-and-stream-state-conservation-organ-summarizes-new-fish.html | Wood, Field and Stream; State Conservation Organ Summarizes New Fish and Game Legislation | True | By John W. Randolph | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/judge-wont-oust-monitor-of-union-denies-motion-of-dissident.html | JUDGE WON'T OUST MONITOR OF UNION; Denies Motion of Dissident Teamster to Bar Schmidt -- Law Fees Challenged | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/danger-area-in-pacific-set-for-missile-tests.html | Danger Area in Pacific Set for Missile Tests | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dr-wolf-blattberg.html | DR. WOLF BLATTBERG | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/fire-job-ban-affirmed-order-of-last-july-made-part-of-department.html | FIRE JOB BAN AFFIRMED; Order of Last July Made Part of Department Regulations | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dr-mary-la-rotonda-fiancee-of-physician.html | Dr. Mary La Rotonda Fiancee of Physician | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/algeria-is-the-key.html | Algeria Is the Key | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dr-stampar-dies-exhead-ofwho-former-un-official-served-as-president.html | DR. STAMPAR DIES; EX-HEAD OFW.H.O.; Former U.N. Official Served as President of Yugoslav Academy of Sciences | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/court-upholds-banker-dismisses-case-against-head-of-trust-company.html | COURT UPHOLDS BANKER; Dismisses Case Against Head of Trust Company Here | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/for-families.html | For Families | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/jet-keeps-rain-away-water-is-vaporized-before-it-can-reach.html | JET KEEPS RAIN AWAY; Water Is Vaporized Before It Can Reach Windshield | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/europe-sees-gain-in-u-s-atom-pact-agreement-to-help-build-reactors.html | EUROPE SEES GAIN IN U. S. ATOM PACT; Agreement to Help Build Reactors Expected to Spur Unity on Continent | True | By Harold Callenderspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/woman-would-keep-all-of-her-46-dogs.html | WOMAN WOULD KEEP ALL OF HER 46 DOGS | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/doctor-and-son-die-in-fire.html | Doctor and Son Die in Fire | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/man-from-afghanistan.html | Man From Afghanistan | True | | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/samuel-m-freeman.html | SAMUEL M. FREEMAN | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/rebels-in-burma-ignore-nus-plea-guerrillas-raids-continue-despite.html | REBELS IN BURMA IGNORE NU'S PLEA; Guerrillas' Raids Continue Despite Amnesty Offer in Return for Surrender | True | By Greg MacGregorspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/food-shopping-guide-asparagus-season-to-end-in-a-week-pearson-hiley.html | Food: Shopping Guide; Asparagus Season to End in a Week -- Pearson Hiley Peach Recommended | True | By Craig Claiborne | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/group-health-aide-named.html | Group Health Aide Named | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/knife-holsters-designed-for-countertop-storage.html | Knife 'Holsters' Designed For Counter-Top Storage | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/recession-spurs-photocopiers-8yearold-industry-booms-on-savings-in.html | Recession Spurs Photocopiers; 8-Year-Old Industry Booms on Savings in Cost and Time RECESSION SPURS PHOTOCOPY SALES | True | By Alfred R. Zipser | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/stock-suspended-in-fraud-inquiry-sales-of-trans-continental.html | STOCK SUSPENDED IN FRAUD INQUIRY; Sales of Trans Continental Industries Shares Under S.E.C. Investigation | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/state-g-o-p-urged-to-back-williams.html | STATE G. O. P. URGED TO BACK WILLIAMS | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/surinam-votes-change-opposition-wins-majority-in-dutch-colonys.html | SURINAM VOTES CHANGE; Opposition Wins Majority in Dutch Colony's Legislature | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/blood-donors-listed-among-todays-is-staff-of-the-natural-history.html | BLOOD DONORS LISTED; Among Today's Is Staff of the Natural History Museum | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/japanblack-sea-runs-start.html | Japan-Black Sea Runs Start | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/winners-in-l-i-art-show.html | Winners in L. I. Art Show | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/south-american-jews-to-meet.html | South American Jews to Meet | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/in-the-nation-judicial-process-andor-public-policy.html | In The Nation; Judicial Process and/or Public Policy | True | By Arthur Krock | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/grivas-rejects-plan.html | Grivas Rejects Plan | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/mrs-goldwater-84-education-leader.html | MRS. GOLDWATER, 84, EDUCATION LEADER | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/wheat-council-action-world-group-to-seek-parley-leading-to-new-pact.html | WHEAT COUNCIL ACTION; World Group to Seek Parley Leading to New Pact | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/inquiry-to-start-in-ship-collision-federal-study-of-east-river.html | INQUIRY TO START IN SHIP COLLISION; Federal Study of East River Crash Will Begin Today -Tanker Is Abandoned | True | By George Horne | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/yanks-down-white-sox-on-sieberns-solo-homer-in-seventh-before-26535.html | Yanks Down White Sox on Siebern's Solo Homer in Seventh Before 26,535; BOMBERS' DITMAR SAVES 4-3 VICTORY He Halts White Sox in Last 2 Innings to Help Kucks of Yankees Win No. 6 | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/japanese-specialty-store-to-open-on-fifth-avenue.html | Japanese Specialty Store To Open on Fifth Avenue | True | By Gloria Emerson | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/recreation-center-sold.html | Recreation Center Sold | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/circle-t-rodeo-to-open.html | Circle T Rodeo to Open | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/chicago-district-sets-bond-issue-sanitary-water-unit-to-sell-15.html | CHICAGO DISTRICT SETS BOND ISSUE; Sanitary Water Unit to Sell 15 Million Serial Liens -- Other Municipal Loans | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/heads-hospital-council.html | Heads Hospital Council | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/john-a-grier.html | JOHN A. GRIER | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/expresidents-bill-house-group-votes-pensions-and-free-mail.html | EX-PRESIDENTS BILL; House Group Votes Pensions and Free Mail Privileges | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/city-products-picks-chief.html | City Products Picks Chief | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/house-vote-on-farm-bill.html | House Vote on Farm Bill | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/psychiatrist-kills-another.html | Psychiatrist Kills Another | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/cards-top-pirates-6-2.html | Cards Top Pirates, 6 -- 2 | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/de-mille-definitely-improved.html | De Mille 'Definitely Improved' | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/de-gaulle-halts-2-critical-papers-pro-mendes-france-and-leftist.html | DE GAULLE HALTS 2 CRITICAL PAPERS; Pro - Mendes - France and Leftist Weeklies Seized DE GAULLE STOPS 2 CRITICAL PAPERS | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/ceylon-eases-press-curb.html | Ceylon Eases Press Curb | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/output-of-lumber-declined-in-week.html | OUTPUT OF LUMBER DECLINED IN WEEK | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/l-a-katz-weds-judith-horowitz-in-new-haven-medical-student-here-and.html | L. A. Katz Weds Judith Horowitz In New Haven; Medical Student Here and Sarah Lawrence Alumna Married | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/library-plan-in-test-u-s-receives-grant-to-try-central-cataloging.html | LIBRARY PLAN IN TEST; U. S. Receives Grant to Try Central Cataloguing Idea | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/air-agency-law-this-year-seen-commerce-official-predicts-creation.html | AIR AGENCY LAW THIS YEAR SEEN; Commerce Official Predicts Creation of New Federal Unit at This Session | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/phil-pheffer-actor-on-stage-and-tv-39.html | PHIL PHEFFER, ACTOR ON STAGE AND TV, 39 | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/house-unit-urges-5-to-stay-on-inquiry.html | HOUSE UNIT URGES 5 TO STAY ON INQUIRY | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/policy-poll-is-set-by-reform-rabbis-conference-requests-views-of.html | POLICY POLL IS SET BY REFORM RABBIS; Conference Requests Views of Members on Easing Church-State Stand | True | By George Dugansspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/work-under-way-on-a-e-c-center-argonne-laboratory-facility-to-try.html | WORK UNDER WAY ON A. E. C. CENTER; Argonne Laboratory Facility to Try to Tame Plutonium for Peaceful Uses | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/democrats-await-hartford-parley-convention-starts-today-dodd-and.html | DEMOCRATS AWAIT HARTFORD PARLEY; Convention Starts Today - Dodd and Bowles Lead in Senatorial Contest | True | By Richard H. Parkespecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/court-building-eyed-cashmore-would-demolish-old-brooklyn-structure.html | COURT BUILDING EYED; Cashmore Would Demolish Old Brooklyn Structure | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/wheat-options-up-34-to-78c-a-bushel-export-mill-buying-news-factors.html | WHEAT OPTIONS UP 3/4 TO 7/8C A BUSHEL; Export, Mill Buying News Factors -- Other Grains, Soybeans Are Mixed | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/charles-h-meyer.html | CHARLES H. MEYER | True | Special to The New York Times. _ | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/robert-morris01n-an-architegti-88-i-former-captain-of-harlem.html | ROBERT MORRIS01N, AN ARCHITEGTi 88; i Former Captain of Harlem Wheelmen Dies -Set Record on Bridge With Bicycle | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/teacher-shortage-in-britain.html | Teacher Shortage in Britain | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/atlantic-is-due-liner-may-face-pickets-on-her-return-today-new.html | ATLANTIC IS DUE; Liner May Face Pickets on Her Return Today -- New Passenger Record | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/zelano-quits-motormens-union-fought-plan-for-twu-merger.html | Zelano Quits Motormen's Union; Fought Plan for T.W.U. Merger | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/miss-susan-lee-ziman-fiancee-of-lieutenant.html | Miss Susan Lee Ziman Fiancee of Lieutenant | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/mrs-saltzman-has-child.html | Mrs. Saltzman Has Child | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/albert-judson-shaw.html | ALBERT JUDSON SHAW | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/commodities-index-shows-slight-rise.html | COMMODITIES INDEX SHOWS SLIGHT RISE | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/stern-note-sent-on-9-held-by-reds-u-s-tells-soviet-of-grave-concern.html | STERN NOTE SENT ON 9 HELD BY REDS; U. S. Tells Soviet of 'Grave Concern' About Soldiers Seized in East Germany U. S. STIFFENS BIDS ON NINE ARMY MEN | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/legislation-to-help-sports.html | Legislation to Help Sports | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/beirut-braces-for-attack-embassy-tells-americans-stay-off-streets.html | Beirut Braces for Attack;; Embassy Tells Americans Stay Off Streets Today -- Observer Wounded BEIRUT EXPECTS MAJOR UPRISING | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/world-bank-renames-black.html | World Bank Renames Black | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/penney-buys-westport-estate.html | Penney Buys Westport Estate | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/iraq-curbs-foreigners-travel.html | Iraq Curbs Foreigners Travel | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/hoffa-is-linked-to-indiana-fix-raddock-pleads-the-fifth-to.html | HOFFA IS LINKED TO INDIANA 'FIX'; Raddock Pleads the Fifth to Queries on Conspiracy in Highway Land Case | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/alco-financing-set.html | Alco Financing Set | True | | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/harriman-to-aid-july-u-j-a-drive-meets-nelson-rockefeller-in-behalf.html | HARRIMAN TO AID JULY U. J. A. DRIVE; Meets Nelson Rockefeller in Behalf of Fund but Does Not Talk Politics | True | By Irving Spiegel | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/fashion-tip.html | Fashion Tip | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/investigating-city-deals.html | Investigating City Deals | True | WILLIAM EHRENFREIS | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/housing-bias-fought-liberties-union-asks-ban-on-u-s-aid-in.html | HOUSING BIAS FOUGHT; Liberties Union Asks Ban on U. S. Aid in Restricted Sales | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/arnold-palmer-takes-2stroke-lead-in-pine-hollow-golf-pacesetter.html | Arnold Palmer Takes 2-Stroke Lead in Pine Hollow Golf; PACE-SETTER GETS COURSE-RECORD 66 Palmer Five Under Par in Charity Golf -- Harrison, Bernardin Card 68's | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/10-counts-denied-by-schoolfield-tennessee-senate-drops-2.html | 10 COUNTS DENIED BY SCHOOLFIELD; Tennessee Senate Drops 2 Impeachment Charges -- Judge Scores Accusers | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/alaska-bill-hits-a-snag-in-senate-commonwealth-role-asked-by.html | ALASKA BILL HITS A SNAG IN SENATE; Commonwealth Role Asked by Monroney -- Moves to Limit Debate Rejected | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/front-page-1-no-title-at-unusual-white-house-meeting-he-says.html | Front Page 1 -- No Title; At Unusual White House Meeting, He Says 'Virtually' All Testimony by Lawyer Is in Some Way False Adams Scores Charges by Fox As 'Preposterous and Malicious' | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/jones-laughlin-starts-continuousweld-pipe-mill.html | Jones & Laughlin Starts Continuous-Weld Pipe Mill | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/addicts-barred-at-rikers-island-mrs-kross-stops-voluntary.html | ADDICTS BARRED AT RIKERS ISLAND; Mrs. Kross Stops Voluntary Commitments -- Murtagh Calls Action 'Inhumane' BOTH ASSAIL STATUTES Commissioner Cites Lack of Facilities and Urges U. S. to Build a Hospital | True | By Jack Roth | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/pope-blesses-u-s-musicians.html | Pope Blesses U. S. Musicians | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/afghan-defends-independent-aim-his-country-needs-both-soviet-and-u.html | AFGHAN DEFENDS 'INDEPENDENT' AIM; His Country Needs Both Soviet and U. S. Aid, Daud Says in Washington Talk | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/the-screen-indiscreet-film-at-music-hall-is-airy-as-a-souffle.html | The Screen: 'Indiscreet'; Film at Music Hall Is Airy as a Souffle | True | By A. H. Weiler | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/aclu-meeting-shifts-tulane-provides-hall-after-loyola-backs-out.html | A.C.L.U. MEETING SHIFTS; Tulane Provides Hall After Loyola Backs Out | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/exbanker-arrested-new-hampshire-man-68-held-in-juggling-of-accounts.html | EX-BANKER ARRESTED; New Hampshire Man, 68, Held in Juggling of Accounts | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/worker-escapes-death-as-brick-wall-topples.html | Worker Escapes Death As Brick Wall Topples | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dr-taubensghlag-of-warsaw-u-77-law-in-egypt-dies-had-lectured-at.html | DR. TAUBENSGHLAG OF WARSAW U., 77; Law in Egypt Dies -Had Lectured at Columbia | True | | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/nuclear-war-tied-to-propaganda-use.html | NUCLEAR WAR TIED TO PROPAGANDA USE | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dr-john-van-bylevelt.html | DR. JOHN VAN BYLEVELT | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/teachers-protest-in-japan.html | Teachers Protest in Japan | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/brownforman-reports-net-off-distillers-profit-for-year-at-187-a.html | BROWN-FORMAN REPORTS NET OFF; Distiller's Profit for Year at $1.87 a Share, Against $1.97 -- Sales Down COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/u-n-body-notes-world-trade-dip-economic-commission-says-the-u-s.html | U. N. BODY NOTES WORLD TRADE DIP; Economic Commission Says the U. S. Recession Has Touched Off Decline RUSSIAN GAIN REPORTED Output Above Forecasts -West Europe Production is Found Stagnated | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/big-tobacco-purchaser-elects-new-president.html | Big Tobacco Purchaser Elects New President | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/the-vikings-coming-in-from-the-sea.html | The Vikings Coming In From the Sea | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/blockfront-sold-on-third-avenue-investor-gets-9-buildings-between.html | BLOCKFRONT SOLD ON THIRD AVENUE; Investor Gets 9 Buildings Between 18th and 19th Sts. -- 14th St. Parcel Bought | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/ny-central-loss-continued-in-may-drop-in-gross-despite-cost-cuts.html | N.Y. CENTRAL LOSS CONTINUED IN MAY; Drop in Gross, Despite Cost Cuts, Brings Five-Month Deficit to $24,590,550 RAILROADS ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/orioles-harshman-subdues-tigers-20.html | ORIOLES' HARSHMAN SUBDUES TIGERS, 2-0 | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/guild-pickets-halt-returning-drivers.html | GUILD PICKETS HALT RETURNING DRIVERS | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/two-italian-parties-agree-on-a-program.html | TWO ITALIAN PARTIES AGREE ON A PROGRAM | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/bishop-jan-hanssin.html | BISHOP' JAN HANSSIN | True | BY Religious News Service. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/treatment-extends-the-life-of-fabrics.html | TREATMENT EXTENDS THE LIFE OF FABRICS | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/heads-carleton-college-unit.html | Heads Carleton College Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/tunis-holds-10-for-past-ti.html | Tunis Holds 10 for Past Ti | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/carrier-brings-jets-to-danes.html | Carrier Brings Jets to Danes | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/plaque-commemorates-treaty.html | Plaque Commemorates Treaty | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/handshake-opens-new-dock-peace-bradley-of-i-l-a-and-hall-of.html | HANDSHAKE OPENS NEW DOCK 'PEACE'; Bradley of I. L. A. and Hall of Seafarers Reach Terms -- Test Comes Today | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/capitol-here-picketed-musicians-protest-recording-of-film-score.html | CAPITOL HERE PICKETED; Musicians Protest Recording of Film Score Abroad | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/russians-leaving-rumania.html | Russians Leaving Rumania | True | | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/conferees-doom-3-freight-tax-senate-approves-house-is-expected-to.html | CONFEREES DOOM 3% FREIGHT TAX; SENATE APPROVES; House Is Expected to Pass Compromise Bill Today -- Travel Levy Stays CONFEREES DOOM 3% FREIGHT TAX | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/title-fight-approved-california-board-sanctions-heavyweight-bout.html | TITLE FIGHT APPROVED; California Board Sanctions Heavyweight Bout Aug. 18 | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/french-ban-u-s-film-refuse-showing-of-paths-of-glory-in-berlin.html | FRENCH BAN U. S. FILM; Refuse Showing of 'Paths of Glory' in Berlin Sector | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/tv-reports-prices-in-brokers-offices.html | TV REPORTS PRICES IN BROKERS OFFICES | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/hard-core-is-cited-in-setback-on-bias.html | 'HARD CORE' IS CITED IN SETBACK ON BIAS | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/the-soviets-and-geneva.html | The Soviets and Geneva | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/sidelights-treasury-bonds-stage-rally.html | Sidelights; Treasury Bonds Stage Rally | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/carolyn-louise-brown-to-be-bride-in-august.html | Carolyn Louise Brown To Be Bride in August | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/retired-general-in-tanker-crash-ginsburgh-was-on-staffs-of-4.html | RETIRED GENERAL IN TANKER CRASH; Ginsburgh Was on Staffs of 4 Defense Chiefs -Air Leader Aboard | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/science-seminars-scheduled.html | Science Seminars Scheduled | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/a-vital-fifty-five-feet.html | A Vital Fifty-five Feet | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/square-manhole-cover-may-fit-citys-needs.html | Square Manhole Cover May Fit City's Needs | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/eisenhower-hails-u-n-in-message-to-congress-he-cites-achievements.html | EISENHOWER HAILS U. N.; In Message to Congress, He Cites Achievements in '57 | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/arcaro-scores-on-fleet-feet-restless-wind-and-questar-at-belmont.html | Arcaro Scores on Fleet Feet, Restless Wind and Questar at Belmont Park; FAVORED JESTER 2D IN MILE RACE Loses by Length and a Half to Fleet Feet -- Restless Wind Triumphs Easily | True | By Joseph C. Nichols | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/mrs-guy-w-gordon.html | MRS. GUY W. GORDON | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/course-is-influential-carnegie-pupils-still-talking-after-twoday.html | COURSE IS INFLUENTIAL; Carnegie Pupils Still Talking, After Two-Day Bus Trip | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/new-fire-in-womens-prison.html | New Fire in Women's Prison | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/creative-design-of-many-nation-in-new-locatio.html | Creative Design Of Many Nation In New Locatio | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/rain-cools-city-after-868-high-gusty-winds-bend-trees-and-loosen.html | RAIN COOLS CITY AFTER 86.8 HIGH; Gusty Winds Bend Trees and Loosen Signs in Half-hour Cloudburst | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/wheaton-college-to-gain.html | Wheaton College to Gain | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/tokyo-guards-stand-aside.html | Tokyo Guards Stand Aside | True | | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/bus-depot-fight-may-go-to-court-greyhounds-counsel-says-company-is.html | BUS DEPOT FIGHT MAY GO TO COURT; Greyhound's Counsel Says Company Is Determined to Get Public Hearing | True | By Paul Crowell | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/subsidy-is-in-works-for-new-haven-line.html | SUBSIDY IS IN WORKS FOR NEW HAVEN LINE | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/giants-contract-approved.html | Giants' Contract Approved | | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/harvard-names-2-professors.html | Harvard Names 2 Professors | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/james-p-hanley.html | JAMES P. HANLEY | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/oil-concern-set-to-buy-norbute-crescent-petroleum-would-run.html | OIL CONCERN SET TO BUY NORBUTE; Crescent Petroleum Would Run Electronics Company as Wholly Owned Unit | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/benjamin-arp.html | BENJAMIN ARP | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/city-teachers-pay-honor-to-rickover.html | CITY TEACHERS PAY HONOR TO RICKOVER | | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/giants-4-in-8th-win.html | Giants' 4 in 8th Win | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/germans-cut-soviet-tour.html | Germans Cut Soviet Tour | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/vanguard-program-to-be-reconsidered.html | VANGUARD PROGRAM TO BE RECONSIDERED | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/u-s-tells-moscow-atom-talk-goals-remain-as-agreed-says-experts-will.html | U. S. TELLS MOSCOW ATOM TALK GOALS REMAIN AS AGREED; Says Experts Will Be Ready in Geneva Tuesday to Map Checks on Test Ban SOVIET PLAN UNCERTAIN Washington Officials Split on Whether Russians Will Attend Conference U. S. STANDS FIRM ON GENEVA PARLEY | | By E. W. Kenworthyspecial To The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/queens-will-get-a-2year-college-estimate-boards-approval-assures.html | QUEENS WILL GET A 2-YEAR COLLEGE; Estimate Board's Approval Assures One Such School to Each City Borough | True | By Charles G. Bennett | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/2-canadian-frigates-arrive.html | 2 Canadian Frigates Arrive | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/hoover-honored-by-rotary-club-city-group-gives-a-scroll-to.html | HOOVER HONORED BY ROTARY CLUB; City Group Gives a Scroll to Ex-President for His 'Devotion to Duty' | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/holovachka-declines-comment.html | Holovachka Declines Comment | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/miss-decozen-duo-wins-links-title-baldwin-and-sisterinlaw-post-70.html | MISS DECOZEN DUO WINS LINKS TITLE; Baldwin and Sister-in-Law Post 70 to Beat Orcutts in Metropolitan Event | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/ortiz-to-oppose-busso-at-garden-lightweight-bout-tops-card-tonight.html | ORTIZ TO OPPOSE BUSSO AT GARDEN; Lightweight Bout Tops Card Tonight That Includes 3 Ten-Round Events | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/both-are-picked-up-at-lawyers-office-here-singer-plans-london-trip.html | Both Are Picked Up at Lawyer's Office Here -- Singer Plans London Trip for Series of Engagements in 2 Weeks | True | By David Anderson | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/steel-scrap-44-in-chicago.html | Steel Scrap $44 in Chicago | True | | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/delgado-pushes-lisbon-protest-loser-gives-list-of-alleged-election.html | DELGADO PUSHES LISBON PROTEST; Loser Gives List of Alleged Election Irregularities to Retiring President | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/frank-t-woodruff.html | FRANK T. WOODRUFF | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/transit-body-maps-cut-in-conductors-conductors-face-subway-cutback.html | Transit Body Maps Cut in Conductors; CONDUCTORS FACE SUBWAY CUT-BACK | True | By Stanley Levey | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/soviet-sees-threat-to-peace.html | Soviet Sees Threat to Peace | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/child-to-mrs-john-ewing.html | Child to Mrs. John Ewing | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/adventist-unit-elects-philippine-aide-will-be-head-of-atlantic.html | ADVENTIST UNIT ELECTS; Philippine Aide Will Be Head of Atlantic Conference | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/candidates-to-debate-two-meetings-set-in-g-o-p-congress-contest.html | CANDIDATES TO DEBATE; Two Meetings Set in G. O. P. Congress Contest | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/patterson-scales-a-lonely-height-champion-finds-man-at-summit-lives.html | Patterson Scales a Lonely Height; Champion Finds Man at Summit Lives in Endless Solitude | True | By Gay Talese | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/pietrangeli-anderson-nielsen-and-schmidt-among-victors-at-wimbledon.html | Pietrangeli, Anderson, Nielsen and Schmidt Among Victors at Wimbledon; ITALIAN PUTS OUT AYALA, 6-4, 6-4, 6-3 Pietrangeli Defeats Seeded Rival -- Patty, Mulloy and Miss Gibson, U. S., Win | True | By Fred Tupperspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/graduation-finest-hour-of-six-years.html | 'Graduation' Finest Hour Of Six Years | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/korea-duty-set-at-13-months.html | Korea Duty Set at 13 Months | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/hit-parade-adds-johnny-desmond-dorothy-collins-may-return-to-tv.html | 'HIT PARADE' ADDS JOHNNY DESMOND; Dorothy Collins May Return to TV Series -- Producer Quits 'U. S. Steel Hour' | True | By Richard F. Shepard | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/cape-gold-shares-are-up-in-london-industrials-again-lose-a-few.html | CAPE GOLD SHARES ARE UP IN LONDON; Industrials Again Lose a Few Pennies but Oils, Dollar Stocks Rise | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/walter-f-reiss-66-former-con-ed-aide.html | WALTER F. REISS, 66, FORMER CON ED AIDE | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/tito-to-ask-west-for-more-credit-yugoslav-parliament-is-told.html | TITO TO ASK WEST FOR MORE CREDIT; Yugoslav Parliament Is Told Belgrade Will Turn to the 'Other Side' for Aid | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/mackinac-fete-begins-3day-michigan-celebration-marks-bridge.html | MACKINAC FETE BEGINS; 3-Day Michigan Celebration Marks Bridge Dedication | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/matthews-cacace.html | Matthews -- Cacace | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/car-price-tag-bill-goes-to-president.html | CAR PRICE TAG BILL GOES TO PRESIDENT | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/3-in-notre-dame-posts-vice-presidents-and-religious-leader-are.html | 3 IN NOTRE DAME POSTS; Vice Presidents and Religious Leader Are Appointed | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/triton-loses-suit.html | Triton Loses Suit | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/heavy-july-4-traffic-seen.html | Heavy July 4 Traffic Seen | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/fire-sweeps-b52-bomber.html | Fire Sweeps B-52 Bomber | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/red-techniques-sought.html | Red Techniques Sought | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/braves-defeated-by-dodgers-4-to-1-drysdale-hurls-eighthitter-clouts.html | BRAVES DEFEATED BY DODGERS, 4 TO 1; Drysdale Hurls Eight-Hitter, Clouts Homer -- Giants Subdue Redlegs, 5-1 | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/u-s-backs-right-to-picket-soviet-tells-russians-u-n-office.html | U. S. BACKS RIGHT TO PICKET SOVIET; Tells Russians' U. N. Office Constitution Guarantees 'Peaceful Assembly' | True | By Kathleen Teltschspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/new-passenger-record.html | New Passenger Record | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/deportable-alien-asks-aid-of-courts.html | DEPORTABLE ALIEN ASKS AID OF COURTS | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/vice-president-named-by-van-strum-towne.html | Vice President Named By Van Strum & Towne | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/advertising-airlines-agency-is-taken-over.html | Advertising Airline's Agency Is Taken Over | True | By Carl Spielvogel | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/civil-defense-aid-wins-house-passes-bill-extending-presidents-power.html | CIVIL DEFENSE AID WINS; House Passes Bill Extending President's Power in Crisis | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/backs-track-age-limit-meyner-would-continue-to-bar-children-from.html | BACKS TRACK AGE LIMIT; Meyner Would Continue to Bar Children From Races | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/miss-wrights-74-paces-open-golf-miss-jameson-miss-suggs-mrs-pung.html | MISS WRIGHT'S 74 PACES OPEN GOLF; Miss Jameson, Miss Suggs, Mrs. Pung Are a Stroke Back in U. S. Tourney | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/poll-here-lost-by-bridges-union-west-coast-chiefs-attempt-to.html | POLL HERE LOST BY BRIDGES UNION; West Coast Chief's Attempt to Penetrate Port Area Is Balked at Coffee Plant | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/first-university-for-nepal.html | First University for Nepal | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/sales-in-this-area-off-7.html | Sales in This Area Off 7% | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/soviet-crew-lands-in-shetlands-to-hunt-deserter-from-trawler.html | Soviet Crew Lands in Shetlands To Hunt Deserter From Trawler; Fugitive Eludes 30 Pursuers to Haven -- Red Incursion May Be Protested SOVIET CREWMEN HUNT DESERTER | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/british-circulation-up-notes-rise-u4318000-to-u2038309000-total.html | BRITISH CIRCULATION UP; Notes Rise u4,318,000 to u2,038,309,000 Total | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/birdie-by-rodgers-sets-back-beman-houston-player-wins-on-18th-green.html | BIRDIE BY RODGERS SETS BACK BEMAN; Houston Player Wins on 18th Green in N.C.A.A. Golf -Wettlaufer Eliminated | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/oreilly-hanan.html | O'Reilly -- Hanan | True | | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/house-groups-cuts-aid-fund-sharply-482million-reduction-voted-by.html | HOUSE GROUPS CUTS AID FUND SHARPLY; 482-Million Reduction Voted by Subcommittee Despite a Warning From Dulles | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/west-german-bank-cuts-discount-rate-from-35-to-3-bank-rate-is-cut.html | West German Bank Cuts Discount Rate From 3.5 to 3%; BANK RATE IS CUT IN WEST GERMANY | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/poole-gains-in-badminton.html | Poole Gains in Badminton | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/canada-offers-soviet-amends.html | Canada Offers Soviet Amends | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/honor-policeman-admits-to-thefts-says-he-looted-27000-from-two.html | HONOR POLICEMAN ADMITS TO THEFTS; Says He Looted $27,000 From Two Headquarters HONOR POLICEMAN ADMITS TO THEFTS | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/12-in-state-get-fulbright-aid.html | 12 in State Get Fulbright Aid | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/church-youth-groups-elect.html | Church Youth Groups Elect | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/workmens-board-to-move.html | Workmen's Board to Move | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/peiping-condemns-tito-as-turncoat-paper-says-chinese-reds-are-proud.html | PEIPING CONDEMNS TITO AS 'TURNCOAT'; Paper Says Chinese Reds Are Proud of the 'Crazy' Attacks by Yugoslavs | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/sister-mary-norberta.html | SISTER MARY NORBERTA | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/womens-tennis-is-put-off.html | Women's Tennis Is Put Off | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dakota-count-stopped-langers-victory-so-decisive-primary-tabulation.html | DAKOTA COUNT STOPPED; Langer's Victory So Decisive Primary Tabulation Is Halted | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/cotton-continues-irregular-moves-prices-3-points-off-to-17-up-new.html | COTTON CONTINUES IRREGULAR MOVES; Prices 3 Points Off to 17 Up -- New Crop October and December Are Strongest | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/labor-and-business-clash-on-pensions.html | LABOR AND BUSINESS CLASH ON PENSIONS | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/indias-jute-industry-to-use-metric-system.html | India's Jute Industry To Use Metric System | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/u-n-group-defeats-ban-on-atom-tests.html | U. N. GROUP DEFEATS BAN ON ATOM TESTS | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/store-sales-take-a-9-fall-in-week-only-atlanta-kansas-city-areas.html | STORE SALES TAKE A 9% FALL IN WEEK; Only Atlanta, Kansas City Areas Show a Rise -Volume Off 7% Here | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dam-sale-defeats-jean-laird-in-feature-trot-at-westbury-rouse-in.html | Dam Sale Defeats Jean Laird In Feature Trot at Westbury; Rouse in Sulky as Gelding Captures $8,000 Race in Mud and Pays $9.10 | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/atlanta-gas-light-is-offering-rights.html | ATLANTA GAS LIGHT IS OFFERING RIGHTS | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/lebanese-rebel-defies-un-force-expects-outside-assistance-if-police.html | LEBANESE REBEL DEFIES U.N. FORCE; Expects Outside Assistance if Police Unit Enters Mideast Struggle | True | By Richard P. Huntspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/rev-charles-k-imbrie.html | REV. CHARLES K. IMBRIE | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/rome-film-posters-immoral.html | Rome Film Posters Immoral | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/i-b-m-aides-made-officers.html | I. B. M. Aides Made Officers | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/reserve-officers-ask-job-contracts.html | RESERVE OFFICERS ASK JOB CONTRACTS | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/new-zealand-taxes-up.html | New Zealand Taxes Up | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/un-chief-finds-progress-hammarskjold-reports-observation-group-is.html | U.N. Chief Finds Progress; Hammarskjold Reports Observation Group Is Off to Good Start U. N. Chief Reports a Good Start By Observer Teams in Lebanon | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/educator-scores-teacher-training-calls-for-a-drastic-overhaul-to.html | EDUCATOR SCORES TEACHER TRAINING; Calls for a Drastic Overhaul to Raise Academic Level From Top to Bottom | True | By Leonard Buderspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/gen-cates-scores-bill-on-pentagon-exhead-of-marines-fears-corps.html | GEN. CATES SCORES BILL ON PENTAGON; Ex-Head of Marines Fears Corps Would Disappear Under Reorganization | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/nixon-supports-lawmaker-calls-sees-congressmens-duty-to-appeal-to.html | NIXON SUPPORTS LAWMAKER CALLS; Sees Congressmen's Duty to Appeal to Agencies on Behalf of Constituents | True | By John H. Fentonspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/defense-study-gets-138000.html | Defense Study Gets $138,000 | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/goldfine-put-customers-first-fox-tells-inquiry.html | Goldfine Put Customers First, Fox Tells Inquiry | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/new-state-traffic-laws.html | New State Traffic Laws | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/germans-sentence-2-as-spies.html | Germans Sentence 2 as Spies | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/ramapos-will-miss-abe-stern-retiring-as-police-chief-at-70.html | Ramapos Will Miss Abe Stern, Retiring as Police Chief at 70 | True | By Ira Henry Freemanspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dominican-exile-cites-kidnap-plot-ornes-says-he-was-target-of.html | DOMINICAN EXILE CITES KIDNAP PLOT; Ornes Says He Was Target of Conspiracy Similar to That in Galindez Theory | True | By Peter Kihss | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/joanna-cochrane-wed-to-george-harris-jr.html | Joanna Cochrane Wed To George Harris Jr. | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/aid-to-red-nations-opposed.html | Aid to Red Nations Opposed | True | JOHN TAYLOR | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/variety-is-major-charm-of-cruise-around-long-island-route-is-marked.html | Variety Is Major Charm of Cruise Around Long Island; Route Is Marked by Channels', Inlets and Beaches | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/elizabeth-lamont-aideeof-ywca-75.html | ELIZABETH LAMONT, AIDEEOF Y.W.C.A., 75 | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/u-s-aplant-plan-is-hit-by-coal-man.html | U. S. A-PLANT PLAN IS HIT BY COAL MAN | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/enduring-commissioner.html | Enduring Commissioner | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288569 | B00000718756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/moiseyev-gross-may-set-record-soviet-dancers-to-end-tour-tomorrow.html | MOISEYEV GROSS MAY SET RECORD; Soviet Dancers to End Tour Tomorrow With $1,600,000 in Box-Office Receipts | True | By John Martin | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/560-in-a-a-u-junior-track.html | 560 in A. A. U. Junior Track | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/seminary-plans-move-niagara-u-mission-to-shift-to-the-albany.html | SEMINARY PLANS MOVE; Niagara U. Mission to Shift to the Albany Diocese | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/integration-delay-set-dallas-bars-change-in-school-segregation-in.html | INTEGRATION DELAY SET; Dallas Bars' Change in School Segregation in the Fall | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/matthew-i-smith.html | MATTHEW I. SMITH | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/negotiations-halt-in-brewery-dispute.html | NEGOTIATIONS HALT IN BREWERY DISPUTE | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/gross-up-net-off-at-general-phone.html | GROSS UP, NET OFF AT GENERAL PHONE | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/canoe-brook-pair-first-sanderson-mitchell-capture-jersey.html | CANOE BROOK PAIR FIRST; Sanderson - Mitchell Capture Jersey Pro-President Gosf | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/labor-racketeer-sentenced.html | Labor Racketeer Sentenced | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/connollys-show-way-hal-and-wife-capture-tests-in-finnish-track-meet.html | CONNOLLYS SHOW WAY; Hal and Wife Capture Tests in Finnish Track Meet | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/school-milk-bill-voted.html | School Milk Bill Voted | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/hungarian-lutheran-bishop-ousted-long-at-odds-with-communist-regime.html | Hungarian Lutheran Bishop Ousted; Long at Odds With Communist Regime | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/red-china-ousts-4-officials.html | Red China Ousts 4 Officials | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/directors-of-the-bank-of-north-america-and-commercial-state-approve.html | Directors of the Bank of North America And Commercial State Approve Merger | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/statement-by-choate.html | Statement by Choate | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/reactor-is-ready-for-rocket-tests-aec-set-for-first-ground-trial-of.html | REACTOR IS READY FOR ROCKET TESTS; A.E.C. Set for First Ground Trial of Unit Pointing to an Atom-Fueled Missile | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/ousted-teacher-to-appeal.html | Ousted Teacher to Appeal | True | Special to The New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/miss-shephard-bruce-a-norris-married-here-exstudent-at-stanford-and.html | Miss Shephard, Bruce A. Norris Married Here; Ex-Student at Stanford and '45 Yale Graduate Wed at River Club | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/accord-reached-on-atomsharing-joint-committee-plan-curbs-secrets.html | ACCORD REACHED ON ATOM-SHARING; Joint Committee Plan Curbs Secrets for NATO Allies Other Than Britain | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-27 | 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/another-vanguard-failure.html | Another Vanguard Failure | True | | 1986-04-02 | RE0000288569 | B00000718756 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/hungary-defies-inquiry-by-u-n-spokesman-denounces-call-for.html | HUNGARY DEFIES INQUIRY BY U. N.; Spokesman Denounces Call for Information About Nagy Execution | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/haydn-scores-to-be-issued.html | Haydn Scores to Be Issued | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/house-approves-bill-to-assist-railroads.html | House Approves Bill To Assist Railroads | True | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/prague-says-west-increases-spying-interior-minister-maintains-he.html | PRAGUE SAYS WEST INCREASES SPYING; Interior Minister Maintains He Has Proof of Rise in Intelligence Activity | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/2-soviet-aides-fly-to-defection-scene.html | 2 SOVIET AIDES FLY TO DEFECTION SCENE | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/marriage-in-jersey-for-miss-humphrey.html | Marriage in Jersey For Miss Humphrey | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/injured-actor-wins-49000.html | Injured Actor Wins $49,000 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bus-rider-loses-segregation-suit-federal-court-panel-finds-lack-of.html | BUS RIDER LOSES SEGREGATION SUIT; Federal Court Panel Finds Lack of Real Interest on Memphis Negro's Part | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/flsk-expects-talks-to-start.html | Flsk Expects Talks to Start | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/busso-beats-ortiz-on-split-decision-astorian-hands-first-pro-loss.html | BUSSO BEATS ORTIZ ON SPLIT DECISION; Astorian Hands First Pro Loss to Puerto Rican Foe in Fast Garden Bout | | By Joseph M. Sheehan | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/times-reporter-honored.html | Times Reporter Honored | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/braun-shoots-holeinone.html | Braun Shoots Hole-in-One | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/alcorn-joins-nixon-in-defending-calls.html | ALCORN JOINS NIXON IN DEFENDING CALLS | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/adventists-act-on-tv-vote-to-strengthen-work-in-radio-and.html | ADVENTISTS ACT ON TV; Vote to Strengthen Work in Radio and Television | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/82000-in-state-health-plan.html | 82,000 in State Health Plan | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/kroger-registers-12-rise-in-profit-food-chains-earnings-in-24-weeks.html | KROGER REGISTERS 12% RISE IN PROFIT; Food Chain's Earnings in 24 Weeks Increased to $2.55 a Share, From $2.28 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/scofflaw-sent-to-jail-son-of-red-chinese-general-begins-205day-term.html | SCOFFLAW SENT TO JAIL; Son of Red Chinese General Begins 205-Day Term | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/10-americans-are-seized-in-raid-by-rebels-in-cuba-two-canadians.html | 10 Americans Are Seized In Raid by Rebels in Cuba; Two Canadians, Food, Drugs and Trucks Also Taken at Big Mining Project -- Kidnapping Called Retaliation 10 U.S. Mining Kidnapped By a Big Rebel Force in Cuba | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/national-air-safety-unit-takes-over-navys-flight-base-at-atlantic.html | National Air Safety Unit Takes Over Navy's Flight Base at Atlantic City | True | By Kenneth Campbellspecial to the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/high-bail-is-set-in-police-theft-patrolman-who-admits-he-got-30000.html | HIGH BAIL IS SET IN POLICE THEFT; Patrolman Who Admits He Got $30,000 From Offices Is Held in $25,000 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bishop-tells-catholic-lawyers-to-get-advice-on-divorce-cases.html | Bishop Tells Catholic Lawyers To Get Advice on Divorce Cases | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/hemisphere-need-in-schools-cited-interamerican-conference-furthers.html | HEMISPHERE NEED IN SCHOOLS CITED; Inter-American Conference Furthers Cooperation in Teacher Training | True | By Bess Furmanspecial to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/insured-jobless-dip-for-9th-week-113000-drop-reflects-rise-in.html | INSURED JOBLESS DIP FOR 9TH WEEK; 113,000 Drop Reflects Rise in Outdoor Work as Well as Payment Exhaustions | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/dr-wllliamhayes-physician-was-90.html | DR. WILLIAMHAYES, . PHYSICIAN, WAS 90 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/farm-products-prices-fell-35-in-month-ending-halfyear-rise-farm.html | Farm Products' Prices Fell 3.5% In Month, Ending Half-Year Rise; FARM PRICES END SIX MONTHS' RISE | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/annapolis-gets-new-chief.html | Annapolis Gets New Chief | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/free-health-care-for-aged-opposed-a-m-a-joins-dental-group-in.html | FREE HEALTH CARE FOR AGED OPPOSED; A. M. A. Joins Dental Group in Fighting Bill Backed by Physicians Forum | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/ship-has-1401-passengers.html | Ship Has 1,401 Passengers | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/border-trouble-in-cambodia.html | Border Trouble in Cambodia | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/permanent-writ-filed-lederer-agrees-to-injunction-barring-stock.html | PERMANENT WRIT FILED; Lederer Agrees to Injunction Barring Stock Violations | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/exchange-rules-eased-on-the-deutsche-mark.html | Exchange Rules Eased On the Deutsche Mark | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/69-by-sanok-team-wins-jersey-golf-mrs-higgins-shares-gross-prize.html | 69 BY SANOK TEAM WINS JERSEY GOLF; Mrs. Higgins Shares Gross Prize -- Orcutts Second in Mixed Foursomes Event | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/shoemaker-wins-four-gets-consecutive-string-for-second-day-in-row.html | SHOEMAKER WINS FOUR; Gets Consecutive String for Second Day in Row | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/nine-trains-late-here-thousands-delayed-by-tieup-on-new-haven-in.html | NINE TRAINS LATE HERE; Thousands Delayed by Tie-Up on New Haven in Morning | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/tuscaroras-wins-plea-power-authority-restrained-from-clearing.html | TUSCARORAS WINS PLEA; Power Authority Restrained From Clearing Reservation | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/market-edges-up-third-day-in-row-average-up-34-to-28876-drug-food.html | MARKET EDGES UP THIRD DAY IN ROW; Average Up .34 to 288.76 -- Drug, Food and Plane Issues Are Strong RAILS, ALUMINUMS OFF Avco, Servel, Penn-Texas Lead Strong Specialties -- Raytheon Falls Back | True | By Richard Rutter | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bolt-quits-golf-tourney-and-is-fined-500-arnold-palmer-leads-with.html | Bolt Quits Golf Tourney and Is Fined $500; Arnold Palmer Leads With 135; OPEN TITLEHOLDER PLEADS ILLNESS Bolt Leaves After 9 Holes at Pine Hollow -- Palmer Ahead by 3 Strokes | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/radiation-plant-for-food.html | Radiation Plant for Food | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/theodore-h-lightsri-i.html | [THEODORE H. LIGHT[SR'I i | True | Sveclai to e New York Times | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/adams-follows-testimony-and-expedites-3-denials-adams-expedites.html | Adams Follows Testimony And Expedites 3 Denials; ADAMS EXPEDITES REBUTTAL TO FOX | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/fleming-stops-espinosa-in-9th.html | Fleming Stops Espinosa in 9th | True | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/a-tough-afghan.html | A Tough Afghan | True | Mohammed DaudSpecial to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/anna-dares-sets-roosevelt-raceway-record-in-taking-24950-dream-trot.html | Anna Dares Sets Roosevelt Raceway Record in Taking $24,950 Dream Trot; FILLY, 3-4, SCORES WITH 2:03 4/5 MILE Anna Dares Betters Track Mark for 3-Year-Olds -- McColby Runner-Up | True | By Michael Strausssspecial to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/east-river-drive.html | East River Drive | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/this-is-baseball.html | This Is Baseball? | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/state-to-protect-doctors-in-tests.html | STATE TO PROTECT DOCTORS IN TESTS | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/sinkiang-unrest-cited-peiping-paper-tells-of-new-resistance-to-red.html | SINKIANG UNREST CITED; Peiping Paper Tells of New Resistance to Red Rule | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/guiomar-novaes-in-stadium-debut-brazilian-pianist-heard-in.html | GUIOMAR NOVAES IN STADIUM DEBUT; Brazilian Pianist Heard in Beautiful Performance of Schumann Concerto | True | By Harold C. Schonberg | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/soviet-envoy-cites-stand.html | Soviet Envoy Cites Stand | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/missile-unit-fires-its-first-snark.html | Missile Unit Fires Its First Snark | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/2-women-die-in-crash-their-auto-hits-abutment-on-bronx-river.html | 2 WOMEN DIE IN CRASH; Their Auto Hits Abutment on Bronx River Parkway | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/new-alloys-made-by-crucible-steel.html | NEW ALLOYS MADE BY CRUCIBLE STEEL | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/packers-sign-maggard-back.html | Packers Sign Maggard, Back | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/cubs-halt-pirates-31-drabowsky-is-mound-victor-on-eve-of-wedding.html | CUBS HALT PIRATES, 3-1; Drabowsky Is Mound Victor on Eve of Wedding | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/julia-bartholomew-bride-of-bnsign-richard-munn.html | Julia Bartholomew Bride Of Bnsign Richard Munn | True | er_,la.t to The New york Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/dog-lovers-tears-win-chance-to-keep-49-if-she-tidies-home.html | Dog Lover's Tears Win Chance To Keep 49 if She Tidies Home | True | By Philip Benjamin | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/ford-stepup-lifts-car-output-by-96.html | FORD STEP-UP LIFTS CAR OUTPUT BY 9.6% | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/nadir-is-upset-at-chicago.html | Nadir Is Upset at Chicago | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/clogged-courts-and-congress.html | Clogged Courts and Congress | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/conrad-f-schatile.html | CONRAD F. SCHAT.TLE.. | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/teachers-to-study-mathematics-anew.html | TEACHERS TO STUDY MATHEMATICS ANEW | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lodge-reports-to-president.html | Lodge Reports to President | True | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/gains-reported-on-court-reform-chief-judge-conway-says-progress-has.html | GAINS REPORTED ON COURT REFORM; Chief Judge Conway Says Progress Has Been Made on State Reorganization PERSONNEL STUDY MADE Williams Urges 5 Proposals for New Legislation to Liberalize Wiretapping | True | By Russell Porterspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/park-pl-corner-figures-in-deal-5story-business-building-is-at.html | PARK PL. CORNER FIGURES IN DEAL; 5-story Business Building Is at Greenwich St. -- Sale on Suffolk St. | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/u-s-aid-is-denied-for-2-pipelines-o-d-m-finds-the-projects-not.html | U. S. AID IS DENIED FOR 2 PIPELINES; O. D. M. Finds the Projects Not Essential, but Allows a Write-Off Extension | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/carl-kern-stewart.html | CARL KERN STEWART | True | special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/australia-is-viewed-as-drifting-continent.html | Australia Is Viewed As Drifting Continent | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/marguerite-davenporf-wed-in-south-wheaton-alumna-is-bride-in.html | Marguerite Davenporf Wed in South; Wheaton Alumna Is Bride in Richmond of Robert Pratt | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/kennedy-condemns-u-s-policy-drift.html | KENNEDY CONDEMNS U. S. POLICY 'DRIFT' | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/poland-holds-up-u-s-catholic-aid-refuses-to-let-relief-goods-leave.html | POLAND HOLDS UP U. S. CATHOLIC AID; Refuses to Let Relief Goods Leave Docks Until Church Agrees on Distribution | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/marilyn-monroe-cited-called-best-foreign-actress-in-italian-opinion.html | MARILYN MONROE CITED; Called Best Foreign Actress in Italian Opinion Poll | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/editor-says-the-kimono-leads-chemise-in-japan.html | Editor Says the Kimono Leads Chemise in Japan | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/s-l-crisafulli.html | S. L. CRISAFULLI | True | Spectal to The New York Tlmes. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/wiley-against-seaway-shift.html | Wiley Against Seaway Shift | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/text-of-the-joint-united-statesafghan-statement.html | Text of the Joint United States-Afghan Statement | True | By United Press International. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/costa-rica-seeks-world-bank-loan-for-power-dam-costa-rica-seeks.html | Costa Rica Seeks World Bank Loan for Power Dam; COSTA RICA SEEKS WORLD BANK LOAN | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/news-drivers-stay-out-in-philadelphia.html | NEWS DRIVERS STAY OUT IN PHILADELPHIA | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/tigers-top-red-sox-with-rally-7-to-4.html | TIGERS TOP RED SOX WITH RALLY, 7 TO 4 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/us-wary-on-fate-of-gomulka.html | U.S. Wary on Fate of Gomulka | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/g-e-names-high-sales-aide.html | G. E. Names High Sales Aide | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/6-newsmen-dead-in-tanker-crash-victims-also-include-chief-of-sac.html | 6 NEWSMEN DEAD IN TANKER CRASH; Victims Also Include Chief of S.A.C. Unit, Air Expert and Retired General | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mrs-william-hoffmani.html | !MRS. WILLIAM HOFFMANI | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/network-to-offer-stereophonic-show.html | NETWORK TO OFFER STEREOPHONIC SHOW | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/us-cigarette-smokers-are-puffing-to-a-record.html | U.S. Cigarette Smokers Are Puffing to a Record | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/donnelley-secondary-filed.html | Donnelley Secondary Filed | True | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/a-stock-scheme-charged-in-suit-norderketay-shareholders-cite-36.html | A STOCK 'SCHEME' CHARGED IN SUIT; Norder-Ketay Shareholders Cite 36 Company Officials and Lehman Brothers | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/odwyer-here-for-visit-brief-stay-to-include-business-and-pleasure.html | O'DWYER HERE FOR VISIT; Brief Stay to Include Business and Pleasure, No Politics | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/shares-in-london-take-another-dip-wide-falls-in-industrials.html | SHARES IN LONDON TAKE ANOTHER DIP; Wide Falls in Industrials Continue -- Rise in Pound Lifts British Funds | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/phil-page.html | PHIL PAGE | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lodge-stands-on-record.html | Lodge Stands on Record | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lebanese-charge-influx-increases-tell-u-n-infiltration-from-syria.html | LEBANESE CHARGE INFLUX INCREASES; Tell U. N. Infiltration From Syria Continues Despite Presence of Observers | True | By Lindesay Parrottspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/utility-aide-elevated.html | Utility Aide Elevated | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/castros-brother-led-raid.html | Castro's Brother Led Raid | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/wheat-prop-rise-due-support-rate-of-182-a-bushel-on-1958-crop-is.html | WHEAT PROP RISE DUE; Support Rate of $1.82 a Bushel on 1958 Crop Is Indicated | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/golfing-colleen-bars-union-jack-on-blazer.html | Golfing Colleen Bars Union Jack on Blazer | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mme-chiang-hits-help-to-neutrals-warns-in-an-interview-here-that.html | MME. CHIANG HITS HELP TO NEUTRALS; Warns in an Interview Here That World Communism Is on the Offensive | True | By Peter Kihss | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/herbert-swopes-career-tribute-paid-to-his-contribution-to-american.html | Herbert Swope's Career; Tribute Paid to His Contribution to American Journalism | True | JOHN HOHENBERG. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mrs-r-h-rutherfordi.html | !MRS. R. H. RUTHERFORDI | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/big-rail-system-gets-out-of-red-canadian-national-cleared-694000.html | BIG RAIL SYSTEM GETS OUT OF RED; Canadian National Cleared $694,000 for May After 4 Months of Deficits | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/navy-gets-11-bids-on-big-e-as-scrap-offers-already-in-mail-to-bc.html | NAVY GETS 11 BIDS ON 'BIG E' AS SCRAP; Offers Already in Mail to Be Considered, but Lipsett's $561,333 Is Leader | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/strangling-our-railroads.html | Strangling Our Railroads | True | MALCOLM PATTERSON. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/philadelphians-hailed-orchestra-and-ormandy-are-lauded-by-roman.html | PHILADELPHIANS HAILED; Orchestra and Ormandy Are Lauded by Roman Critics | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/british-yacht-scores-rye-helmsman-is-beaten-in-onedesign-series-32.html | BRITISH YACHT SCORES; Rye Helmsman Is Beaten in One-Design Series, 3-2 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/2-apartments-planned-mortgage-deal-is-made-for-22story-newark-units.html | 2 APARTMENTS PLANNED; Mortgage Deal Is Made for 22-Story Newark Units | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/stamford-garden-club-hailed.html | Stamford Garden Club Hailed | True | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/rose-australia-wins-coast-swim-captures-1500meter-freestyle-beating.html | ROSE, AUSTRALIA, WINS COAST SWIM; Captures 1,500-Meter Free-Style, Beating Yamunaka of Japan by Half-Length | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/fox-report-confirmed-new-bedford-publisher-says-he-spoke-for.html | FOX REPORT CONFIRMED; New Bedford Publisher Says He Spoke for Kennedy in '52 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/cotton-futures-mostly-decline-options-fall-8-to-15-points-in-narrow.html | COTTON FUTURES MOSTLY DECLINE; Options Fall 8 to 15 Points in Narrow Trade, but Old Crop July Gains 8 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/tanks-and-missiles-ordered-by-army.html | TANKS AND MISSILES ORDERED BY ARMY | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/de-gaulle-sees-mayor-progress-by-first-of-year-tells-french-in-tv.html | DE GAULLE SEES MAYOR PROGRESS BY FIRST OF YEAR; Tells French in TV Speech Key Issues Will Be Settled or Near Solution Then De Gaulle Predicts Major Gains On French Problems by 1959 | True | By Robert C. Dotyspecial To The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/port-police-graduated-academy-of-bistate-authority-awards-diplomas.html | PORT POLICE GRADUATED; Academy of Bi-State Authority Awards Diplomas to 28 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/senators-reject-2-moves-to-check-alaska-statehood.html | Senators Reject 2 Moves to Check Alaska Statehood | True | By C. P. Trussellspecial To The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/roe-jr-is-slated-to-be-magistrate-dubin-also-may-get-bench-job-in.html | ROE JR. IS SLATED TO BE MAGISTRATE; Dubin Also May Get Bench Job in Mayor's Move to Aid Queens Democrats | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/stevenson-in-copenhagen.html | Stevenson in Copenhagen | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/inquiry-assailed-by-boston-editor-choate-of-heraldtraveler-charges.html | INQUIRY ASSAILED BY BOSTON EDITOR; Choate of Herald-Traveler Charges 'Smear and Run' Tactics in Calling Fox | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/american-motors-head-lauds-s-e-c-for-action-on-wolfson-romney-says.html | American Motors Head Lauds S. E. C. for Action on Wolfson; Romney Says Concern Was Not Aware of Stock Dealings -- Says Profits in Quarter Will Top 5 Million | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/miss-reid-engaged-to-william-s-gray.html | Miss Reid Engaged To William S. Gray | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/u-s-agencies-to-join-study.html | U. S. Agencies to Join Study | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/foreign-affairs-hitting-at-mosquitoes-with-hammers.html | Foreign Affairs; Hitting at Mosquitoes With Hammers | True | By C. L. Sulzberger | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/eisenhower-gets-in-some-golf.html | Eisenhower Gets in Some Golf | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/central-freight-derailed.html | Central Freight Derailed | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/container-plant-sold-inland-trades-general-box-co-stock-for-a.html | CONTAINER PLANT SOLD; Inland Trades General Box Co. Stock for a Factory | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/excerpts-from-foxs-testimony-before-house-unit.html | Excerpts From Fox's Testimony Before House Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lawyer-joins-board-of-fund-for-republic.html | Lawyer Joins Board Of Fund for Republic | True | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bombay-dock-strike-ends.html | Bombay Dock Strike Ends | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/garcia-ends-tour-in-visit-to-studio-philippine-president-feted-by.html | GARCIA ENDS TOUR IN VISIT TO STUDIO; Philippine President Feted by Movie Producers -- No Dubbing for 'Porgy' | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lambeth-parley-draws-anglicans-u-s-episcopal-bishops-to-join-other.html | LAMBETH PARLEY DRAWS ANGLICANS; U. S. Episcopal Bishops to Join Other Prelates This Week at London Opening | True | By Stanley Rowland Jr. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/israel-accuses-jordan-says-2-bathers-were-abducted-amman-denies.html | ISRAEL ACCUSES JORDAN; Says 2 Bathers Were Abducted -- Amman Denies Charge | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/yugoslavs-heard-at-brussels-fair-nations-variety-of-musical.html | YUGOSLAVS HEARD AT BRUSSELS FAIR; Nation's Variety of Musical Expression Underscores Its Spirit of Independence | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/futures-in-cocoa-advance-sharply-options-up-71-to-100-points-on-a.html | FUTURES IN COCOA ADVANCE SHARPLY; Options Up 71 to 100 Points on a Rumor That Brazil Would Sell to Soviet | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/f-c-c-acts-to-balk-tv-withdrawal-pay.html | F. C. C. Acts to Balk TV Withdrawal Pay | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/metals-concern-names-officer.html | Metals Concern Names Officer | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/city-housing-aide-is-cleared-of-misconduct-and-reinstated.html | City Housing Aide Is Cleared Of Misconduct and Reinstated | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/cavan-35-choice-in-delaware-test-eleven-named-for-leonard-richards.html | CAVAN 3-5 CHOICE IN DELAWARE TEST; Eleven Named for Leonard Richards Stakes Today -- Arywa First in Chase | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/navy-plans-deep-dives.html | Navy Plans Deep Dives | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/eisenhower-to-reply-reported-about-to-answer-khrushchevs-charges.html | EISENHOWER TO REPLY; Reported About to Answer Khrushchev's Charges | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/canadian-official-mauled.html | Canadian Official Mauled | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/attracting-better-teachers.html | Attracting Better Teachers | True | MARTIN WOLFSON. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/boswell-sister-critical.html | Boswell Sister 'Critical' | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/more-u-s-aides-sent-to-geneva-moscow-is-still-silent-on-plans-5.html | More U. S. Aides Sent to Geneva; Moscow Is Still Silent on Plans; 5 MORE U. S. AIDES LEAVE FOR GENEVA | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/thayer-martin-tax-official-dies-jersey-commissioner-3141-retired.html | THAYER MARTIN, TAX OFFICIAL, DIES; Jersey Commissioner '31-'41 Retired Last Year From Law Firm in Newark | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/vacant-chairmanship-filled-by-bell-aircraft.html | Vacant Chairmanship Filled by Bell Aircraft | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/icharles-c-watieirman-i.html | I'CHARLES C. WATIEIRMAN I | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/split-personality.html | Split Personality | True | H. H. T. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/city-facility-urged-to-treat-addicts.html | CITY FACILITY URGED TO TREAT ADDICTS | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/1350000-methodist-edifice-rising-in-white-plains.html | $1,350,000 Methodist Edifice Rising in White Plains | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/heads-reserve-group-admiral-l-j-jacobi-of-detroit-elected-by.html | HEADS RESERVE GROUP; Admiral L. J. Jacobi of Detroit Elected by Association | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/orthodox-jews-seen-in-minority-leading-reform-rabbi-says-they-will.html | ORTHODOX JEWS SEEN IN MINORITY; Leading Reform Rabbi Says They Will Deteriorate Into a 'Dissenting Sect' | True | By George Duganspecial to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/shop-talk-tailormade-advice-on-clothes-repair.html | Shop Talk; Tailor-Made Advice on Clothes Repair | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/documents-in-adams-case.html | Documents in Adams Case | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/all-beer-output-in-city-is-halted-last-2-of-5-plants-closed-in-a.html | ALL BEER OUTPUT IN CITY IS HALTED; Last 2 of 5 Plants Closed In a Wage Dispute With 7 Teamsters Locals PEACE TALKS BOG DOWN Drought After July 4 Is Held Likely -- 4 Breweries In Newark Unaffected | True | By Ralph Katz | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lingerie-adapts-to-style-trends.html | Lingerie Adapts To Style Trends | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/house-backs-end-of-transport-tax-sends-white-house-measure-keeping.html | HOUSE BACKS END OF TRANSPORT TAX; Sends White House Measure Keeping Corporate Rates and Other Excise Levies | True | By Russell Bakerspecial to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/la-marca-asks-death-stay.html | La Marca Asks Death Stay | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/de-sapio-visits-fathers-town.html | De Sapio Visits Father's Town | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/newlin-heads-greene-cananea.html | Newlin Heads Greene Cananea | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mail-to-reds-captives-9-us-army-men-in-germany-aided-through-red.html | MAIL TO REDS' CAPTIVES; 9 U.S. Army Men in Germany Aided Through Red Cross | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/aquarium-whale-dies.html | Aquarium Whale Dies | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/eugene-l-cleaves-.html | EUGENE L. CLEAVES , | True | Secial to The New York Ttmea. . | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mrs-e-w-dann-has-son.html | Mrs. E. W. Dann Has Son | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/federal-paper-sets-merger.html | Federal Paper Sets Merger | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/utility-slates-refunding.html | Utility Slates Refunding | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/atom-hospital-frees-3-but-five-others-in-nuclear-mishap-are-still.html | ATOM HOSPITAL FREES 3; But Five Others in Nuclear Mishap Are Still Confined | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/new-air-defense-opened-in-jersey-first-step-in-sage-system-of.html | NEW AIR DEFENSE OPENED IN JERSEY; First Step in SAGE System of Electronic Computers Dedicated at McGuire | True | By Edward Hudsonspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/dodgers-behind-koufax-defeat-braves-seventh-time-in-row-31.html | Dodgers, Behind Koufax, Defeat Braves Seventh Time in Row, 3-1 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/church-marks-a-year-st-thereses-in-jersey-was-moved-24-miles-to-new.html | CHURCH MARKS A YEAR; St. Therese's in Jersey Was Moved 24 Miles to New Site | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/girls-hear-harriman-he-talks-politics-to-group-visiting-the.html | GIRLS HEAR HARRIMAN; He Talks Politics to Group Visiting the Legislature | True | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/diocesan-posts-filled-catholic-appointments-are-made-in-brooklyn.html | DIOCESAN POSTS FILLED; Catholic Appointments Are Made in Brooklyn | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/moscows-underworld-tactics.html | Moscow's Underworld Tactics | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/aida-sung-outdoors-salmaggi-troupe-is-heard-on-randalls-island.html | 'AIDA' SUNG OUTDOORS; Salmaggi Troupe Is Heard on Randalls Island | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/heuss-vote-on-hitler.html | Heuss Vote on Hitler | True | OTTO NATHAN. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/istbwawaanb-ofarchitetfiri-partner-with-elheimeri-deadconcern.html | IS.TBWA..WAaNB OFARCHITE|JT.FIRi Partner With ?e!!heimer'i.; Dead--Concern Designed ' New Jersey Turnpike | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/japan-measures-as-crow-flies-wins-a-tax-cut-in-eastchester-u-n.html | Japan Measures as Crow Flies, Wins a Tax Cut in Eastchester; U. N. Mission Proves Straight Line From Headquarters Puts It in Exempt Zone EASTCHESTER GETS ASIAN TAX LESSON | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/easterner-defense-candidate-launched-at-marblehead-yard-900-see.html | Easterner, Defense Candidate, Launched at Marblehead Yard; 900 See Last of 3 New U. S. 12-Meters Christened by Owner's Granddaughter in Hovey-Graves Families' Splash | True | By John Rendelspecial To the New York Times | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/players-slip-and-fall-in-rain-at-wimbledon-fraser-routs-maggi-in.html | Players Slip and Fall in Rain at Wimbledon; Fraser Routs Maggi in the Only Singles Test Completed | True | By Fred Tupperspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/apartment-house-in-brooklyn-sold-43d-street-parcel-taken-by.html | APARTMENT HOUSE IN BROOKLYN SOLD; 43d Street Parcel Taken by Investor -- Taxpayer in Broadway Is Bought | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/fox-says-goldfine-reported-buying-house-for-adams-testifies-that.html | FOX SAYS GOLDFINE REPORTED BUYING HOUSE FOR ADAMS; Testifies That Industrialist Also Said He Sent Checks to Eisenhower's Aide ADAMS DENIES CHARGE Ex-Publisher Tells of 1952 Switch to Kennedy and of Loan From Father GOLDFINE QUOTED ON ADAMS' HOUSE | True | By William M. Blairspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/only-2-yanks-to-start-as-allstars-mantle-and-skowron-picked-by.html | Only 2 Yanks to Start as All-Stars; Mantle and Skowron Picked by Players -- Dodgers Blanked | True | By Roscoe McGowen | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/for-a-narrows-bridge-no-marring-of-harbors-beauty-seen-benefits-for.html | For a Narrows Bridge; No Marring of Harbor's Beauty Seen, Benefits for Area Predicted | True | HOWARD N. MANTEL. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/beirut-moslems-use-fete-to-denounce-government-moslems-in-beirut.html | Beirut Moslems Use Fete To Denounce Government; Moslems in Beirut Use Festival To Denounce Chamoun Regime | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/pal-gives-class-in-street-games-collegians-who-will-lead-play.html | P.A.L. GIVES CLASS IN STREET GAMES; Collegians Who Will Lead Play Project Get Insight Into Skelly and Potsy | True | By Emma Harrison | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/2-rope-makers-plan-merger.html | 2 Rope Makers Plan Merger | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/hotel-scholarship-awarded.html | Hotel Scholarship Awarded | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/air-safety-gains-president-is-told-aide-says-strict-new-rules-have.html | AIR SAFETY GAINS, PRESIDENT IS TOLD; Aide Says Strict New Rules Have Cut Collision Peril but Much Is Left to Do | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/new-soviet-drive-on-poles-implied-diplomats-say-russian-troop.html | NEW SOVIET DRIVE ON POLES IMPLIED; Diplomats Say Russian Troop Shifts Indicate Moscow May Remove Gomulka NEW SOVIET DRIVE ON POLES IMPLIED | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/woodknowles.html | WoodKnowles | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/39340-left-back-in-citys-schools-rate-highest-since-35-as-result-of.html | 39,340 LEFT BACK IN CITY'S SCHOOLS; Rate Highest Since '35 as Result of Crackdown 39,340 LEFT BACK IN CITY'S SCHOOLS | True | By Gene Currivan | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/u-s-eases-curbs-on-two-russians-visiting-scientists-admitted-to.html | U. S. EASES CURBS ON TWO RUSSIANS; Visiting Scientists Admitted to Nuclear Laboratory -Dine on Hamburgers | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bank-clerk-leaves-his-job-and-l-i-r-r-after-32-year-as-a-happy.html | Bank Clerk Leaves His Job and L. I. R. R. After 32 Year as a 'Happy' Commuter | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bonn-gets-apology-for-riot-in-moscow.html | BONN GETS APOLOGY FOR RIOT IN MOSCOW | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/u-s-educators-in-moscow.html | U. S. Educators in Moscow | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/new-home-missions-director.html | New Home Missions Director | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/son-to-mrs-a-b-thomson.html | Son to Mrs. A. B. Thomson | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/british-charge-frameup.html | British Charge 'Frame-Up' | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/belgrade-assails-peiping-on-envoy.html | BELGRADE ASSAILS PEIPING ON ENVOY | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/democrats-near-connecticut-vote.html | DEMOCRATS NEAR CONNECTICUT VOTE | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/4-rumanian-reds-out-party-purge-is-regarded-as-hitting-at-titoism.html | 4 RUMANIAN REDS OUT; Party Purge Is Regarded as Hitting at 'Titoism' | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/new-haven-fares-rise-5-in-state-railroad-expects-increase-effective.html | NEW HAVEN FARES RISE 5% IN STATE; Railroad Expects Increase, Effective Tuesday, to Add $2,314,000 to Revenue NEW HAVEN FARES RISE 5% IN STATE | True | By David Anderson | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/yanks-beat-athletics-before-31602-bombers-6-in-7th-top-herbert-103.html | Yanks Beat Athletics Before 31,602; BOMBERS' 6 IN 7TH TOP HERBERT, 10-3 McDougald's Base-Clearing Double Marks Yank Rally That Sinks Athletics | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/indonesia-tightens-her-grip-on-menado.html | INDONESIA TIGHTENS HER GRIP ON MENADO | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/hobelmanncase.html | HobelmannCase | True | Special to The New York TImeL | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/churchman-urges-school-aid-abroad.html | CHURCHMAN URGES SCHOOL AID ABROAD | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/miss-goodwin-gains-on-links.html | Miss Goodwin Gains on Links | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/envoy-to-morocco-retiring.html | Envoy to Morocco Retiring | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/cliburn-a-virtuoso-to-paris.html | Cliburn a 'Virtuoso' to Paris | | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/ica-management-aide-named.html | I.C.A. Management Aide Named | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/food-news-letter-box-calories-determined-by-breakdown-of.html | Food News: Letter Box; Calories Determined by Breakdown Of Carbohydrates, Fats and Protein | True | By June Owen | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/earnings-decline-at-western-union-mays-profit-at-742824-against.html | EARNINGS DECLINE AT WESTERN UNION; May's Profit at $742,824, Against $1,111,464 in '57 -- Recession Is Cited | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/boys-killing-brings-500000-city-claim.html | BOY'S KILLING BRINGS $500000 CITY CLAIM | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lemay-in-jet-to-belgium.html | LeMay in Jet to Belgium | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bergen-jury-frees-2-in-garbage-case.html | BERGEN JURY FREES 2 IN GARBAGE CASE | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/new-zealand-ends-draft.html | New Zealand Ends Draft | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/naacp-seeking-new-law-on-rights.html | N.A.A.C.P. SEEKING NEW LAW ON RIGHTS | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/phils-check-cards-54-double-by-philley-in-11th-snaps-st-louis-skein.html | PHILS CHECK CARDS, 5-4; Double by Philley in 11th Snaps St. Louis Skein | | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/crashed-after-takeoff.html | Crashed After Take-Off | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lebanon-to-get-wheat-u-s-will-rush-65000-tons-to-offset-crop-losses.html | LEBANON TO GET WHEAT; U. S. Will Rush 65,000 Tons to Offset Crop Losses | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/elizabeth-serkin-wed-to-law-aids.html | Elizabeth Serkin Wed to Law Aids | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/fire-under-her-skin-dull-french-import-seen-at-world-farmyard.html | 'Fire Under Her Skin'; Dull French Import Seen at World Farmyard Melodrama Helped by Censor | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/wheat-advances-on-mill-buying-rises-of-14-to-78-cent-a-bushel-noted.html | WHEAT ADVANCES ON MILL BUYING; Rises of 1/4 to 7/8 Cent a Bushel Noted -- Other Grains Irregular | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/flying-classroom.html | 'Flying Classroom' | True | RICHARD W. NASON | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/injury-shelves-french-cyclist.html | Injury Shelves French Cyclist | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/nixon-thrills-a-scout-pins-eagle-badge-on-jersey-boy-a-distant.html | NIXON THRILLS A SCOUT.; Pins Eagle Badge on Jersey Boy, a Distant Relative | | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/idun-good-as-ever-triumphs-easily-in-belmont-park-sprint-hartack.html | Idun, 'Good as Ever,' Triumphs Easily in Belmont Park Sprint; Hartack Rides 1-to-4 Victor -- Adare II Wins on Turf -- Six in Roseben Today | True | By Joseph C. Nichols | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/president-scores-872-million-slash-from-foreign-aid-distressed-as.html | PRESIDENT SCORES 872 MILLION SLASH FROM FOREIGN AID; 'Distressed' as House Group Cuts Appropriation Total -- Hopes for Reversal THREAT TO U. S. FEARED Eisenhower Warns of Free World Loss -- Congress Clears Authorization PRESIDENT SCORES FOREIGN AID SLASH | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/french-repulse-algerian-thrust-force-of-300-men-crosses-tunisian.html | FRENCH REPULSE ALGERIAN THRUST; Force of 300 Men Crosses Tunisian Line -- 45 Slain and 64 Surrender | True | By Henry Tannerspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/jet-liner-flies-low-british-comet-swoops-over-idlewild-in-training.html | JET LINER FLIES LOW; British Comet Swoops Over Idlewild in Training Flight | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/kennedy-takes-golf-title.html | Kennedy Takes Golf Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/atom-bill-voted-house-passes-compromise-plan-on-data-sharing.html | ATOM BILL VOTED; House Passes Compromise Plan on Data Sharing | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/commodities-decline-index-fell-to-860-thursday-from-862-wednesday.html | COMMODITIES DECLINE; Index Fell to 86.0 Thursday From 86.2 Wednesday | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/gerard-r-williams.html | GERARD R. WILLIAMS | True | Special to The New York Tlm. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/miss-wrights-146-leads-in-u-s-open-fay-crocker-takes-second-place-a.html | MISS WRIGHT'S 146 LEADS IN U. S. OPEN; Fay Crocker Takes Second Place at 147 With a 68, Record for Tourney | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/sidelights-the-institutions-and-the-market.html | Sidelights; The Institutions and the Market | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/swedish-planes-off-to-beirut.html | Swedish Planes Off to Beirut | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/he-told-me.html | "He Told Me" | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mrs-johnson-has-child.html | Mrs. Johnson Has Child | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/fireworks-explode-in-shoeshine-parlor.html | FIREWORKS EXPLODE IN SHOESHINE PARLOR | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/john-w-nogers.html | JOHN W. nOGERS: | True | Special to Tha New York /nt, | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bankers-predict-a-2dhalf-upturn-a-b-as-national-survey-finds-none.html | BANKERS PREDICT A 2D-HALF UPTURN; A. B. A.'s National Survey Finds None Who Expect a 'Serious Worsening' BASIS FOR START NOTED Gradual Gain, With Activity Below '57 Level, Expected in New York District BANKERS PREDICT A 2D-HALF UPTURN | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mario-buono.html | MARIO BUONO | True | Special to The New York lmef. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/59-beaches-approved-l-i-official-denies-permit-to-2-11-are-pending.html | 59 BEACHES APPROVED; L. I. Official Denies Permit to 2 -- 11 Are Pending | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/indians-victors-65-in-gordons-debut.html | INDIANS VICTORS, 6-5, IN GORDON'S DEBUT | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/2-houston-men-gain-semifinals-in-golf.html | 2 HOUSTON MEN GAIN SEMI-FINALS IN GOLF | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/classes-for-motherstobe.html | Classes for Mothers-to-Be | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/two-school-areas-place-bond-issues.html | TWO SCHOOL AREAS PLACE BOND ISSUES | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/negro-teachers-lose-dismissed-after-integration-they-went-to-u-s.html | NEGRO TEACHERS LOSE; Dismissed After Integration, They Went to U. S. Court | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/aides-named-by-wilson-foundation.html | Aides Named by Wilson Foundation | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/marcia-archibald-engaged.html | Marcia Archibald Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/marble-halls-now-reality-in-dwellings.html | Marble Halls Now Reality In Dwellings | True | By Nan Robertson | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/new-offerings-face-holiday-slowdown-backlog-dips-a-bit.html | New Offerings Face Holiday Slowdown; Backlog Dips a Bit | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/patrolman-kills-young-hoodlum-boy-19-shot-after-he-and-2-others.html | PATROLMAN KILLS YOUNG HOODLUM; Boy, 19, Shot After He and 2 Others Beat Woman, 62, and Youth in Red Hook | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/donald-flanders-found-dead-in-chicago-senators-brother-directed-aec.html | Donald Flanders Found Dead in Chicago; Senator's Brother Directed A.E.C. Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/u-s-investment-in-britain-large-for-example-2-out-of-5-english-cars.html | U. S. INVESTMENT IN BRITAIN LARGE; For Example, 2 Out of 5 English Cars Are Made by American Concerns | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bonn-house-votes-defense-increase.html | BONN HOUSE VOTES DEFENSE INCREASE | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/simon-katz.html | SIMON KATZ | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/newark-seeks-planner-wants-professsional-help-in-rebuilding.html | NEWARK SEEKS PLANNER; Wants Professsional Help in Rebuilding Downtown | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/buddhist-directs-japans-defense-sato-priest-and-educator-cites.html | BUDDHIST DIRECTS JAPAN'S DEFENSE; Sato, Priest and Educator, Cites Ideals of Peace as Guide to Military | True | By Robert Trumbullspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/2-jet-tankers-set-atlantic-mark-after-15-die-in-crash-of-a-third.html | 2 Jet Tankers Set Atlantic Mark After 15 Die in Crash of a Third; Wreckage of U. S. Jet That Fell After Take-Off; Victims of Crash 2 U. S. JETS BEAT ATLANTIC RECORD | True | By Kennett Lovespecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/middle-south-utilities-elects-vice-president.html | Middle South Utilities Elects Vice President | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/2130-reported-executed.html | 2,130 Reported Executed | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/kashmir-march-begins-pakistani-group-attempting-a-peaceful-invasion.html | KASHMIR MARCH BEGINS; Pakistani Group Attempting a Peaceful Invasion | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/union-theological-fund.html | Union Theological Fund | True | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/newsman-found-dead-police-cite-heat-prostration-but-examiner-lists.html | NEWSMAN FOUND DEAD; Police Cite Heat Prostration but Examiner Lists Suicide | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mrs-herman-newel.html | MRS. HERMAN NEWEL' | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/more-executives-going-to-school-business-men-seek-courses-with.html | MORE EXECUTIVES GOING TO SCHOOL; Business Men Seek Courses With Practical Approach to Recession Cures | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/catcher-joins-red-sox-chain.html | Catcher Joins Red Sox Chain | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/gainsborough-picture-bought.html | Gainsborough Picture Bought | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/jersey-ferry-fares-go-up.html | Jersey Ferry Fares Go Up | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/nearriot-touched-off-by-a-minor-car-mishap.html | Near-Riot Touched Off By a Minor Car Mishap | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/daughter-to-mrs-cartier.html | Daughter to Mrs. Cartier | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/news-of-shipping-5-make-a-crowd-united-states-stuffs-group-in-cabin.html | NEWS OF SHIPPING: 5 MAKE A CROWD; United States Stuffs Group in Cabin for Record Load -- Insurance Explained | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/frank-x-sullivan.html | FRANK X. SULLIVAN | True | Special to The New York: Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/taubenschlag-was-suicide.html | Taubenschlag Was Suicide | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lynn-arnstein-vassar-alumna-is-married-here-escorted-by-father-at.html | Lynn Arnstein, Vassar Alumna, Is Married Here; Escorted by Father at Wedding in Home to Dr. Leonard Biel Jr. | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/teaching-method-held-outmoded-dr-mead-tells-conference-education.html | TEACHING METHOD HELD OUTMODED; Dr. Mead Tells Conference Education Concepts Date Back to the Stone Age | True | By Leonard Budersspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/downpour-floods-britain.html | Downpour Floods Britain | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lebanese-premier-denies-he-requested-that-a-un-send-police-force-to.html | Lebanese Premier Denies He Requested That U. N. Send Police Force to Country | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/crisona-suit-filed-sheridan-brings-1000000-action-in-land-appraisal.html | CRISONA SUIT FILED; Sheridan Brings $1,000,000 Action in Land Appraisal | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bricker-concedes-that-he-wrote-letter-for-lawyerfriend-accused-by-s.html | Bricker Concedes That He Wrote Letter For Lawyer-Friend Accused by S. E. C. | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/building-contracts-up-heavy-construction-awards-are-put-at.html | BUILDING CONTRACTS UP; Heavy Construction Awards Are Put at $483,128,000 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/a-e-c-plans-history-committee-named-for-work-of-several-volumes.html | A. E. C. PLANS HISTORY; Committee Named for Work of Several Volumes | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/caven-terminal-to-close.html | Caven Terminal to Close | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/somoza-in-managua-hospital.html | Somoza in Managua Hospital | True | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/u-s-to-continue-to-help-afghans-eisenhower-gives-premier-daud.html | U. S. TO CONTINUE TO HELP AFGHANS; Eisenhower Gives Premier Daud Assurance of Aid U. S. TO CONTINUE TO HELP AFGHANS | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/inventor-who-had-a-stiff-back-gets-patent-on-pants-remover-wide.html | Inventor Who Had a Stiff Back Gets Patent on Pants Remover; Wide Variety of Ideas Covered By Patents Issued During Week | True | BY Stacy V. Jonesspecial To The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/joan-b-binney-1955-debutante-bride-in-boston-attended-by-5-at-her.html | Joan B. Binney, 1955 Debutante, Bride in Boston; Attended by 5 at Her Marriage to Winston Henry Hagen Jr. | True | S[.]al to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/moscow-stand-still-awaited.html | Moscow Stand Still Awaited | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/john-j-shea-soecial-to-the-new-york-timel.html | JOHN J. SHEA; Soecial to The New York Timel. | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/john-foster-weds-miss-hetherington.html | John Foster Weds Miss Hetherington | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mexico-seeking-loans-for-500mile-pipeline.html | Mexico Seeking Loans For 500-Mile Pipeline | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/iraq-flow-restored-pippeline-sabotaged-in-suez-crisis-is-back-to.html | IRAQ FLOW RESTORED; Pippeline Sabotaged in Suez Crisis Is Back to Normal | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/harold-braddock-dies-at-72-former-publicity-man-for-g-e.html | Harold Braddock Dies at 72; Former Publicity Man for G. E. | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/wood-field-and-stream-fishing-upstate-surrounded-by-mystery-trout.html | Wood, Field and Stream; Fishing Upstate Surrounded by Mystery: Trout Are Plentiful, Anglers Scarce | True | By John W. Randolph | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/plant-shifts-to-canadian-oil.html | Plant Shifts to Canadian Oil | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/marinade-for-lamb.html | Marinade for Lamb | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/motormens-union-may-leave-council.html | MOTORMEN'S UNION MAY LEAVE COUNCIL | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/norman-a-davis.html | NORMAN A. DAVIS | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/danish-toymaker-gives-store-to-needy-children.html | Danish Toymaker Gives Store to Needy Children | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/affidavit-backed-in-galindez-case-notary-for-ernst-wins-back.html | AFFIDAVIT BACKED IN GALINDEZ CASE; Notary for Ernst Wins Back License -- Inquiry Finds a Missing Witness | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/warsaw-pact-games-cited.html | Warsaw Pact Games Cited | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/john-buxton-marries-amity-loring-pierce.html | John Buxton Marries Amity Loring Pierce | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/cambodia-steps-up-defense-of-border.html | CAMBODIA STEPS UP DEFENSE OF BORDER | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/roberta-linn-improved.html | Roberta Linn Improved | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/gang-leader-indicted-fuehrer-20-is-accused-in-robbery-of-queens.html | GANG LEADER INDICTED; 'Fuehrer,' 20, Is Accused in Robbery of Queens Bank | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mrs-anne-w-odell-remarried-in-wilton.html | Mrs. Anne W. Odell Remarried in Wilton | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/post-office-box-rates-change.html | Post Office Box Rates Change | True | | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/pierce-blanks-senators-with-one-hit-white-sox-lefthander-yields.html | Pierce Blanks Senators With One Hit; White Sox' Left-Hander Yields Pinch Double With 2 Out in 9th FitzGerald's Hit Costs Pierce a Perfect Game -- Chicago Beats Senators, 3-0 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/redlegs-top-giants-on-temples-hit-65.html | REDLEGS TOP GIANTS ON TEMPLE'S HIT, 6-5 | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/hartman-signed-for-new-comedy-dancing-satirist-to-be-seen-in-drink.html | HARTMAN SIGNED FOR NEW COMEDY; Dancing Satirist to Be Seen in 'Drink to Me Only' -- Lunt's Condition 'Good' | True | By Louis Calta | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/3-chrysler-plants-shut-by-walkout.html | 3 CHRYSLER PLANTS SHUT BY WALKOUT | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/poole-us-badminton-victor.html | Poole, U.S., Badminton Victor | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/maksik-club-files-bankruptcy-plea-brooklyn-town-and-country-cabaret.html | MAKSIK CLUB FILES BANKRUPTCY PLEA; Brooklyn Town and Country Cabaret Seeks to Pay Off Creditors at 1% a Month | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/helen-keller-is-78-observance-quiet-because-of-companions-illness.html | HELEN KELLER IS 78; Observance Quiet Because of Companion's Illness | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/altoona-rail-works-to-close.html | Altoona Rail Works to Close | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/seized-papers-appear-2-paris-weeklies-have-blank-spaces-in-their.html | SEIZED PAPERS APPEAR; 2 Paris Weeklies Have Blank Spaces in Their Pages | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/thai-military-chief-returns-from-u-s.html | THAI MILITARY CHIEF RETURNS FROM U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/citizens-union-elects-7-new-members-named-to-executive-board.html | CITIZENS UNION ELECTS; 7 New Members Named to Executive Board | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/union-chief-balks-at-query-on-a-fix-hutcheson-of-the-carpenters.html | UNION CHIEF BALKS AT QUERY ON A FIX; Hutcheson of the Carpenters Invokes a Novel Plea at Senate Rackets Inquiry UNION CHIEF BALKS AT QUERY ON A FIX | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/senators-killer-a-suicide.html | Senator's Killer a Suicide | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/liberalized-minerals-subsidies-approved-by-senate-committee.html | Liberalized Minerals Subsidies Approved by Senate Committee | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/nine-sue-to-enjoin-pilots-convention.html | NINE SUE TO ENJOIN PILOTS' CONVENTION | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/finucane-nominated-formally-named-by-president-to-be-aide-to.html | FINUCANE NOMINATED; Formally Named by President to Be Aide to McElroy | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/fourth-day-of-rain.html | Fourth Day of Rain | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/new-track-opens-canny-scot-wins-34-choice-first-in-pace-6350-at.html | NEW TRACK OPENS; CANNY SCOT WINS, 3-4 Choice First in Pace -- 6,350 at Monticello Plant -- Confusion Mars Debut | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/cockcroft-wins-bohr-medal.html | Cockcroft Wins Bohr Medal | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/educational-tv-shifted-to-wpix-regents-move-programs-for-coming.html | EDUCATIONAL TV SHIFTED TO WPIX; Regents Move Programs for Coming School Year From WOR to Save Funds | True | By Richard F. Shepard | 1986-04-02 | RE0000288568 | B00000718757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/fan-mail-deluges-recovering-tim-tam-girl-11-asks-him-to-teach-her.html | Fan Mail Deluges Recovering Tim Tam; Girl, 11, Asks Him to Teach Her to Ride | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/defiant-budapest.html | Defiant Budapest | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/river-crash-laid-to-tankers-turn-freighter-officers-say-craft-made.html | RIVER CRASH LAID TO TANKER'S TURN; Freighter Officers Say Craft Made Swing Across Their Bow, Despite Signals | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/details-of-military-action.html | Details of Military Action | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/save-guards-met-governors-plead-senate-urged-by-simpson-of-wyoming.html | SAVE GUARDS MET GOVERNORS PLEAD; Senate Urged by Simpson of Wyoming to Protect Troop Units in Pentagon Bill | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/miss-wolfensohn-wins-beats-mrs-ryan-in-playoff-for-knapp-golf.html | MISS WOLFENSOHN WINS; Beats Mrs. Ryan in Play-Off for Knapp Golf Trophy | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/erie-dispute-settled-railroad-and-engineers-map-accord-after-a.html | ERIE DISPUTE SETTLED; Railroad and Engineers Map Accord After a Strike Call | True | | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-28 | 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/primary-prices-in-a-slight-rise-01-gain-in-week-ascribed-mainly-to.html | PRIMARY PRICES IN A SLIGHT RISE; 0.1% Gain in Week Ascribed Mainly to an Advance in Farm Products | True | Special to The New York Times. | 1986-04-02 | RE0000288568 | B00000718757 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/store-interiors-get-a-new-look-leased-equipment-termed-aid-to.html | STORE INTERIORS GET A NEW LOOK; Leased Equipment Termed Aid to Shopping and Boon for Merchants | True | By William M. Freeman | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/veterans-aid-hours-changed.html | Veterans Aid Hours Changed | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/science-survey-reveals-conflicts.html | Science Survey Reveals Conflicts | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/auto-towaway-to-end-tuesday-budget-cuts-cited-in-action-alternate.html | AUTO TOW-AWAY TO END TUESDAY; Budget Cuts Cited in Action -- Alternate Parking Rule Will Continue in Force | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mrs-janet-clarke-wed.html | Mrs. Janet Clarke Wed | True | I Sciai The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/modern-scores-from-17-nations-strasbourg-plays-host-to-recently.html | MODERN SCORES FROM 17 NATIONS; Strasbourg Plays Host To Recently Ended I. S. C. M. Festival | True | By Peter Gradenwitzstrasbourg. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nasser-off-to-see-tito-sails-with-his-family-aboard-yacht-farouk.html | NASSER OFF TO SEE TITO; Sails With His Family Aboard Yacht Farouk Once Had | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/41-british-goahead-to-soviet-reported.html | '41 BRITISH GO-AHEAD TO SOVIET REPORTED | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/londons-weather.html | London's Weather | True | S. I. KISHOR. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/eisenhower-scored-on-defense-stand.html | EISENHOWER SCORED ON DEFENSE STAND | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/democrats-pick-dodd-for-senate-rename-ribicoff-in-connecticut.html | Democrats Pick Dodd for Senate, Rename Ribicoff in Connecticut; Bowles Drops Bid to Oppose Purtell After Rival Wins on the First Ballot | True | By Richard H. Parke | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/norma-horn-isa-bride.html | Norma Horn Is'a Bride | True | | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/advertising-a-hot-weather-bowling-drive-pinspotter-concern-aims-to.html | Advertising A Hot Weather Bowling Drive; Pinspotter Concern Aims to Keep Its Product Busy | True | By Carl Spielvogel | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/wright-steps-francois.html | Wright Steps Francois | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/passport-ruling-sifted-in-mexico-american-reds-there-may-apply-for.html | PASSPORT RULING SIFTED IN MEXICO; American Reds There May Apply for Papers Soon, U. S. Aides Are Told | True | By Paul P. Kennedyspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/spain-cherishes-indies-archives-seville-palace-built-in-1586-serves.html | SPAIN CHERISHES INDIES ARCHIVES; Seville Palace Built in 1586 Serves as Repository for Records of Empire | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/education-in-practice.html | EDUCATION IN PRACTICE | True | MORRIS GALL, | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/jean-spalding-1957-debutante-married-on-l-i-wed-in-locust-valley-to.html | Jean Spalding, 1957 Debutante, Married on L. I.; Wed in Locust Valley to Duncan Sterling 3d, Ex-Hofstra Student | True | .qoecial to The' New York Times.LOCUST VALLEY, L. I., June 28 | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hipkins-duo-is-upset-loses-to-maccrackens-in-fatherson-tennis.html | HIPKINS DUO IS UPSET; Loses to MacCrackens in Father-Son Tennis | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/master-of-arts-triumphs.html | Master of Arts Triumphs | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/jobless-pay-loans-allocated-by-u-s.html | JOBLESS PAY LOANS ALLOCATED BY U. S. | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/i-knew-youd-finally-see-it-my-way.html | 'I KNEW YOU'D FINALLY SEE IT MY WAY' | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/washington-gifts-or-the-12pound-ham-if-a-bribe-weighs-13-pounds-an.html | Washington Gifts, Or the 12-Pound Ham; If a bribe weighs 13 pounds, an observer wonders how thin propriety can be sliced. Washington Gifts | True | By Richard L. Stroutwashington. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-note-on-talks.html | Soviet Note on Talks | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mimi-arnold-halts-miss-truman-at-wimbledon-americans-excel.html | MIMI ARNOLD HALTS MISS TRUMAN AT WIMBLEDON;; AMERICANS EXCEL | True | By Fred Tupper | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bringing-the-world-to-the-midwest.html | BRINGING THE WORLD TO THE MIDWEST | True | By Al Ostrow | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/phils-make-triple-play.html | Phils Make Triple Play | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/us-plywood-gets-trademark.html | U.S. Plywood Gets Trademark | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/schoefflerturpin.html | SchoefflerTurpin | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/business-notes.html | BUSINESS NOTES | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/aiding-public-education.html | Aiding Public Education | True | JOHN K. NORTON, | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/a-challenge-for-july-4-and-all-days-americas-answer-to-russias.html | A Challenge for July 4 -- and All Days; America's answer to Russia's material gains, says a Briton, should be not dependence on technology but, rather, re-emphasis of the American democratic dream. A challenge for July 4 -- and All Days | True | By Edward Crankshawlondon. | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bulletin-drivers-back-on-payroll.html | BULLETIN DRIVERS BACK ON PAYROLL | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mrs-isabel-s-fader-married-to-principal.html | Mrs. Isabel S. Fader Married to Principal | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/as-the-communists-see-it-warsaw-is-shocked-by-nagy-execution.html | AS THE COMMUNISTS SEE IT; Warsaw Is Shocked by Nagy Execution, Yugoslavs See It as New Affront BELGRADE DISMAYED | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/swink-joins-gridiron-bears.html | Swink Joins Gridiron Bears | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/u-s-riflemen-capture-transatlantic-match.html | U. S. Riflemen Capture Trans-Atlantic Match | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/boat-races-postponed-but-high-winds-in-idaho-are-expected-to-abate.html | BOAT RACES POSTPONED; But High Winds in Idaho Are Expected to Abate Today | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/pension-rise-urged-welfare-association-cites-cost-of-living.html | PENSION RISE URGED; Welfare Association Cites Cost of Living Increase | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/fountains-and-waterfalls-move-indoors.html | Fountains and Waterfalls Move Indoors | True | By Cynthia Kellogg | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/new-vaccine-puts-four-shots-in-one-said-to-give-immunity-from-polio.html | NEW VACCINE PUTS FOUR SHOTS IN ONE; Said to Give Immunity From Polio, Tetanus, Diphtheria and Whooping Cough | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/schwartz-advances-to-final-in-tennis.html | SCHWARTZ ADVANCES TO FINAL IN TENNIS | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/new-idea-in-tv-criticism-plan-calls-for-formal-performances-before.html | NEW IDEA IN TV CRITICISM; Plan Calls for Formal Performances Before Broadcast -- Reviews Would Appear Prior to Show | True | By Jack Gould | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lucy-emerson-is-bride.html | Lucy Emerson Is Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/there-are-fans-and-yankee-fans-even-teamless-giant-and-dodger.html | There Are Fans -- and Yankee Fans; Even teamless, Giant and Dodger rooters find it hard to adopt the special manners of that special breed, adherents of the Yanks. There Are Fans -- and Yankee Fans | True | By Gay Talese | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/wood-field-and-stream-on-marlin-outer-banks-fishing-out-of-this.html | Wood, Field and Stream: On Marlin; Outer Banks Fishing Out of This World | True | By John W. Randolph | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/redlegs-rout-giants-with-8run-sixth-maglie-of-cards-subdues.html | Redlegs Rout Giants With 8-Run Sixth; Maglie of Cards Subdues Phillies; NUXHALL DEFEATS SAN FRANCISCO, 8-2 Only 2 Cincinnati Runs Are Earned -- Cards Win, 8-1 - Pirates Beat Cubs, 7-3 | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/season-in-retrospect-the-season-in-retrospect-195758-theatre-term.html | SEASON IN RETROSPECT; THE SEASON IN RETROSPECT 1957-58 Theatre Term Is Most Noteworthy In Several Years | True | By Louis Calta | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/beyond-the-desert-lay-shangrila-once-to-sinai-the-further.html | BEYOND THE DESERT LAY SHANGRI-LA; ONCE TO SINAI: The Further Pilgrimage of Friar Felix Fabri. By H. F. M. Prescott. Illustrated. 310 pp. New York: The Macmillan Company. $5. Beyond The Desert | True | By Harold Lamb | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-ljnda-a-smith-presented-at-dance.html | Miss LJnda A. Smith Presented at Dance | True | llaelBl to Th New York Tlmff | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/insurance-merger-texas-company-pays-7-million-for-lincoln-liberty.html | INSURANCE MERGER; Texas Company Pays 7 Million for Lincoln Liberty | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nogift-policy-proposed-importance-seen-of-austerity-in-conduct-of.html | No-Gift Policy Proposed; Importance Seen of Austerity in Conduct of Public Business | True | MORRIS LLEWELLYN COOKE. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-e-glazier-mt-holyoke-58-is-married-here-bronxville-girl-bride.html | Miss E. Glazier, Mt. Holyoke '58, Is Married Here; Bronxville Girl Bride of Charles Norton 2d in St. Bartholomew's | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/-dr-georgeolt-dies-dean-of-anderson-college-fori-33-years-also-was-.html | [ DR. GEORGEOLT DIES; Dean of Anderson College forl 33 Years Also Was Pastor I | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/new-truths-old-values-the-dark-dancer-by-balachandra-rajah-308-pp.html | New Truths, Old Values; THE DARK DANCER. By Balachandra Rajah. 308 pp. New York: Simon & Schuster. $3.95. | True | By Frederic Morton | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-adams-issue.html | The Adams Issue | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nine-held-in-east-germany.html | Nine Held In East Germany | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/in-line-of-duty.html | In Line of Duty | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/financing-drivertraining.html | FINANCING DRIVER-TRAINING | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/johfel-tonashton-k.html | JohFel. tonAshton k | True | SPECIAL | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/industrys-new-high-road-completion-of-the-worlds-eighth-sea-may.html | INDUSTRY'S NEW HIGH ROAD; Completion of the World's 'Eighth sea' May Remake Economic Map of Both the United States and Canada | True | By A. H. Raskin | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mackinac-bridge-uniting-michigan-is-dedicated-mackinac-bridge.html | Mackinac Bridge, Uniting Michigan, Is Dedicated; MACKINAC BRIDGE FORMALLY OPENED | True | By Damon Stetsonspecial To The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-explorer-iii-is-believed-dead-experts-see-a-probability-that.html | THE EXPLORER III IS BELIEVED DEAD; Experts See a 'Probability' That Army Satellite Came Down on Friday Night | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/yanks-down-athletics-ford-wins-9th-80-yank-southpaw-victor-100th.html | YANKS DOWN ATHLETICS; FORD WINS 9TH, 8-0 Yank Southpaw Victor 100th Time in Big League Career YANKS, WITH FORD, TOP ATHLETICS, 8-0 | True | By John Drebingerspecial to the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/president-works-and-golfs.html | President Works and Golfs | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/beauxarts-in-flower-the-banquet-years-the-arts-in-france-18851918.html | Beaux-Arts in Flower; THE BANQUET YEARS. The Arts in France, 1885-1918. By Roger Shattuck. Illustrated. 306 pp. New York: Harcourt, Brace & Co. $8.50. | True | By Wallace Fowlie | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hope-fades-for-25-in-mine.html | Hope Fades for 25 in Mine | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lebanon-revolt-poses-hard-choice-for-u-s-decision-on-allowing.html | LEBANON REVOLT POSES HARD CHOICE FOR U. S.; Decision on Allowing Chamoun To Fall or Sending Troops Seen Facing the Administration WEST'S STAND IN BALANCE | True | By Thomas J. Hamilton | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/big-birthday-party-friends-to-honor-h-v-kaltenborn-who-keeps-busy.html | BIG BIRTHDAY PARTY; Friends to Honor H. V. Kaltenborn, Who Keeps Busy as He Nears 80 | True | By John P. Shanley | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/turkey-and-albania-set-ties.html | Turkey and Albania Set Ties | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/stengel-chooses-7-yanks-7-yankees-added-to-allstar-list.html | Stengel Chooses 7 Yanks; 7 YANKEES ADDED TO ALL-STAR LIST | True | By United Press International. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/officer-weds-miss-doyle.html | Officer Weds Miss Doyle | True | .peelal to The New York 'mel. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mussos-ferrari-gains-pole-position-in-500mile-monza-auto-race-today.html | Musso's Ferrari Gains Pole Position in 500-Mile Monza Auto Race Today; ITALIAN QUALIFIES WITH 174.7 M. P. H. Musso Sets Pace in Monza Trials -- Veith, U. S., 2d but Car Is Damaged | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/deputy-marshal-turns-in-his-star-hank-mccabe-fastest-gun-in-foley.html | DEPUTY MARSHAL TURNS IN HIS STAR; Hank McCabe, Fastest Gun in Foley Sq., Retires at 70 -- Judge Cites Him | True | By Edward Ranzal | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cypriote-sentiment-people-as-a-whole-back-british-plan-foot-says.html | CYPRIOTE SENTIMENT; People 'as a Whole' Back British Plan, Foot Says | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ensign-peter-hofstedt-marries-ann-marron.html | Ensign Peter Hofstedt Marries Ann Marron | True | Slecinl to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/monticello-track-officials-aim-for-nightly-handle-of-240000-that.html | Monticello Track Officials Aim For Nightly Handle of $240,000; That Figure Is Regarded as Break-Even Point for Upstate Raceway | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/theodore-spitzler.html | THEODORE SPITZLER | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/indians-down-orioles.html | Indians Down Orioles | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ban-on-picasso-museum-raises-storm-in-france.html | Ban on Picasso Museum Raises Storm in France | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/alice-b-condon-wed-in-memphis-to-a-lieutenant-bennett-alumna-bride.html | Alice B. Condon Wed in Memphis TO a Lieutenant; Bennett Alumna Bride of Charles Bingham Jr. of the Marines | True | Special to The New York Tlmtbs. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lighting-the-fuse-thunder-at-harpers-ferry-by-allan-keller.html | Lighting The Fuse; THUNDER AT HARPER'S FERRY. By Allan Keller. Illustrated. 282 pp. Englewood Cliffs, N. J.: PrenticeHall. $4.95. | True | By Robert Douthat Meade | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/invasion-in-maine-mock-war-to-launch-tercentenary-celebration-in.html | INVASION IN MAINE; Mock War to Launch Tercentenary Celebration in Scarborough | True | By Harold G. Cail | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ann-w-lewis-bride-of-pie-john-austin.html | Ann W. Lewis Bride Of Pie. John Austin | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bonanza.html | 'BONANZA' | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/wonderhouse-by-the-wayside.html | WONDER-HOUSE BY THE WAYSIDE | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hungarians-picket-express-liking-for-dancers-here-but-hate-for.html | HUNGARIANS PICKET; Express Liking for Dancers Here, but Hate for Soviet | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/vanderbilt-gems-taken-2-are-held-worker-in-mrs-lumets-home-is.html | VANDERBILT GEMS TAKEN, 2 ARE HELD; Worker in Mrs. Lumet's Home Is Arrested -- Bartender Accused as Receiver | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/jetliners-to-get-a-wary-welcome-pilots-will-greet-complex-and.html | JETLINERS TO GET A WARY WELCOME; Pilots Will Greet Complex and Simple Planes With Their Fingers Crossed | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/geraldine-mca-webster-is-a-bridel-wed-to-dr-robert-il-j-delienback-.html | Geraldine McA. Webster Is a Bridel; 'Wed to Dr. Robert il J' Dellenback inl !: Elmsford Church .., ,* | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/marriage-held-in-massachusetts-for-lucy-bangs-attended-by-her-twin.html | Marriage Held In Massachusetts 'For Lucy Bangs; Attended by Her Twin at Nahant Wedding.to Robert Batcheldor | True | Specia( to Tile New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ann-iiemer-s-married.html | Ann Iiemer s Married | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/no-slump-found-in-art-auctions-sales-in-195758-season-at.html | NO SLUMP FOUND IN ART AUCTIONS; Sales in 1957-58 Season at Parke-Bernet Brought Record $7,244,547 | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/florida-air-service.html | FLORIDA AIR SERVICE | True | By C. E. Wright | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/20goal-polo-on-today-blind-brook-opposes-detroit-triple-c-club-at.html | 20-GOAL POLO ON TODAY; Blind Brook Opposes Detroit Triple C Club at Purchase | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/margarette-k-jones-wed-to-b-c-drowne.html | Margarette K. Jones Wed to B. C. Drowne | True | Bpecfal to The New York Tlmt, I. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/murder-by-ritual-the-blanket-by-a-a-murray-192-pp-new-york-vanguard.html | Murder By Ritual; THE BLANKET. By A. A. Murray. 192 pp. New York: Vanguard Press. $3.50. Murder by Ritual | True | By John Barkham | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/reports-on-business-conditions-throughout-the-nation.html | Reports on Business Conditions Throughout the Nation | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bid-to-hear-fox-in-closed-session-will-be-renewed-ohara-to-move.html | BID TO HEAR FOX IN CLOSED SESSION WILL BE RENEWED; O'Hara to Move Tomorrow in Inquiry -- House Rules on Testimony Are Cited | True | By Russell Baker | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/2-midtown-thefts-net-30000-gems.html | 2 MIDTOWN THEFTS NET $30,000 GEMS | True | | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/round-table-passes-citation-in-earnings-round-table-wins-to-pass.html | Round Table Passes Citation in Earnings; ROUND TABLE WINS TO PASS CITATION | True | By United Press International. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/willey-of-braves-tops-dodgers-73-willey-of-braves-tops-dodgers-73.html | Willey of Braves Tops Dodgers, 7-3; WILLEY OF BRAVES TOPS DODGERS, 7-3 | True | By United Press International. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/petersen-gelding-wins-at-l-i-show-gangster-takes-3-awards-including.html | PETERSEN GELDING WINS AT L. I. SHOW; Gangster Takes 3 Awards, Including Green Working Hunter Championship | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bar-urged-to-aid-court-rules-plan-law-units-research-chief-asks-3.html | BAR URGED TO AID COURT RULES PLAN; Law Unit's Research Chief Asks 3 Years of Study on State Civil Procedure | True | By Russell Porter | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/adelphi-plans-clinic-schaus-curran-to-teach-at-august-basketball.html | ADELPHI PLANS CLINIC; Schaus, Curran to Teach at August Basketball School | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/modernization-in-and-about-salt-lake-city.html | MODERNIZATION IN AND ABOUT SALT LAKE CITY | True | By Jack Goodman | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/jean-gibney-is-married.html | Jean Gibney Is Married | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/3-named-to-arthritis-board.html | 3 Named to Arthritis Board | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/officer-marries-bette-j-fairfax-in-westchester-ensign-charles-bowne.html | Officer Marries Bette J. Fairfax In Westchester; Ensign Charles Bowne Jr. Weds Pelham Girl in Church There | True | llectal to Tnm ww York Time. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/alloy-casting-institute-elects.html | Alloy Casting Institute Elects | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/golden-gains-in-tennis-olmedo-also-wins-semifinal-in-chattanooga.html | GOLDEN GAINS IN TENNIS; Olmedo Also Wins Semi-Final in Chattanooga Tourney | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/trot-record-is-bettered.html | Trot Record Is Bettered | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/adams-debate-adding-to-eisenhowers-woes-executive-and-party-on.html | ADAMS DEBATE ADDING TO EISENHOWER'S WOES; Executive and Party on Defensive As Pressure for Resignation of President's Assistant Grows LEADERSHIP NEED STRESSED | True | By Arthur Krock | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/negro-champions-play-here-today-kansas-city-monarchs-will-meet.html | NEGRO CHAMPIONS PLAY HERE TODAY; Kansas City Monarchs Will Meet Memphis Red Sox at Yankee Stadium | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-to-get-finnish-butter.html | Soviet to Get Finnish Butter | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bar-hears-williams-he-asks-law-change-to-aid-fight-on-organized.html | BAR HEARS WILLIAMS; He Asks Law Change to Aid Fight on Organized Crime | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/gary.html | GARY | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cadets-train-in-field-most-of-junior-class-to-serve-with-regular.html | CADETS TRAIN IN FIELD; Most of Junior Class to Serve With Regular Army Units | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/concert-sponsor-set-catherwood-foundation-will-back-philadelphia.html | CONCERT SPONSOR SET; Catherwood Foundation Will Back Philadelphia Event | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/military-chiefs-divided-by-dual-pressures.html | MILITARY CHIEFS DIVIDED BY DUAL PRESSURES | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/levittown-guarantees-opposed.html | Levittown Guarantees Opposed | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/poole-beaten-in-badminton.html | Poole Beaten in Badminton | | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mrs-george-munsick.html | MRS. GEORGE MUNSICK | True | Special to 'he New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/sault-ste-marie.html | SAULT STE. MARIE | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mrs-mary-k-cannon-remarried-in-queens.html | Mrs. Mary K. Cannon Remarried in Queens | | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dr-louise-pound-eduiator-is-dead-former-head-of-the-english.html | 'DR. LOUISE POUND, EDU(IATOR, IS DEAD; Former Head of the English Department at Nebraska Was Author, Athlete | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/revulsion-in-italy-i-i.html | REVULSION IN ITALY I | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/farm-surpluses-cited-u-n-unit-asks-reevaluation-of-disposal-problem.html | FARM SURPLUSES CITED; U. N. Unit Asks Re-evaluation of Disposal Problem | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/toledo.html | TOLEDO | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/red-god-at-3090-outsprints-cohoes-in-27700-roseben-red-god-3090.html | Red God, at 30.90, Outsprints Cohoes In $27,700 Roseben; RED GOD, $30.90, FIRST IN ROSEBEN | True | By Joseph C. Nichols | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nyilas-scalpel-and-saber-expert-fencing-helps-him-release.html | Nyilas: Scalpel and Saber Expert; Fencing Helps Him Release Aggression, Physician Says | True | By Gay Talese | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dr-bills-housekeeper-miss-maggie-and-the-doctor-by-una-troy-308-pp.html | Dr. Bill's Housekeeper; MISS MAGGIE AND THE DOCTOR. By Una Troy. 308 pp. New York: E. P. Dutton & Co. $3.75. | True | JANE COBB. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/marielouise-carroll-wed-to-peter-escher.html | Marie-Louise Carroll Wed to Peter Escher | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/diana-meister-victor-defeats-linda-stewart-in-girls-tennis-final.html | DIANA MEISTER VICTOR; Defeats Linda Stewart in Girls Tennis Final | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-mcdevitt-becomes-bride-in-philadelphia-married-to-michael-w.html | Miss McDevitt Becomes Bride In Philadelphia; Married to Michael W; Stuhldreher, Son of Ex-Football Star j | True | tql2ecial to The Hew' 'fork Times, | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/wardgarcia-names-head.html | Ward-Garcia Names Head | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bookshelf.html | BOOKSHELF | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bartzen-reyes-in-final-texan-beats-powless-to-gain-in-missouri.html | BARTZEN, REYES IN FINAL; Texan Beats Powless to Gain in Missouri Valley Tennis | True | | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/duane-hanover-takes-freeforall-pace-by-half-length-at-westbury.html | Duane Hanover Takes Free-for-All Pace by Half Length at Westbury Track; HAUGHTON SCORES WITH 7-10 CHOICE Duane Hanover Takes Third in Row -- Speedy Pick Next at Roosevelt Raceway | True | By Michael Strausspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/klingtannebring.html | KlingTannebring | True | I Special/to The Nev York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/records-brahms-his-second-symphony-in-four-versions.html | RECORDS: BRAHMS; His Second Symphony In Four Versions | True | By Harold C. Schonberg | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/in-the-swimme-of-1595-yale-gets-rare-copy-of-book-in-english-on.html | IN THE 'SWIMME' OF 1595; Yale Gets Rare Copy of Book in English on National 'Art' | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/goodwill-among-people.html | GOODWILL AMONG PEOPLE | True | SAMUEL H. HOFSTADTER. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/shoofly-and-scrapple.html | Shoo-fly And Scrapple | True | By Craig Claiborne | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lois-d-baer-betrothed.html | Lois D. Baer Betrothed | True | Splcid&l to The lew York Ttms. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/buffalo.html | BUFFALO | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-beast-within-rivers-end-and-other-stories-by-anthony-c-west-204.html | The Beast Within; RIVER'S END and Other Stories. By Anthony C. West. 204 pp. New York: McDowell, Obolensky. $3.50. | True | By James Stern | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/view-from-a-local-vantage-point-focus-on-new-england-rumer-godden.html | VIEW FROM A LOCAL VANTAGE POINT; Focus On New England -- Rumer Godden Book Sought -- Starlet | True | By Howard Thompson | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-closed-book.html | 'THE CLOSED BOOK' | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mary-raphael-becomes-bride-of-d-c-dunham-wed-at-st-james-l-i-to.html | Mary Raphael Becomes Bride Of D. C. Dunham; Wed at St. James, L. I., to Design Student-Gowned in Lace | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/teachers-to-study-jersey-high-school-group-to-start-princeton.html | TEACHERS TO STUDY; Jersey High School Group to Start Princeton Session | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/montclair-nuptialx-for-ellen-odonnell.html | Montclair Nuptialx For Ellen O'Donnell | True | .Dextl tO ht New x'ork Timei. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/economic-research-aided-by-computers.html | ECONOMIC RESEARCH AIDED BY COMPUTERS | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/rigid-loan-rates-boon-in-disguise-f-h-a-and-gi-mortgages-seem-to.html | RIGID LOAN RATES: BOON IN DISGUISE?; F. H. A. and GI Mortgages Seem to Have Behaved as Built-In Stabilizers ZIG AS BUSINESS ZAGS Lenders Shun Them in Good Times, Go for Them in Bad -- Prices Still a Problem RIGID LOAN RATES: BOON IN DISGUISE? | True | By Albert L. Kraus | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/futures-trading-holding-up-well-volume-in-first-half-rose-for-many.html | FUTURES TRADING HOLDING UP WELL; Volume in First Half Rose for Many Commodities -3 Metals, Potatoes Strong FUTURES TRADING HOLDING UP WELL | True | By George Auerbach | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/our-brussels-exhibit-praised.html | Our Brussels Exhibit Praised | True | MAX M. TAMIR. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/jeanne-eileen-shook-wed-to-francis-prial.html | Jeanne Eileen Shook Wed to Francis Prial | True | Spe,cial to The Ne yort 'lLmes. | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/masterson-tops-tully-captures-singles-and-shares-doubles-laurels-in.html | MASTERSON TOPS TULLY; Captures Singles and Shares Doubles Laurels in Tennis | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/impact-on-trucking-and-highway-building.html | IMPACT ON TRUCKING AND HIGHWAY BUILDING | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-blair-perkins-married-to-ensigni-.html | Miss Blair Perkins Married to ENsignI' '' .. | True | pedal to The New York'Tlmee.. ' | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/william-j-sweeney.html | WILLIAM J. SWEENEY, | True | Speclu to The New Yorl[ Tlmell. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/rabbinical-student-to-marry-miss-reich.html | Rabbinical Student To Marry Miss Reich | True | Sl>ecial to Tho New York Times, | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/italians-at-fair-la-scalas-performances-at-brussels-feature-good.html | ITALIANS AT FAIR; La Scala's Performances at Brussels Feature Good -- and Bad -- Singing | True | By Howard Taubmanbrussels. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mayflower-back-in-plymouth.html | Mayflower Back in Plymouth | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/gathercole-sets-marks-for-3-swim-distances.html | Gathercole Sets Marks For 3 Swim Distances | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/toronto.html | TORONTO | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/touring-austrias-old-mill-region.html | TOURING AUSTRIA'S 'OLD MILL' REGION | True | By Daniel M. Madden | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/macmillan-cites-perfidy-of-reds-briton-declares-treatment-of-nagy.html | MACMILLAN CITES 'PERFIDY' OF REDS; Briton Declares Treatment of Nagy Illustrates Need for Pact Guarantees | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/illinois-bar-scores-bill-to-curb-court.html | ILLINOIS BAR SCORES BILL TO CURB COURT | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/negroes-on-coast-win-housing-case-california-court-bars-race.html | NEGROES ON COAST WIN HOUSING CASE; California Court Bars Race Discrimination on Sale of Homes Financed by U. S. | True | By Gladwin Hill | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-st-lawrence-seaway-st-lawrence-seaway-opening.html | The St. Lawrence Seaway; ST. LAWRENCE SEAWAY OPENING | True | By Paul J. C. Friedlander | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/to-ratify-labor-treaty-submitting-international-pact-to-senate-is.html | To Ratify Labor Treaty; Submitting International Pact to Senate Is Urged | True | JOACHIM PRINZ. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/off-broadway.html | OFF BROADWAY | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mr-jr-first-in-dash-beats-sun-better-by-a-length-and-pays-9-at.html | MR. JR. FIRST IN DASH; Beats Sun Better by a Length and Pays $9 at Suffolk | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/sadler-car-first-at-watkins-glen-dr-martin-less-than-one-second.html | SADLER CAR FIRST AT WATKINS GLEN; Dr. Martin Less Than One Second Behind Victor -Mrs. Mull Triumphs | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/5c-extra-for-postage-due.html | 5c Extra for Postage Due | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-shift-as-neutrals-see-it-reactions-reflecting.html | SOVIET SHIFT AS NEUTRALS SEE IT; Reactions Reflecting Disillusionment NASSER SEEN JOLTED | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/heavy-fighting-in-saida.html | Heavy Fighting in Saida | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/french-booters-top-w-germany-win-by-63-for-third-place-in-world-cup.html | FRENCH BOOTERS TOP W. GERMANY; Win by 6-3 for Third Place in World Cup Tourney -Fontaine Gets 4 Goals | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/british-atom-plant-has-blast.html | British Atom Plant Has Blast | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-hard-wins-tennis-final.html | Miss Hard Wins Tennis Final | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/comment-in-brief-on-new-lp-releases.html | COMMENT IN BRIEF ON NEW LP RELEASES | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/joan-m-brison-wed-in-bronxville-church.html | Joan M. Brison Wed In Bronxville Church | True | .pecla! to Th New York Tlmu. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/africa-in-color-pictures-by-schulthess-class-nature-shows.html | AFRICA IN COLOR; Pictures by Schulthess -- Class, Nature Shows | True | By Jacob Deschin | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-summit-meeting.html | THE SUMMIT MEETING | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/chicago-110080455.html | CHICAGO | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-meaning-of-the-seaway-as-a-new-source-of-power-northern-new.html | THE MEANING OF THE SEAWAY AS A NEW SOURCE OF POWER; Northern New York to Get New Plants With Harnessing of St. Lawrence The Gigantic Power System, It Is Expected, Will Pump New Life Into Vermont's Industrial Economy | True | By Warren Weaver | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/brazil-all-ears.html | Brazil All Ears | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lyrical-and-sensual-appeals-to-the-eye-modern-italian-painting-from.html | Lyrical and Sensual Appeals to the Eye; MODERN ITALIAN PAINTING: From Futurism to the Present Day. By Guido Ballo. Translated from the Italian by Barbara Wall. 155 plates in color. New York: Frederick A. Praeger. $30. | True | By Aline B. Saarinen | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/labradors-ore-to-aid-the-seaway.html | LABRADOR'S ORE TO AID THE SEAWAY | True | By Clark Davey | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/petty-first-in-stock-car-race.html | Petty First in Stock Car Race | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bethana-flynn-wed-to-j-d-twiname-jr.html | Bethana Flynn Wed To J. D. Twiname Jr. | True | SDecinl to The New York Times, | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-tillinghast-smith-56-bride-of-a-bank-aide-married-to-charles-s.html | Miss Tillinghast, , Smith '56, Bride Of a Bank Aide; Married to Charles S. Lawrence 3d in West Hartford Ceremony | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-jane-e-morrow-bride-of-a-clergyman.html | Miss Jane E. Morrow Bride of a Clergyman. | True | Slecial to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mary-mandeville-bride-in-larchmont.html | Mary Mandeville Bride in Larchmont | True | peclRI to The New York Timell. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/white-sox-top-senators-84.html | White Sox Top Senators, 8-4 | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/two-stratfords-shakespearean-season-in-full-bloom-both-in.html | TWO STRATFORDS; Shakespearean Season in Full Bloom Both in Connecticut and Ontario | True | By Brooks Atkinsonstratford, Ont. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/life-raft-unveiled-on-eve-of-safe-boating-week-automatic-inflation.html | Life Raft Unveiled on Eve of Safe Boating Week; Automatic Inflation Is Started With Lanyard Tug Room for 10 Aboard Device Within 30 Seconds | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/land-of-the-peg-legs-analysis-of-spains-lack-of-facilities-for.html | Land of the Peg Legs; Analysis of Spain's Lack of Facilities for Rehabilitation and Moves to Get Them | True | By Howard A. Rusk, M. D.special To the New York Times.barcelona. | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-shift-as-the-west-sees-it-execution-of-nagy-stirs-revulsion.html | SOVIET SHIFT AS THE WEST SEES IT; Execution of Nagy Stirs Revulsion LONDON PESSIMISTIC | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/gomulka-assails-yugoslav-stand-critical-of-nagy-polish-red-places.html | GOMULKA ASSAILS YUGOSLAV STAND; CRITICAL OF NAGY; Polish Red Places Guilt on Belgrade in Its Struggle Against Soviet Bloc GOMULKA ASSAILS YUGOSLAV STAND | True | By A. M. Rosenthalspecial to the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cabaret-to-keep-open-bankruptcy-plea-will-not-shut-ben-maksik-club.html | CABARET TO KEEP OPEN; Bankruptcy Plea Will Not Shut Ben Maksik Club | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/james-m-edgar-weds-i-miss-_jud___ith-f____l-storey.html | James M. Edgar Weds I Miss __Jud____ith F____L Storey[ | True | Special to The New York Times. ] | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/japan-tries-to-make-rain.html | Japan Tries to Make Rain | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/regina-club-signs-linemen.html | Regina Club Signs Linemen | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/seaway-is-posing-a-pilot-problem-canada-u-s-debate-use-of-experts.html | SEAWAY IS POSING A PILOT PROBLEM; Canada, U. S. Debate Use of Experts to Guide Ships Throughout Great Lakes | True | By George Horne | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/waldorfquinn.html | WaldorfQuinn | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/westchester-sees-gain-in-planning-but-progress-on-shopping-areas-is.html | WESTCHESTER SEES GAIN IN PLANNING; But Progress on Shopping Areas Is Held Too Slow -- Meetings Scheduled | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/american-theme.html | "AMERICAN THEME" | True | EUGENE SOCHOR. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/education-in-review-report-by-rockefeller-fund-suggests-broad.html | EDUCATION IN REVIEW; Report by Rockefeller Fund Suggests Broad Changes in School Methods | True | By Gene Currivan | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/should-small-fry-carry-small-arms-their-toy-guns-are-meant-to-be.html | Should Small Fry Carry Small Arms?; Their toy guns are meant to be harmless, but do they build an urge to violence? Should Small Fry Carry Arms? | True | By Gerald Walker | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/enos-craft-is-first-bantam-defeats-interlude-in-regatta-at-indian.html | ENOS CRAFT IS FIRST; Bantam Defeats Interlude in Regatta at Indian Harbor | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/pioneers-of-american-tale-of-valor-by-vardis-fisher-456-pp-new-york.html | Pioneers of American; TALE OF VALOR. By Vardis Fisher. 456 pp. New York: Doubleday & Co. $4.95. | True | LEWIS NORDYKE. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/margaret-p-peck-i-fiancee.html | IMargaret P. Peck I, Fiancee | True | Special to The New York TltaN. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/farmer-asks-harriman-to-stop-troopers-from-harassing-him-on-road.html | Farmer Asks Harriman to Stop Troopers From 'Harassing' Him on Road Laws | True | By John W. Stevensspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/problems-facing-expanding-world-economy.html | PROBLEMS FACING EXPANDING WORLD ECONOMY | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lebanon-friction-and-flame.html | Lebanon -- Friction And Flame | True | Photographs by Jean Mounicq | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-gourmets-guide-to-the-united-states.html | THE GOURMET'S GUIDE TO THE UNITED STATES | True | By Myra Waldo | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/tennessean-to-direct-school-reporting-unit.html | Tennessean to Direct School Reporting Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/britain-warns-soviet-on-shetland-landing.html | Britain Warns Soviet On Shetland Landing | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-wrights-290-takes-open-title-californian-gets-70-and-74-for.html | MISS WRIGHT'S 290 TAKES OPEN TITLE; Californian Gets 70 and 74 for Sweep of Top 2 Prizes in Women's U. S. Golf MISS WRIGHT'S 290 TAKES OPEN TITLE | | By United Press International. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/washington-announcement.html | Washington Announcement | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hollywood-vista-industry-hopefully-faces-the-coming-months.html | HOLLYWOOD VISTA; Industry Hopefully Faces the Coming Months -- Paramount Drills for Oil | | By Thomas M. Pryorhollywood. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/virginia-ldale-barnard-alumna-becomes-abride-married-in-tarrytown.html | Virginia L.!'Dale, ' . , ,. Barnard Alumna, Becomes a:Bride; Married in Tarrytown to Robert H. Bartlett, Graduate o[ Yale | True | Special to Tile New York Times. . | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/whats-happening-in-lebanon.html | What's Happening in Lebanon | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bobra-gulnac-married.html | Bobra Gulnac Married | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bonn-sees-struggle.html | BONN SEES STRUGGLE | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/red-sox-triumph-over-tigers-on-lepcios-pinch-homer-in-twelfth.html | Red Sox Triumph Over Tigers on Lepcio's Pinch Homer in Twelfth Inning JENSEN SETS PACE FOR A 6-5 VICTORY Connects for 2 Homers to Drive in Four Runs for Red Sox at Detroit | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/news-of-tv-and-radio-another-play-to-go-from-small-screen-to.html | NEWS OF TV AND RADIO; Another Play to Go From Small Screen To Broadway Stage -- Sundry Items | | By Richard F. Shepard | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/a-pit-in-a-pot-avocados-seed-grows-best-if-started-in-soil.html | A PIT IN A POT; Avocado's Seed Grows Best if Started in Soil | | By Herbert C. Bardes | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/beverly-s-stewart-married-to-officer.html | Beverly S. Stewart Married to Officer | True | I=Itclal to The New York Timel. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/new-cargo-ships.html | NEW CARGO SHIPS | | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dolorita-r-wallace-becomes-bride-here-i.html | !Dolorita R. Wallace !Becomes Bride Here I | | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/oswego.html | OSWEGO | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/palmer-keeps-golf-lead-kroll-runnerup-palmers-67-for-202-lifts-pine.html | PALMER KEEPS GOLF LEAD;; KROLL RUNNER-UP Palmer's 67 for 202 Lifts Pine Hollow Edge to 5 Shots PALMER 67 FOR 202 KEEPS LINKS LEAD | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/u-s-team-downs-swiss-trackmen-visitors-sweep-all-events-norton-wins.html | U. S. TEAM DOWNS SWISS TRACKMEN; Visitors Sweep All Events -- Norton Wins 200-Meter Dash Despite Cramp | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/branch-captures-navigation-test-wins-in-huckins-event-with-vagary.html | BRANCH CAPTURES NAVIGATION TEST; Wins in Huckins Event With Vagary III -- Manhasset Bay P. S. Is Victor | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/us-contract-official-resign.html | U.S. Contract Official Resign | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/tripoli-beats-off-lebanese-rebels-allnight-attack-on-seaport-almost.html | TRIPOLI BEATS OFF LEBANESE REBELS; All-Night Attack on Seaport Almost Breaks Defenses TRIPOLI BEATS OFF LEBANESE REBELS | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/phyllis-eyster-edmund-tallen-engaged-to-wed-richmond-girl-fianceo.html | Phyllis. Eyster, Edmund TalleN Engaged to Wed; Richmond Girl Fianceo ou Virginia Alumnus-Nuptials in Autumn | True | Special to Tile New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/carrthornton.html | Carr--Thornton | True | Secial to The New York Tlme, | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/floridas-highlands-the-ridge-area.html | FLORIDA'S HIGHLANDS -- THE RIDGE AREA | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/card-eleven-enrolls-lane.html | Card Eleven Enrolls Lane | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/forged-in-battle-boy-with-a-gun-by-james-dean-sanderson-277-pp-new.html | Forged In Battle; BOY WITH A GUN. By James Dean Sanderson. 277 pp. New York: Henry Holt & Co. $3.95. | True | RICHARD PLANT. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/new-york.html | New York | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/giant-river-found-in-pacific.html | Giant 'River' Found in Pacific | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/runaway-bride-weds-brooklyn-woman-married-to-man-she-once-jilted.html | RUNAWAY BRIDE WEDS; Brooklyn Woman Married to Man She Once Jilted | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/catherine-mccabe-i-married-in-yonkers.html | Catherine McCabe I Married in Yonkers | True | Special to The New York Time. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/aluminum-mills-eye-metals-aid-they-regard-u-s-plan-to-prop-copper.html | ALUMINUM MILLS EYE METALS AID; They Regard U. S. Plan to Prop Copper, Lead, Zinc as Threat to Competition ALUMINUM MILLS EYE METALS AID | True | By Jack R. Ryan | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/contest-for-scientists-too.html | Contest for Scientists, Too | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/six-killed-in-quebec-crash.html | Six Killed in Quebec Crash | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/brazil-shields-chicken-thief.html | Brazil Shields Chicken Thief | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/quality-in-quantity-at-least-three-new-films-in-a-large-weeks-crop.html | QUALITY IN QUANTITY; At Least Three New Films in a Large Week's Crop Prove Worthwhile | True | By A. H. Weiler | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/economy-facing-critical-period-the-first-six-months-of-the-year.html | ECONOMY FACING CRITICAL PERIOD; The First Six Months of the Year Have Registered a General Downturn, but Signs Are Brightening BUSINESS FACING CRUCIAL 2D HALF | True | By Richard Rutter | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mary-quinn-bride-i-iof-joseph-bohan.html | Mary Quinn Bride I IOf Joseph Bohan | True | Jr.I | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/londons-city-a-monday-promenade.html | LONDON'S 'CITY': A MONDAY PROMENADE | True | By Allyn Baum | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soldier-marries-mary-j-wilkins-in-jersey-church-stanley-n-wilk-and.html | Soldier Marries Mary J. Wilkins In Jersey Church; Stanley N. Wilk and Prospective Teacher Wed in Short Hills | True | Suecłal to e New York Times. _ | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/searching-finishes-fast-to-capture-molly-pitcher-handicap-at.html | Searching Finishes Fast to Capture Molly Pitcher Handicap at Monmouth; KEENE TRIUMPHS ON 6-TO-1 CHANCE Searching Beats Rare Treat -- Favored Outer Space Is 5th -- Triple for Hartack | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/poles-called-fearful.html | POLES CALLED FEARFUL | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/konsek-and-rodgers-gain-final-round-in-national-collegiate-golf.html | Konsek and Rodgers Gain Final Round in National Collegiate Golf Tourney; BIG TEN CHAMPION VICTOR BY 4 AND 2 Konsek Turns Back Pratt in Golf Semi-Final -- Rodgers Defeats Hall, 8 and 6 | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/angel-treads-unafraid-rosensohn-aiming-high-as-promoter.html | Angel Treads Unafraid; Rosensohn Aiming High as Promoter | True | By Gordon S. White, Jr. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/kingston.html | KINGSTON | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dissidents-press-drive.html | Dissidents Press Drive | True | By Henry Tannerspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/fish-food.html | 'FISH FOOD' | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/juilliard-alumna-is-married-here-to-p-d-knowles-miss-margarite-jane.html | Juilliard Alumna Is Married Here To P. D. Knowles; Miss Margarite Jane Wickersham Bride of an Interior Designer | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/100000-to-see-race.html | 100,000 to See Race | True | By Robert Daleyspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/guaranty-program-backs-206-million-invested-overseas-u-s-guarantees.html | Guaranty Program Backs 206 Million Invested Overseas; U. S. GUARANTEES FUNDS OVERSEAS | True | By James J. Nagle | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/duncan-car-wins-race.html | Duncan Car Wins Race | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nato-is-held-in-peril-it-will-fail-without-free-trade-pearson.html | NATO IS HELD IN PERIL; It Will Fail Without Free Trade, Pearson Predicts | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/96-start-tour-of-ireland.html | 96 Start Tour of Ireland | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-building-of-a-nation-philippine-freedom-19461958-by-robert-aura.html | The Building Of a Nation; PHILIPPINE FREEDOM. 1946-1958. By Robert Aura Smith. 375 pp. New York: Columbia University Press. $5. A Nation | True | By Claude A. Buss | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/shipyard-names-sales-aide.html | Shipyard Names Sales Aide | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/winstonsalem-has-big-gate.html | Winston-Salem Has Big Gate | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-weeks-events-garden-club-of-america-awards-other-notes.html | THE WEEK'S EVENTS; Garden Club of America Awards -- Other Notes | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/confusion-clouds-lebanon-battle-divided-bands-of-rebels-control-a.html | CONFUSION CLOUDS LEBANON BATTLE; Divided Bands of Rebels Control a Third of the Beleaguered Country | True | By Sam Pope Brewerspecial To The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/city-presses-curb-on-autoburning-chief-of-air-pollution-fight.html | CITY PRESSES CURB ON AUTO-BURNING; Chief of Air Pollution Fight Promises to Enforce New Law on Open Fires | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/jersey-study-urges-discipline-of-police.html | JERSEY STUDY URGES DISCIPLINE OF POLICE | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/on-the-murmansk-run-scramble-six-hurricanes-by-donald-moore-381-pp.html | On the Murmansk Run; SCRAMBLE SIX HURRICANES. By Donald Moore. 381 pp. New York: Doubleday & Co. $3.95. | True | PIERCE FREDERICKS. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/sally-pouch-is-wed-to-r-m-holloway.html | Sally Pouch Is Wed To R. M. Holloway | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/news-of-the-world-of-stamps-u-s-overland-mail-centenary-recalled.html | NEWS OF THE WORLD OF STAMPS; U. S. Overland Mail Centenary Recalled This Summer | True | By Kent B. Stiles | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/browns-68-leads-in-golf.html | Brown's 68 Leads in Golf | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mrs-dale-bolk-lewed-1.html | Mrs. Dale Bolk lewed 1 | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-planes-force-down-u-s-transport-in-armenia-russians-hold-9.html | Soviet Planes Force Down U. S. Transport in Armenia; Russians Hold 9 Aboard -- 'Gross Violation' of Airspace Charged U. S. PLANE FORCED DOWN BY RUSSIANS | True | By Max Frankelspecial to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/seymour-yacht-first-mutiny-beats-lure-by-minute-skoal-also-triumphs.html | SEYMOUR YACHT FIRST; Mutiny Beats Lure by Minute -- Skoal Also Triumphs | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/capitol-sees-long-spell-of-soviet-cold-war-chill-seems-to-doom.html | CAPITOL SEES LONG SPELL OF SOVIET COLD WAR; Chill Seems to Doom Prospects For Summit Meeting in '58 | True | By Dana Adams Schmidtspecial to the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/medina-extols-bill-of-rights-at-suffolk-bars-jubilee-judge-decries.html | MEDINA EXTOLS BILL OF RIGHTS; At Suffolk Bar's Jubilee Judge Decries a Trend to Restrict Liberties | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/2-virginia-cities-merging-tuesday-newport-news-name-kept-as.html | 2 VIRGINIA CITIES MERGING TUESDAY; Newport News Name Kept as Residential Warwick and Harbor City Unite | True | By Milton Esterowspecial to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/1-newport-season-to-be-extended-by-boat-races-americas-cup-event-in.html | 1 Newport Season To Be Extended By Boat Races; America's Cup Event in September Is Added to Summer Schedule | True | Special to New York Tfnes. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cat-under-a-car-hood-lured-out-by-herring.html | Cat Under a Car Hood Lured Out by Herring | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/helene-dubrow-wed-here.html | Helene Dubrow Wed Here | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-week-in-finance-stocks-hold-firm-railroads-win-a-point-steel-in.html | The Week in Finance; Stocks Hold Firm -- Railroads Win A Point -- Steel Industry Hesitates | True | By John G. Forrest | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ind-to-guarantee-seats-and-music-but-only-on-saturday-trips-to.html | IND TO GUARANTEE SEATS AND MUSIC; But Only on Saturday Trips to Rockaway -- Tickets to Go on Sale Tuesday | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/35-mecca-pilgrims-die.html | 35 Mecca Pilgrims Die | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/education-professor-named.html | Education Professor Named | True | | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/science-in-review-white-house-moves-to-join-euratom-in-building-six.html | SCIENCE IN REVIEW; White House Moves to Join Euratom in Building Six Nuclear Power Reactors | True | By William L. Laurence | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/semyonov-reported-on-way.html | Semyonov Reported on Way | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/sports-of-the-times-master-at-his-trade.html | Sports of The Times; Master at His Trade | True | By Arthur Daley | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mcormack-liners-gets-steadying-fins.html | M'CORMACK LINERS GETS STEADYING FINS | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/victorian-gothic-the-ghost-of-follonsbees-folly-by-florence.html | Victorian Gothic; THE GHOST OF FOLLONSBEE'S FOLLY. By Florence Hightower. Illustrated by Ati Forberg. 218 pp. Boston: Houghton Mifflin Company. $3. For Ages 10 to 14. | True | JANE COBB. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/no-deviation-from-the-script.html | 'NO DEVIATION FROM THE SCRIPT.' | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/waiters-give-tips-at-sports-clinic-in-catskills-coaches-told-that.html | Waiters Give Tips at Sports Clinic in Catskills; Coaches Told That Borscht Is Good for Circulation Other Hotel Guests Show No Interest in the Split-T | True | By Howard M. Tucknerspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nancy-h-lockwood-married-to-officer.html | Nancy. H. Lockwood Married to Officer | True | .Ccial To The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-nation.html | THE NATION | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/armenia-was-sealed-under-stalins-rule.html | ARMENIA WAS SEALED UNDER STALIN'S RULE | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hats-for-cooler-heads-sponge-yarn-in-band-uses-principle-of.html | HATS FOR COOLER HEADS; Sponge Yarn in Band Uses Principle of Evaporation | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nancy-brouard-dean-married-to-a-soldier.html | Nancy Brouard Dean Married to a Soldier | True | SDcIal to The New York TImeg. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hoffas-power-grows-as-teamsters-prosper-position-seen-strong-in.html | HOFFA'S POWER GROWS AS TEAMSTERS PROSPER; Position Seen Strong in Contest With A.F.L.-C.I.O. Leadership | True | By A. H. Raskin | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/red-bloc-project-still-is-stalled-some-communist-parties-seem-loath.html | RED BLOC PROJECT STILL IS STALLED; Some Communist Parties Seem Loath to Contribute to International Magazine | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/venetian-survey-report-on-highlights-and-low-spots-in-the-big.html | VENETIAN SURVEY; Report on Highlights and Low Spots in the Big Biennale Exhibition | True | By Stuart Prestonvenice. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/recreation-for-the-aged.html | Recreation for the Aged | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/summer-opera-fete-opens-in-colorado.html | SUMMER OPERA FETE OPENS IN COLORADO | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/drills-do-many-jobs-attachments-convert-tool-for-new-uses.html | DRILLS DO MANY JOBS; Attachments Convert Tool for New Uses | True | By Bernard Gladstone | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/presidential-boat-ride.html | Presidential Boat Ride | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/as-cartoonists-around-the-world-react-to-events-in-hungary.html | AS CARTOONISTS AROUND THE WORLD REACT TO EVENTS IN HUNGARY | True | | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/camera-notes-new-shows-announced-on-several-themes.html | CAMERA NOTES; New Shows Announced On Several Themes | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/a-big-help.html | 'A BIG HELP' | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/personality-how-to-keep-building-box-cars-williams-cuts-costs-and.html | Personality; How to Keep Building Box Cars; Williams Cuts Costs and Diversifies to Stay in Black He Fights to Prove the Railroads Are Here to Stay | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/party-deadlock-ends-democrats-in-massachusetts-complete.html | PARTY DEADLOCK ENDS; Democrats in Massachusetts Complete Endorsements | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/needed-a-theatre-chicago-lacks-a-home-for-large-groups.html | NEEDED: A THEATRE; Chicago Lacks a Home For Large Groups | True | By Roger Dettmerchicago. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/timeless-and-timely-from-the-n-r-f-an-image-of-the-twentieth.html | Timeless And Timely; FROM THE N. R. F.: An Image of the Twentieth Century From the Pages of The Nouvelle Revue Francaise. Edited with an introduction by Justin O'Brien. 383 pp. New York: Farrar, Straus & Cudahy. $5. Timeless and Timely | True | By Henri Peyre | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/prescott.html | PRESCOTT | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/weills-opera-of-a-hectic-era.html | WEILL'S OPERA OF A HECTIC ERA | True | By John Briggs | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/short-takes.html | SHORT TAKES | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/british-cars-set-mark-47892-exported-during-may-us-buying-up.html | BRITISH CARS SET MARK; 47,892 Exported During May -- U. S. Buying Up Sharply | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-willingham-is-married-here-to-aideofg-e-father-officiates-at-h.html | Miss Willingham Is Married Here To AideofG. E.; Father Officiates at Her Wedding to Walter H. Johnson Jr. | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/canada-asks-mens-return.html | Canada Asks Men's Return | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/3000000-gear-plant-scheduled-in-sao-paulo.html | $3,000,000 Gear Plant Scheduled in Sao Paulo | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/polyethylene-speeds-repair-of-bark-injury.html | POLYETHYLENE SPEEDS REPAIR OF BARK INJURY | True | By Andrew T. Leiser | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-meaning-of-the-seaway-to-shipping-and-shipyards-many-vital.html | THE MEANING OF THE SEAWAY TO SHIPPING AND SHIPYARDS; Many Vital Factors Enter Into Consideration of Vast New Trade Possibilities for the Inland Ocean Big Bulk Vessels Readied for 1959 | True | By George Horne | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/maureen-lee-buckley-bride-of-g-a-o_leilly.html | Maureen Lee Buckley [ Bride of G. A. O_'leilly[ | True | Special to The New YOrk Tlme. [ | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/up-and-over-the-rockies-season-when-motorists-scale-the-western.html | UP AND OVER THE ROCKIES; Season When Motorists Scale the Western Peaks Is On | True | By Marshall Sprague | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/colorful-eye-makeup-is-talk-of-fashion-world.html | COLORFUL EYE MAKE-UP IS TALK OF FASHION WORLD | True | by Diane Williams | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/allen-files-report-on-brussels-fair.html | ALLEN FILES REPORT ON BRUSSELS FAIR | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/7game-losing-streak-ends.html | 7-Game Losing Streak Ends | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/epileptics-as-drivers.html | Epileptics as Drivers | True | ROBERT W. ROOT, | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/a-false-sense-of-economy.html | A False Sense of Economy | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cyclist-dies-on-coast-injuries-are-fatal-to-phillips-thrice.html | CYCLIST DIES ON COAST; Injuries Are Fatal to Phillips, Thrice National Champion | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/vermont-gain.html | VERMONT GAIN | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dalzelleras-captain-lauds-crews-work-in-tanker-crash-tugboat.html | Dalzellera's Captain Lauds Crew's Work in Tanker Crash; Tugboat Skipper Is Old Hand at Rescues in Harbor -Winner of Silver Medal | True | By Joseph Carter | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/denmark-marks-the-fourth-annual-festivities-unite-danes-and.html | DENMARK MARKS THE FOURTH; Annual Festivities Unite Danes and Americans In Jutland Park | True | By Marion Marzolf | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/buyers-sounding-a-cheerier-note-purchasing-agents-report-for-june.html | BUYERS SOUNDING A CHEERIER NOTE; Purchasing Agents' Report for June Notes Gains in Output and Orders | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-world.html | THE WORLD | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/u-n-awaits-3-samoans-they-will-attend-sessions-of-trusteeship.html | U. N. AWAITS 3 SAMOANS; They Will Attend Sessions of Trusteeship Council | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/some-people-in-a-pub-mrs-o-by-claude-191-pp-new-york-rinehart-co.html | Some People In a Pub; MRS. O'. By Claude. 191 pp. New York. Rinehart & Co. $3.50. | True | By Horace Reynolds | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/state-v-f-w-picks-officers.html | State V. F. W. Picks Officers | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dying-breeze-missing-markers-make-it-bad-day-on-l-i-sound-no.html | Dying Breeze, Missing Markers Make It Bad Day on L. I. Sound; No Internationals, Atlantics or Stars Finish -- Circe Scores in 210 Class | True | By William J. Briordy | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/interclub-yachting-put-off.html | Interclub Yachting Put Off | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/up-goes-the-hat.html | Up Goes The Hat | True | By Patricia Peterson | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/josiah-k-bennett-dead-conductor-on-long-island-rail-road-for-50.html | JOSIAH K. BENNETT DEAD; Conductor on Long Island Rail Road for 50 Years | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/robert-keppler-joan-rablin-wed-in-massachusetts-49-naval-academy.html | Robert Keppler, Joan Rablin Wed In Massachusetts; '49 Naval Academy and Colby Junior College Graduates Married | True | Special to The .4cw York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/road-may-serve-for-jersey-dike-service-thoroughfare-for-gas.html | ROAD MAY SERVE FOR JERSEY DIKE; Service Thoroughfare for Gas Pipeline Discussed in Reclaiming Meadows | True | By John W. Slocumspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/us-physician-sets-up-soviet-czech-study-tie.html | U.S. Physician Sets Up Soviet, Czech Study Tie | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/new-policy-stimulates-use-of-pittsburgh-library.html | New Policy Stimulates Use of Pittsburgh Library | True | | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/science-notes-new-york-bans-live-virus-polio-vaccine-new-reactor.html | SCIENCE NOTES; New York Bans Live Virus Polio Vaccine -- New Reactor | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/helen-smith-married.html | Helen Smith Married | True | Special to The New york Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/joan-mcalevey-is-married-here-to-a-clergyman-bride-at-heavenly-rest.html | Joan McAlevey Is Married Here To a Clergyman; Bride at Heavenly Rest of Richard S. Beattie, an Associate There | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/wild-animal-taming.html | 'WILD ANIMAL TAMING' | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/national-disaster-made-in-japan-japan-and-her-destiny-my-struggle-f.html | National Disaster, Made in Japan; JAPAN AND HER DESTINY: My Struggle for Peace. By Mamoru Shigemitsu. Edited by Maj. Gen. F. S. G. Piggott. Translated by Oswald White from the Japanese "Showa no Doran." 392 pp. New York: E. P. Dutton & Co. $6.50. | True | By Otto D. Tolischus | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/view-on-vassar.html | VIEW ON VASSAR | True | JULIET B. FURMAN, | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/eleanor-macalpine-wed.html | Eleanor MacAlpine Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/educational-challenge.html | Educational Challenge | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/5-gang-associates-of-slain-boy-held.html | 5 GANG ASSOCIATES OF SLAIN BOY HELD | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/presbyterian-women-elect.html | Presbyterian Women Elect | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/history-made-personal-spain-a-modern-history-by-salvador-de.html | History, Made Personal; SPAIN: A Modern History. By Salvador de Madariaga. 736 pp. New York: Frederick A. Praeger. $7.50. | True | By Herbert L. Matthews | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/grauward-51clal-to.html | Grau--Ward 51clal to | True | The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/unsolved-problems.html | 'UNSOLVED PROBLEMS' | True | A. KEVIN QUINN. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cavan-12-scores-in-spite-of-injjiry-hurts-right-leg-en-route-to.html | CAVAN, 1-2, SCORES IN SPITE OF INJURY; Hurts Right Leg En Route to Two-Length Victory in $47,900 Richards CAVAN, 1 TO 2, WINS $47,900 RICHARDS | True | By William R. Conklinspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/turks-forget-woes-for-4day-holiday.html | TURKS FORGET WOES FOR 4-DAY HOLIDAY | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/barnett-is-golf-victor-beats-mckechnie-in-final-of-jersey-junior.html | BARNETT IS GOLF VICTOR; Beats McKechnie in Final of Jersey Junior Tourney | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/j-thacher-sears.html | J. THACHER SEARS | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/forty-miles-of-riverside-parks.html | FORTY MILES OF RIVERSIDE PARKS | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/oyster-bay-sets-up-top-summer-school.html | OYSTER BAY SETS UP TOP SUMMER SCHOOL | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/congress-ready-for-drive-to-adjourn-by-midaugust-congress-ready-for.html | Congress Ready for Drive To Adjourn by Mid-August; CONGRESS READY FOR CLOSING DRIVE | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/majorca-museum-village-of-petra-building-a-memorial-to-california.html | MAJORCA MUSEUM; Village of Petra Building a Memorial To California Mission's Founder | True | By M. J. Roberts | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/recreation-study-bill-signed.html | Recreation Study Bill Signed | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/clearing-away-for-the-seaway.html | CLEARING AWAY FOR THE SEAWAY | True | By Tania Long | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/frontier-of-understanding-uscanadian-boundary-has-unique-record-of.html | FRONTIER OF UNDERSTANDING; U.S.-Canadian Boundary Has Unique Record Of Harmony | True | By Raymond Daniell | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-long-search-for-a-northwest-passage.html | THE LONG SEARCH FOR A NORTHWEST PASSAGE | True | By Raymond Walters Jr. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/li-teen-choir-departs-manhasset-church-group-to-sing-in-6-european.html | L.I. TEEN CHOIR DEPARTS; Manhasset Church Group to Sing in 6 European Nations | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mexican-polo-team-in-game-here-today.html | MEXICAN POLO TEAM IN GAME HERE TODAY | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/watkins-to-seek-reelection.html | Watkins to Seek Re-election | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/school-tax-rise-of-9-billion-seen-research-report-looking-to-1970.html | SCHOOL TAX RISE OF 9 BILLION SEEN; Research Report, Looking to 1970, Urges Holding Costs in Ratio to Pupils | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nova-scotia-bicentenaries-provinces-festive-year-to-get-under-way.html | NOVA SCOTIA BICENTENARIES; Province's Festive Year To Get Under Way This Week | True | By Helen Claire Howes | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ontario-boon.html | ONTARIO BOON | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/umpire-out-for-season.html | Umpire Out for Season | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-joan-elizabeth-sperry-married-wed-in-oyster-bay-church-to.html | Miss Joan Elizabeth Sperry Married; Wed in Oyster Bay Church to William Donald Rader | True | t,cial to Tile New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/police-act-to-cut-child-casualties-kennedy-orders-increased.html | POLICE ACT TO CUT CHILD CASUALTIES; Kennedy Orders Increased Vigilance by Patrol Force During the Summer | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/susan-scott-bride-of-hapatterson-jr.html | Susan Scott Bride Of H.A.Patterson Jr. | True | Special to The New York Timel. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-middleton-david-seymour-wed-in-jersey-graduates-of-vassar-and.html | Miss Middleton, David Seymour Wed in Jersey; Graduates of Vassar and Wharton School Marry in Essex Fells | True | Speinal to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-stewart-in-final-miss-wright-also-advances-in-state-title.html | MISS STEWART IN FINAL; Miss Wright Also Advances in State Title Tennis | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/thornton-seeks-house-seat.html | Thornton Seeks House Seat | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/4-jets-fly-to-belgium.html | 4 Jets Fly to Belgium | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/one-mans-credo-scenarist-takes-firm-stand-in-favor-of-important.html | ONE MAN'S CREDO; Scenarist Takes Firm Stand in Favor Of Important, Current Themes | True | By Carl Foreman | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-english-observed-taines-notes-on-england-translated-by-edward.html | The English Observed; TAINE'S NOTES ON ENGLAND. Translated by Edward Hyams from the French, "Notes Sur L'Angleterre." Illustrated. 296 pp. Fair Lawn, N. J.: Essential Books. $6. | True | By Edgar Johnson | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/two-girls-upheld-in-suit-over-jam-judge-backs-legal-right-to.html | TWO GIRLS UPHELD IN SUIT OVER JAM; Judge Backs Legal Right to Damages Though Their Mother Did the Buying | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-days-eye.html | The Day's Eye | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/segura-tops-gonzales-scores-upset-in-first-round-of-pro-tennis-on.html | SEGURA TOPS GONZALES; Scores Upset in First Round of Pro Tennis on Coast | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lake-for-seaway-emerges-tuesday-explosion-on-st-lawrence-to-create.html | LAKE FOR SEAWAY EMERGES TUESDAY; Explosion on St. Lawrence to Create Power Source and Link for Shipping LAKE FOR SEAWAY EMERGES TUESDAY | True | By Leo Egan | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/u-s-aircraft-unreported.html | U. S. Aircraft 'Unreported' | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/monteux-returning-to-stadium-podium.html | MONTEUX RETURNING TO STADIUM PODIUM | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/gunmans-companion-gives-up.html | Gunman's Companion Gives Up | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/east-punjab-dam-to-end-a-drought-vast-development-in-india-to-start.html | EAST PUNJAB DAM TO END A DROUGHT; Vast Development in India to Start Storing Water Within a Few Weeks | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-roux-married-to-army-lieutenant.html | Miss Roux Married To Army Lieutenant | True | SPeck&l to The New York TImel. _ | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/golfer-off-cup-team-miss-garvey-quits-because-of-union-jack-emblem.html | GOLFER OFF CUP TEAM; Miss Garvey Quits Because of Union Jack Emblem | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/reds-grip-found-eased-in-jakarta-nationalist-party-largest-in.html | REDS' GRIP FOUND EASED IN JAKARTA; Nationalist Party, Largest in Indonesia, Is Taking Anti-Communist Stand | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/transport-news-and-notes-fluorescent-marking-averts-air-force.html | Transport News and Notes; Fluorescent Marking Averts Air Force Collisions -- Ship Line Keeps Gulf Run | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/adele-a-bruce-becomes-bride-in-connecticut-married-in-southport.html | Adele A. Bruce Becomes Bride In Connecticut; Married in Southport Church to William B. Hanchet-Taylor | True | Svecial to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/weslock-wins-ontario-golf.html | Weslock Wins Ontario Golf | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/earl-byrne-marties-miss-janice-pckham.html | Earl Byrne Mar'ties Miss Janice P,.-ckham | True | Special to Tile New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/u-s-sailors-wrestle-bull.html | U. S. Sailors Wrestle Bull | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/montreal.html | MONTREAL | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-dark-at-the-top-of-the-stairs.html | 'THE DARK AT THE TOP OF THE STAIRS' | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/multiply-shrubs-stock-of-woody-kinds-is-increased-by-simple.html | MULTIPLY SHRUBS; Stock of Woody Kinds Is Increased By Simple Propagation Methods | True | By R. R. Thomasson | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/gall-m-iiaugan-married.html | Gall M. I-Iaugan Married | True | .qDecial tO The New York Tinier. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/valhalla-to-start-concerts.html | Valhalla to Start Concerts | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-attendance-hinted.html | Soviet Attendance Hinted | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cigarette-sales-post-new-high-even-snuff-joins-tobacco-gain.html | Cigarette Sales Post New High; Even Snuff Joins Tobacco Gain; CIGARETTE SALES REACH NEW HIGH | True | By Alexander R. Hammer | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/latinamerican-line-plans-expanded-modern-fleet.html | Latin-American Line Plans Expanded Modern Fleet | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/major-sports-news.html | Major Sports News | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cave-yields-skeletons-pitcaim-islanders-discover-bones-on-nearby.html | CAVE YIELDS SKELETONS; Pitcairn Islanders Discover Bones on Near-by Island | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/eastbound-river-found-in-pacific-current-beneath-surface-traced-for.html | EASTBOUND RIVER FOUND IN PACIFIC; Current Beneath Surface Traced for 3,500 Miles - Speed About 3 Knots | True | By Walter Sullivan | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mrs-donald-bullard.html | MRS. DONALD BULLARD | True | SPecial to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/1950-defense-act-extended.html | 1950 Defense Act Extended | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ethnic-groups-to-meet.html | Ethnic Groups to Meet | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/de-gaulle-moves-near-showdown-rising-hostility-in-algeria-to.html | DE GAULLE MOVES NEAR SHOWDOWN; Rising Hostility in Algeria to Premier's Stand Said to Worry Government DE GAULLE MOVES NEAR SHOWDOWN | True | By Robert C. Dotyspecial To The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/number-1-project-for-the-city-the-problem-of-juvenile-delinquency.html | 'Number 1' Project for the City; The problem of juvenile delinquency must be met vigorously, particularly in the summer months. Here is how New York approaches the task. 'Number 1' Project for the City | True | By Gertrude Samuels | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/army-in-full-control-in-algeria-safety-committees-snubbed-by-army.html | ARMY IN FULL CONTROL IN ALGERIA; Safety Committees Snubbed by Army | True | By Henry Tanner | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/firewatchers.html | 'FIREWATCHERS' | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/turmoil-in-britain-the-silver-branch-by-rosemary-sutcliff.html | Turmoil in Britain; THE SILVER BRANCH. By Rosemary Sutcliff. Illustrated by Charles Keeping. 216 pp. New York: Henry Z. Walck. $3.25. For Ages 12 to 16. | True | LAVINIA R. DAVIS. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/paris-sees-warning.html | PARIS SEES WARNING | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/detroit.html | DETROIT | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bob-hope-honored-comedian-wins-labor-award-for-armed-forces-work.html | BOB HOPE HONORED; Comedian Wins Labor Award for Armed Forces Work | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-world-of-music-summer-jazz-concerts-are-spreading-through-u-s.html | THE WORLD OF MUSIC; Summer Jazz Concerts Are Spreading Through U. S. From Coast to Coast | True | By Ross Parmenter | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/pope-gets-20year-medal.html | Pope Gets 20-Year Medal | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/treasure-chest.html | Treasure Chest | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/pentagons-newest-unit-advanced-research-projects-agency-a-going.html | Pentagon's Newest Unit; Advanced Research Projects Agency A Going Concern After Three Months | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/seamens-agency-hails-57-success-united-service-reports-it-spent.html | SEAMEN'S AGENCY HAILS '57 SUCCESS; United Service Reports It Spent $1,300,000 Abroad to Aid U. S. Mariners | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-dance-review-ii-retrospect-of-the-recent-season-shows-certain.html | THE DANCE: REVIEW II; Retrospect of the Recent Season Shows Certain Signs Of Basic Growth in the Native Ballet Field | True | By John Martin | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lieut-johnmars-of-army-weds-adrienne-bevis-graduates-of-yale-and.html | Lieut. JohnMars Of Army Weds Adrienne Bevis; Graduates of Yale and Wheaton Married in Upper Montclair | True | 8peezZal to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/photos-on-sweden-shown.html | Photos on Sweden Shown | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/gallant-harriers-the-slot-by-john-clagett-281-pp-new-york-crown.html | Gallant Harriers; THE SLOT. By John Clagett. 281 pp. New York: Crown Publishers. $3.95. | True | P. F. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/patricia-macarthur-wed-to-l-e-stewart.html | Patricia Macarthur Wed to L. E. Stewart | True | [ Spet3al o The New York Times. I | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/yugoslavias-heroic-day-ten-years-ago-yesterday-defiance-by-tito.html | Yugoslavia's Heroic Day; Ten Years Ago Yesterday Defiance By Tito Brought Ouster by Cominform | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/shoplifting-is-laid-to-soviet-ballerina-shoplifting-laid-to-soviet.html | Shoplifting Is Laid To Soviet Ballerina; SHOPLIFTING LAID TO SOVIET DANCER | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/convicts-display-art-doublelifer-has-24-canvases-in-exhibit-near-st.html | CONVICTS DISPLAY ART; Double-Lifer Has 24 Canvases in Exhibit Near St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/evolution-of-the-theory-darwins-century-evolution-and-the-men-who.html | Evolution of the Theory; DARWIN'S CENTURY: Evolution and the Men Who Discovered It. By Loren Eiseley. Illustrated. 378 pp. New York: Doubleday & Co. $5. | True | By William Irvine | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-claire-lissneri-wed-to-lieutenanti.html | Miss Claire Lissnerl Wed to 'Lieutenanti | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/gibbons-keeps-yonkers-job.html | Gibbons Keeps Yonkers Job | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/louis-koch-dies-led-carton-firm-head-of-republic-container-corp-was.html | LOUIS KOCH DIES; LED CARTON FIRM; Head of Republic Container Corp. Was a Founder of Einstein Medical School | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/1047-double-at-woodbine.html | $1,047 Double at Woodbine | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/pacifists-ketch-sold-action-ends-plan-to-sail-to-nuclear-tests-in.html | PACIFISTS' KETCH SOLD; Action Ends Plan to Sail to Nuclear Tests in Pacific | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/in-quest-of-new-jerseys-scenery.html | IN QUEST OF NEW JERSEY'S SCENERY | True | By Leo Hamalian | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/indonesians-shaken.html | INDONESIANS SHAKEN | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/between-two-worlds-the-bankrupts-by-brian-glanville-259-pp-new-york.html | Between Two Worlds; The BANKRUPTS. By Brian Glanville. 259 pp. New York: Doubleday & Co. $3.95. | True | TRUDIE OSBORNE. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/10th-nuclear-test-in-pacific.html | 10th Nuclear Test in Pacific | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/pickets-of-red-building-to-give-blood-to-police.html | Pickets of Red Building To Give Blood to Police | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/beating-the-heat-glass-greenhouses-can-be-aircooled-plastic-types.html | BEATING THE HEAT; Glass Greenhouses Can Be Air-Cooled, Plastic Types Used for Shade | True | By Derek Lydecker | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/french-masters-link-centuries-callot-and-daumier-depicted-turmoil.html | FRENCH MASTERS LINK CENTURIES; Callot and Daumier Depicted Turmoil In Nation | True | By Howard Devree | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/vermont-still-has-its-traditional-charms.html | VERMONT STILL HAS ITS TRADITIONAL CHARMS | True | By Mitchell Goodman | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/west-set-to-go-it-alone.html | West Set to 'Go It Alone' | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/new-colors-spur-buying-for-fall-fashion-developments-such-as.html | NEW COLORS SPUR BUYING FOR FALL; Fashion Developments, Such as 'Relaxed Look,' Also Are Well Received | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/5000-youngsters-hit-trail-to-camp-grand-central-railmen-and.html | 5,000 YOUNGSTERS HIT TRAIL TO CAMP; Grand Central Railmen, and Terminal, Too, Pass Test -- 8,000 Due Today | True | By Bill Becker | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/steinkraus-places-3d-u-s-rider-18th-in-another-jumping-event-at.html | STEINKRAUS PLACES 3D; U. S. Rider 18th in Another Jumping Event at Aachen | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/tourist-facilities-parks-and-exhibitions-planned-at-damsite.html | TOURIST FACILITIES; Parks and Exhibitions Planned at Damsite | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hamilton.html | HAMILTON | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/deborah-dean-bride-of-stuart-a-pennels.html | Deborah Dean Bride Of Stuart A. Pennels | True | SPecial to The New York TImel. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/high-bridge.html | HIGH BRIDGE | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/burma-elections-planed-for-fall-sources-close-to-premier-say-he.html | BURMA ELECTIONS PLANED FOR FALL; Sources Close to Premier Say He Will Ask Ending of Parliament | True | By Greg MacGregorspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/6-nations-adopt-freetrade-stand-common-market-members-take-unified.html | 6 NATIONS ADOPT FREE-TRADE STAND; Common Market Members Take Unified Position on British Proposals | True | By Harold Callendarspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/goldfine-counsel-contradicts-fox-attorney-says-industrialist-never.html | GOLDFINE COUNSEL CONTRADICTS FOX; Attorney Says Industrialist Never Bought a Home for Presidential Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/court-ruling-aids-faubus-campaign-arkansas-governor-seeking-a-third.html | COURT RULING AIDS FAUBUS CAMPAIGN; Arkansas Governor Seeking a Third Term -- Need for Run-Off Appears Likely | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/students-facing-tougher-courses-educators-say-high-schools-will-be.html | STUDENTS FACING TOUGHER COURSES; Educators Say High Schools Will Be Strengthened With 'More Demanding' Work | True | By Leonard Buderspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/coast-guard-inspector-capt-marion-amos-promoted-to-eastern-region.html | COAST GUARD INSPECTOR; Capt. Marion Amos Promoted to Eastern Region Post | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/brazil-orders-trucks.html | Brazil Orders Trucks | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-construction-job-saga-of-endurance.html | THE CONSTRUCTION JOB -- SAGA OF ENDURANCE | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/patricia-j-owen-vassar-graduate-greenwich-bride-married-to-drwarren.html | Patricia J. Owen, Vassar Graduate, Greenwich Bride; Married to Dr..warren WarbassemCouple Is Attended by 11 | True | Spcia! to The New York Tlme. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/utilities-feeling-slump-at-last-after-long-immunity-power-systems.html | UTILITIES FEELING SLUMP, AT LAST; After Long Immunity, Power Systems Delay Expansion as Industrial Sales Fall UTILITIES FEELING SLUMP, AT LAST | True | By Gene Smith | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/jewish-leaders-map-instruction-unit-of-rabbis-and-laymen-plans.html | JEWISH LEADERS MAP INSTRUCTION; Unit of Rabbis and Laymen Plans Religious Training to Offset Science Stress | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/daughter-to-mrs-simon.html | Daughter to Mrs. Simon | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/brielle-anglers-win-take-top-2-trophies-in-tuna-tourney-at-atlantic.html | BRIELLE ANGLERS WIN; Take Top 2 Trophies in Tuna Tourney at Atlantic City | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/khrushchev-rebuff-on-farm-shift-seen.html | KHRUSHCHEV REBUFF ON FARM SHIFT SEEN | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-experts-get-swiss-visas-are-expected-to-depart-for-nuclear.html | SOVIET EXPERTS GET SWISS VISAS; Are Expected to Depart for Nuclear Parley -- Gronyko Summons U. S. Envoy | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/moscow-bids-washington-pledge-atomictest-ban-soviet-insistent-on.html | Moscow Bids Washington Pledge Atomic-Test Ban; SOVIET INSISTENT ON BOMB TEST BAN | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/linda-r-zeller-swarthmore-58-becomes-bride-she-is-wed-to-daniel.html | Linda R. Zeller, Swarthmore '58, [ Becomes Bride; She Is Wed to Daniel Willard 3d, Associate Prouessor at V.P.I. | True | SDedal to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/d-t-mcgovern-and-mrs-owen-are-wed-here-graduates-o-columbia-law.html | D. T. McGovern And Mrs. Owen Are Wed Here; Graduates o[ Columbia Law Married at Brick Presbyterian Church | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/1767-legal-rule-ends-jersey-abolishes-separate-counselors-and.html | 1767 LEGAL RULE ENDS; Jersey Abolishes Separate Counselors and Lawyers | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ann-brooks-wed-in-south-orange-to-john-bull-jri-graduate-o-smith.html | Ann Brooks Wed In South Orange To John Bull Jr.I; Graduate o[ Smith and a Medical Student at Hrvard Married | True | Special to Th New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/detroits-billion-dollar-gamble.html | Detroit's Billion -- Dollar Gamble | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/world-affairs-seminar-set.html | World Affairs Seminar Set | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/a-czech-frameup-charged-by-briton.html | A CZECH FRAME-UP CHARGED BY BRITON | True | Special to The New | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nehru-distressed.html | NEHRU 'DISTRESSED' | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/john-moore-weds-miss-gail-furman-peell.html | John Moore Weds Miss Gail Furman-peell | True | to Thl ew York TLmee. t | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/anne-hazen-bride-of-john-g-bowen.html | Anne Hazen Bride Of John G. Bowen | True | Le*la to The New 'ork Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/harvard-names-2-professors.html | Harvard Names 2 Professors | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/british-screen-scene-on-converting-two-noted-shaw-plays-to-movies.html | BRITISH SCREEN SCENE; On Converting Two Noted Shaw Plays To Movies -- Other Film Items | True | By Stephen Wattslondon. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dreyfussrich.html | Dreyfuss--Rich | True | S1)ecial to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ghostduo-come-and-go-by-manning-coles-236-pp-new-york-doubleday-co.html | Ghost-Duo; COME AND GO. By Manning Coles. 236 pp. New York: Doubleday & Co. $3.75. | True | ANTHONY BOUCHER. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cotton-group-asks-the-unusual-less-aid-for-extralong-staple-cotton.html | Cotton Group Asks the Unusual: Less Aid for Extra-Long Staple; COTTON UNIT ASKS FOR REDUCED AID | True | By J. H. Carmical | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/observe-group-reports.html | Observe Group Reports | True | By Lindesay Parrott | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/toft-of-missouri-signs-35000-red-sox-pact.html | Toft of Missouri Signs $35,000 Red Sox Pact | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/martha-moorhead-wed.html | Martha Moorhead Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/how-engineering-tamed-the-mighty-river-battle-with-stream-meant.html | HOW ENGINEERING TAMED THE MIGHTY RIVER; Battle With Stream Meant Juggling Current to Keep Ships Moving | True | By Barney Lefferts | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/church-bars-plea-to-end-atom-tests-congregationalists-support.html | CHURCH BARS PLEA TO END ATOM TESTS; Congregationalists Support Instead an Endorsement of Weapon Controls | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/from-west-to-east-dramatic-fuchsias-serve-as-accents-in-shaded.html | FROM WEST TO EAST; Dramatic Fuchsias Serve as Accents In Shaded Boxes or Borders | True | By Daniel J. Foley | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/senate-unit-sets-inquiry-on-mafia-hearings-of-rackets-group-open.html | SENATE UNIT SETS INQUIRY ON MAFIA; Hearings of Rackets Group Open Tomorrow -- Gang Convention a Target SENATE UNIT SETS INQUIRY ON MAFIA | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/three-for-the-future-which-way-judy-by-dorothy-l-mcfadden-in.html | Three for the Future; WHICH WAY, JUDY? By Dorothy L. McFadden in collaboration with Marjorie R. Carnahan. 209 pp. New York: Dodd, Mead & Co. $3. MONICA: The Story of a Young Magazine Apprentice. By Alberta Eiseman and Ingrid Sladkus. 184 pp. New York: Dodd, Mead & Co. $2.75. BRIGHT PARTICULAR STAR. By Marion Garthwaite. 190 pp. New York: Julian Messner. $2.95. For Ages 12 to 16. | True | ELLEN LEWIS BUELL. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-pennsylvania-dutch-all-the-traditional-food-and-festivity-are.html | THE PENNSYLVANIA DUTCH; All the Traditional Food And Festivity Are On Hand This Week-End | True | By William Weart | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/elks-to-convene-here-30000-expected-to-attend-sessions-opening-july.html | ELKS TO CONVENE HERE; 30,000 Expected to Attend Sessions Opening July 7 | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/alfred-noyes-dead-british-poet-was-77-alfred-noyes-poet-dies-at-77.html | Alfred Noyes Dead; British Poet Was 77; Alfred Noyes, Poet, Dies at 77; Noted for 'The Highwayman' | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/libraries-curtail-hours-on-fourth.html | LIBRARIES CURTAIL HOURS ON FOURTH | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/big-brothers-add-to-staff.html | Big Brothers Add to Staff | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/competition-for-railways-lines-still-uncertain-of-ultimate-effects.html | COMPETITION FOR RAILWAYS; Lines Still Uncertain Of Ultimate Effects Of Bigger Ships | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/a-h-cundey-weds-katherine-broker.html | A. H. Cundey Weds Katherine Broker | True | Slecial to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-is-changing-many-place-names.html | SOVIET IS CHANGING MANY PLACE NAMES | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miller-suspended-15-days-out-of-messenger-pace-miller-set-down-to.html | Miller, Suspended 15 Days, Out of Messenger Pace; MILLER SET DOWN, TO MISS RICH PACE | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-weeks-events-jacobs-pillow-opens-two-city-closings.html | THE WEEK'S EVENTS; Jacob's Pillow Opens -- Two City Closings | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hungary-bulgaria-seek-tie-with-tito.html | HUNGARY, BULGARIA SEEK TIE WITH TITO | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-other-italian-shore-less-publicized-resorts-on-adriatic-have.html | THE OTHER ITALIAN SHORE; Less Publicized Resorts On Adriatic Have Much to Offer | True | By Robert Deardorff | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/duluth.html | DULUTH | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/de-gaulle-surprises-the-doubters-many-expected-him-to-be-a-man-on.html | De Gaulle Surprises the Doubters; Many expected him to be a man on horseback, but his first month as Premier has shown him to be a man of moderation, acutely conscious of history's judgment. De Gau!le Surprises the Doubters | True | By Nicholas Wahlparis. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/annemarie-campsen-wed-to-d-jietjen.html | Anne-Marie Campsen Wed to D. Jietjen | True | Special lo The lev York Timex. [ | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/observation-team.html | 'OBSERVATION TEAM' | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ruth-ottaway-married.html | Ruth Ottaway Married; | True | Special to The New York Tlmel. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/horse-show-judges-named.html | Horse Show Judges Named | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/amherst-gets-new-art-items.html | Amherst Gets New Art Items | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-note-on-u-s-plane.html | Soviet Note on U. S. Plane | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/atom-power-plant-set-ground-broken-in-nebraska-for-100000-kilowatt.html | ATOM POWER PLANT SET; Ground Broken in Nebraska for 100,000 Kilowatt Unit | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/yugoslavs-are-disappointed.html | Yugoslavs Are Disappointed | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLE-CROSTIC | True | By Doris Nash Wortman | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/murray-schnee.html | MURRAY SCHNEE | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/patronesses-quit-kips-bay-boys-club-to-adopt-youth-project-of-their.html | Patronesses Quit Kips Bay Boys Club To 'Adopt' Youth Project of Their Own | True | | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/return-foreseen-in-bond-stability-speculators-out-of-market-some.html | RETURN FORESEEN IN BOND STABILITY; Speculators Out of Market, Some Underwriters Feel RETURN FORESEEN IN BOND STABILITY | True | By John S. Tompkins | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ironworkers-get-rise-agreement-with-3-groups-in-jersey-ends-strike.html | IRONWORKERS GET RISE; Agreement With 3 Groups in Jersey Ends Strike Threat | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/coast-ports-reassess-seaway-competition-estimates-of-the-waterways.html | COAST PORTS REASSESS SEAWAY COMPETITION; Estimates of the Waterway's Potential Undergo Considerable Revision | True | By Edward A. Morrow | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mary-robinson-married.html | Mary Robinson Married | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/michael-i-sientz-72-jersey-realty-man.html | MICHAEL I. SIENTZ, 72, JERSEY REALTY MAN | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/tenneystrawson.html | Tenney.Strawson | True | Slcial to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/haney-uses-poll-as-guide-haney-picks-men-rated-2d-in-poll.html | Haney Uses Poll as Guide; HANEY PICKS MEN RATED 2D IN POLL | True | By United Press International. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mamenic-international-picks-a-vice-president.html | Mamenic International Picks a Vice President | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ogdensburg.html | OGDENSBURG | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hungarian-executions-events-believed-prelude-to-new-soviet.html | Hungarian Executions; Events Believed Prelude to New Soviet Aggressive Actions | True | VILIS MASENS. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bridge-limited-use-of-math.html | BRIDGE: LIMITED USE OF MATH | True | By Albert H. Morehead | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/servants-injury-can-cost-56000-uninsured-employers-face-ruinous-law.html | SERVANT'S INJURY CAN COST $56,000; Uninsured Employers Face 'Ruinous' Lawsuits Under Amended State Law | True | By Mildred Murphy | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/little-rock-ruling-blow-to-integration-courts-staying-of.html | LITTLE ROCK RULING BLOW TO INTEGRATION; Court's Staying of Desegregation Seen Slowing Process Elsewhere | True | By Anthony Lewisspecial To The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-merchants-view-more-talk-than-action-on-recession-retailers.html | The Merchant's View; More Talk Than Action on Recession -- Retailers Dubious About 'Buy Now' | True | By Herbert Koshetz | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/u-s-12meter-yachts-await-trials-first-tests-for-cup-defense.html | U. S. 12-Meter Yachts Await Trials; First Tests for Cup Defense Candidates Loom Next Month | True | By John Rendel | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/paula-ernest-wed-here.html | Paula Ernest Wed Here | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/tougher-line.html | Tougher Line | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/violemetzroth.html | Viole--Metzroth | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/winterstruax.html | WintersTruax | True | peedal to The New York 'rimes. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/destructive-devices-carried.html | Destructive Devices Carried | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/current-is-found-far-down-in-sea-scientists-in-dive-to-9840-feet.html | CURRENT IS FOUND FAR DOWN IN SEA; Scientists, in Dive to 9,840 Feet Off Japan, Find a Slow Movement | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/contest-for-lebanon-involves-vast-stakes-eastern-mediterranean.html | CONTEST FOR LEBANON INVOLVES VAST STAKES; Eastern Mediterranean Influence And Europe's Oil Endangered | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dodgers-to-have-quiet-4th.html | Dodgers to Have Quiet 4th | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/marguerite-m-sisca-is-bride-of-a-lawyer.html | Marguerite M. Sisca Is Bride of a Lawyer | True | $1ecual tO Th .X:v York 'Tlms.. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/newsprint-is-hit-by-the-recession-industry-is-in-low-gear-but.html | NEWSPRINT IS HIT BY THE RECESSION; Industry Is in Low Gear, but Long-Term Forecasts Are for a Shift to High | True | By John J. Abele | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/center-is-helpful-on-college-entry-director-says-any-student-with.html | CENTER IS HELPFUL ON COLLEGE ENTRY; Director Says Any Student With 'Sincere Desire' Has Chance to Be Accepted | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/william-e-burns-jr-weds-patricia-stone.html | William E. Burns Jr. Weds Patricia Stone | True | Stpecial to The .ew York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/catherine-knobloch-married-in-capital.html | Catherine Knobloch Married in Capital' | True | Socci! to ThNew York 'Imes. ! | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/news-and-gossip-of-the-rialto-billy-rose-has-plans-for-the-national.html | NEWS AND GOSSIP OF THE RIALTO; Billy Rose Has Plans For the National -Change of Heart | True | By Lewis Funke | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/british-liner-to-be-scrapped.html | British Liner to Be Scrapped | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lakehead-area.html | LAKEHEAD AREA | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/anne-e-scarlett-1955-debutante-baltimore-bride-married-to-thomas.html | Anne E. Scarlett, 1955 Debutante, Baltimore Bride; Married to' Thomas Pe Perkins 3d, Student at Harvard Law | True | pecial to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/toll-proposals-stir-a-controversy.html | TOLL PROPOSALS STIR A CONTROVERSY | True | By Gene Smith | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/red-china-to-spur-fishing.html | Red China to Spur Fishing | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/wedding-is-held-indarienchurch-for-miss-cooper-58-wellesley-alumna.html | Wedding Is Held InDarienChurch For Miss. Cooper; '58 Wellesley Alumna Bride in St. Luke's ou Paul Washburn Jr. | True | Special to Tho New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/coast-test-goes-to-annielusan-mare-wins-38700-vanity-again-for.html | COAST TEST GOES TO ANNIE-LU-SAN; Mare Wins $38,700 Vanity Again for Distaff Honors at Hollywood Meeting | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hope-anderson-bride-0u-kenneth-dalgleish.html | Hope Anderson Bride 0u Kenneth Dalgleish | True | Suc_cial to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/business-index-fell-back-in-week.html | Business Index Fell Back in Week | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/thaden-wins-bowling-title.html | Thaden Wins Bowling Title | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/youth-is-assayed-by-rabbi-and-son-younger-rackman-despairs-father.html | YOUTH IS ASSAYED BY RABBI AND SON; Younger Rackman Despairs, Father Finds Hope -- Other Sermons of Sabbath | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/head-of-yale-council-new-haven-attorney-elected-olds-is-also-named.html | HEAD OF YALE COUNCIL; New Haven Attorney Elected -- Olds Is Also Named | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/spain-is-mapping-calm-succession-ministers-drafting-2-laws-to.html | SPAIN IS MAPPING CALM SUCCESSION; Ministers Drafting 2 Laws to Assure Stability When Franco Eventually Goes | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/suspended-sentence.html | 'SUSPENDED SENTENCE' | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/24-u-s-navy-men-missing-in-cuba-kidnapping-seen-new-attack-by-the.html | 24 U. S. NAVY MEN MISSING IN CUBA; KIDNAPPING SEEN; New Attack by the Rebels Indicated as Guantanamo Personnel Vanish THEIR BUS IS FOUND Embassy in Havana Seeks Contact With Castro to Free Earlier Captives 24 U. S. NAVY MEN MISSING IN CUBA | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/clifton-to-quit-piston-five.html | Clifton to Quit Piston Five | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/milwaukee.html | MILWAUKEE | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bobby-fischer-a-hit-in-soviet-chess-though-he-made-first-move-too.html | Bobby Fischer a Hit in Soviet Chess, Though He Made First Move Too Fast | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/japanese-indignant.html | JAPANESE INDIGNANT | True | Special to The New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/seven-islands.html | SEVEN ISLANDS | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/janet-ashton-wed-i.html | Janet Ashton Wed I | True | Special to The New York Tlmu. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/rebel-rule-calm-in-ancient-saida-law-and-order-is-evident-in-old.html | REBEL RULE CALM IN ANCIENT SAIDA; Law and Order Is Evident in Old Part of Former Phoenician Seaport | True | By Richard P. Huntspecial To the New York Times. | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/doris-dixon-is-married.html | Doris Dixon Is Married | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cleveland-110080462.html | CLEVELAND | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-29 | 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-halts-climbers-group-led-by-hunt-is-kept-out-by-visa-trouble.html | SOVIET HALTS CLIMBERS; Group Led by Hunt Is Kept Out by Visa Trouble | True | | 1986-04-02 | RE0000288567 | B00000718758 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/fuel-for-jets-ordered-by-eastern-air-lines.html | Fuel for Jets Ordered By Eastern Air Lines | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/unit-president-is-made-columbian-carbon-aide.html | Unit President Is Made Columbian Carbon Aide | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/moscow-experts-gather-in-geneva-arrival-is-taken-as-sign.html | MOSCOW EXPERTS GATHER IN GENEVA; Arrival Is Taken as Sign Nuclear-Test Conference Will Start Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/6-join-carnegie-board-trustees-are-elected-for-the-peace-endowment.html | 6 JOIN CARNEGIE BOARD; Trustees Are Elected for the Peace Endowment | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/supply-difficult-for-arctic-bases-both-u-s-and-soviet-seek-to.html | SUPPLY DIFFICULT FOR ARCTIC BASES; Both U. S. and Soviet Seek to Airlift Cargoes Before Thaw Bars Landings | True | By Walter Sullivan | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/greek-import.html | Greek Import | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/william-a-white-theatre-official-former-vice-president-for-skouras.html | WILLIAM A. WHITE, THEATRE OFFICIAL; Former Vice President for Skouras Concern Deadm Once Edited Fox News | True | Slcia. l to the New York Tlmel. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/maverick-captures-speedboat-trophy.html | MAVERICK CAPTURES SPEED-BOAT TROPHY | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/symonskinsman.html | SymonsKinsman | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/praise-for-a-report-a-review-of-a-survey-issued-by-world-bank-for.html | Praise for a Report; A Review of a Survey Issued By World Bank for Settlements | True | By Edward H. Collins | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/away-from-price-rigidity.html | Away From Price Rigidity | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/foreign-affairs-french-nationalism-and-nato.html | Foreign Affairs; French Nationalism and NATO | True | By C. L. Sulzberger | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/research-chief-named-by-colgatepalmolive.html | Research Chief Named By Colgate-Palmolive | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/segura-beats-hartwig-gains-lead-in-tennis-at-los-angeles-gonzales.html | SEGURA BEATS HARTWIG; Gains Lead in Tennis at Los Angeles -- Gonzales Wins | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/athletics-15hit-assault-vanquishes-yanks-ditmar-is-beaten-in-relief.html | Athletics' 15-Hit Assault Vanquishes Yanks;; DITMAR IS BEATEN IN RELIEF, 12 TO 6 | True | By John Drebinger | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/cuban-intelligence-reports-no-data-on-murphy-flight-as-cited-by.html | Cuban Intelligence Reports No Data On Murphy Flight as Cited by Ernst | True | By Peter Kihss | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/iran-oil-pact-advances.html | Iran Oil Pact Advances | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/hazel-marie-gruppe.html | HAZEL. MARIE GRUPPE | True | Specl,l to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/moiseyev-dancers-russian-troupe-scores-a-resounding-hit-on-the-ed.html | Moiseyev Dancers; Russian Troupe Scores a Resounding Hit on the 'Ed Sullivan Show' | True | By Jack Gould | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/world-bank-receives-deutsche-mark-loan.html | World Bank Receives Deutsche Mark Loan | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/blind-brook-bows-11-to-6.html | Blind Brook Bows, 11 to 6 | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/williams-revises-plot-of-new-play-says-sweet-bird-of-youth-is.html | WILLIAMS REVISES PLOT OF NEW PLAY; Says 'Sweet Bird of Youth' Is Deferred Till January -- Abel Plans Return | True | By Arthur Gelb | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/museum-specialist-retiring.html | Museum Specialist Retiring | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/blackmatlin.html | BlackMatlin | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/memorial-services-held.html | Memorial Services Held | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/ship-on-highland-fling-oslofjord-to-visit-scotland-to-accommodate.html | SHIP ON HIGHLAND FLING; Oslofjord to Visit Scotland to Accommodate Family | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/teacher-unit-plans-a-coop-in-bronx.html | TEACHER UNIT PLANS A CO-OP IN BRONX | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/carol-frank-married-to-lieut-melvin-glatt.html | Carol Frank Married To Lieut. Melvin Glatt | True | Special to The New York TImem. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/pakistani-peak-is-climbed.html | Pakistani Peak Is Climbed | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/glennstern.html | GlennStern | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/schlossserggreene.html | SchlossSergGreene | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/50000-to-german-movie.html | $50,000 to German Movie | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/orioles-capture-two-from-indians-boyd-paces-116-triumph-and.html | ORIOLES CAPTURE TWO FROM INDIANS; Boyd Paces 11-6 Triumph and Portocarrero Hurls 5-2 Victory in Finale | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/factor-quits-3-posts.html | Factor Quits 3 Posts | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/mrs-arnold-wood.html | MRS. ARNOLD WOOD | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/traffic-offenders.html | Traffic Offenders | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/firebrand-leads-turks-of-cyprus-dr-fazil-kucuk-to-return-home-after.html | FIREBRAND LEADS TURKS OF CYPRUS; Dr. Fazil Kucuk to Return Home After a Whirlwind Tour of Turkey | True | By Jay Walz | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/bishops-in-germany-back-nuclear-arms.html | BISHOPS IN GERMANY BACK NUCLEAR ARMS | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/2-red-sox-homers-defeat-tigers-107.html | 2 RED SOX HOMERS DEFEAT TIGERS, 10-7 | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/topics.html | Topics | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/terrorist-urges-diplomacy.html | Terrorist Urges Diplomacy | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/wall-paneling-offered-in-a-galaxy-of-colors.html | Wall Paneling Offered In a Galaxy of Colors | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/brussels-is-cool-to-a-swiss-opera-sutermeisters-feuerfuchs-well.html | BRUSSELS IS COOL TO A SWISS OPERA; Sutermeister's 'Feuerfuchs,' Well Performed, Seems Unsuitable for Export | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/soaring-population-stirs-u-n-warning.html | SOARING POPULATION STIRS U. N. WARNING | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/city-real-estate-taxes-new-basic-rate-declared-in-excess-of.html | City Real Estate Taxes; New Basic Rate Declared in Excess of Constitutional Limit | True | STANLEY M. ISAACS, | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/air-crash-kills-l-i-physician.html | Air Crash Kills L. I. Physician | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/two-retiring-at-princeton.html | Two Retiring at Princeton | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/rodgers-defeats-konsek-by-8-and-7-houstons-star-victor-over-purdue.html | RODGERS DEFEATS KONSEK BY 8 AND 7; Houston's Star Victor Over Purdue Rival in National Collegiate Golf Final | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/moss-trips-schwartz-scores-61-62-64-upset-in-eastern-clay-court.html | MOSS TRIPS SCHWARTZ; Scores 6-1, 6-2, 6-4 Upset in Eastern Clay Court Final | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/the-misses-digiovanna-are-married-sisters-wed-to-dr-v-v-la-bruna.html | The Misses DiGiovanna Are Married; Sisters Wed to Dr. V. V. La Bruna and ,! J. R. Fitzsimmons | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/celler-to-press-for-more-judges-agrees-to-back-an-omnibus-measure.html | CELLER TO PRESS FOR MORE JUDGES; Agrees to Back an Omnibus Measure -- Pending Bills Add 40 to U. S. Bench | True | Special to The New York times | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/dr-luoy-textor-taught-at-vassar-history-professor-190541-dies-at.html | DR. LUOY TEXTOR, TAUGHT AT VASSAR; History Professor, 1905-41, 'Dies at 87Introduced Program on Russia | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/angus-mackinnon-sea-captain-dies-captured-by-japanese-on-dec-8-1941.html | Angus MacKinnon, Sea Captain, Dies; Captured by Japanese on Dec. 8, 1941 | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/the-cuban-kidnappings.html | The Cuban Kidnappings | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/felice-barmash-is-bride.html | Felice Barmash Is Bride | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/palmers-273-takes-9000-first-prize-at-pine-hollow-jay-hebert-next-5.html | Palmer's 273 Takes $9,000 First Prize at Pine Hollow; JAY HEBERT NEXT, 5 STROKES BEHIND | True | By Lincoln A. Werden | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/car-group-to-map-electronic-tests-columbia-appoints-7-to-plan.html | CAR GROUP TO MAP ELECTRONIC TESTS; Columbia Appoints 7 to Plan Evaluation of Newest Aids to Highway Safety | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/groups-help-city-fight-child-crime-200-private-agencies-join-youth.html | GROUPS HELP CITY FIGHT CHILD CRIME; 200 Private Agencies Join Youth Board's Summer Efforts for Teen-Agers | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/banks-here-feel-profits-squeeze-but-more-incomeproducing-assets.html | BANKS HERE FEEL PROFITS SQUEEZE; But More Income-Producing Assets Seen Increasing Their Operating Net | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/church-recalls-delegation.html | Church Recalls Delegation | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/moberg-speed-boat-first.html | Moberg Speed Boat First | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/new-yiddish-musical-due.html | New Yiddish Musical Due | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/diverse-youths-unite-on-campus-negroes-indians-farm-folk-learn-life.html | DIVERSE YOUTHS UNITE ON CAMPUS; Negroes, Indians, Farm Folk Learn Life by Questioning at Integrated School | True | By Robert Alden | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/tender-tale-of-first-love-guendalina-arrives-at-the-plaza.html | Tender Tale of First Love; Guendalina' Arrives at the Plaza | True | By A. H. Weiler | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/service-men-held-in-cuba.html | Service Men Held in Cuba | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/kiwanis-lay-cornerstone.html | Kiwanis Lay Cornerstone | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/home-work-on-giving-tv-area-new-attraction.html | Home Work On Giving TV Area New Attraction | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/republic-spreads-business-over-l-i-aviation-plant-passes-out.html | REPUBLIC SPREADS BUSINESS OVER L. I.; Aviation Plant Passes Out $6,284,000 in Contracts to Total of 604 Concerns | True | By Roy R. Silver | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/study-of-why-urged-wisconsin-cleric-cautions-on-stress-on-science.html | STUDY OF 'WHY' URGED; Wisconsin Cleric Cautions on Stress on Science | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/cotton-is-firmer-at-weeks-close-market-here-records-gain-of-8-to30.html | COTTON IS FIRMER AT WEEK'S CLOSE; Market Here Records Gain of 8 to 30 Points After Irregular Trading | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/line-names-midwest-agent.html | Line Names Midwest Agent | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/dutch-industry-has-dip-in-sales-drop-is-attributed-to-decline-in.html | DUTCH INDUSTRY HAS DIP IN SALES; Drop Is Attributed to Decline in Domestic Business -- Reserves Reach Peak | True | By Paul Catz | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/pope-blesses-50000-pilgrims.html | Pope Blesses 50,000 Pilgrims | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/kadar-home-from-bulgaria.html | Kadar Home From Bulgaria | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/lynnorma-gold-is-wed.html | Lyn-Norma Gold Is Wed | True | Specßai to The New York Times.' | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/learning-esperanto.html | Learning Esperanto | True | A. SCHMITZ. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/longsjo-gains-title-takes-bicycle-road-race-2-injured-in-crash.html | LONGSJO GAINS TITLE; Takes Bicycle Road Race -- 2 Injured in Crash Upstate | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/democrats-send-out-kits.html | Democrats Send Out Kits | True | | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/1year-maturities-are-75778059483.html | 1-YEAR MATURITIES ARE $75,778,059,483 | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/warranty-sahri-take-show-titles-miss-whiteside-and-hanson-capture.html | WARRANTY, SAHRI TAKE SHOW TITLES; Miss Whiteside and Hanson Capture Equitation Honors in Bedford Village Event | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/purged-red-reinstated-east-germans-restore-max-fechner-to-the-party.html | PURGED RED REINSTATED; East Germans Restore Max Fechner to the Party | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/karl-arnold-57-bonn-aideis-dead-chairman-of-adenauer-party-was-a.html | KARL ARNOLD, 57, BONN AIDE,IS DEAD; Chairman of Adenauer Party Was a Former President [ of State in the Ruhr | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/tuttle-named-president-of-realty-brokerage.html | Tuttle Named President Of Realty Brokerage | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/new-rite-is-held-for-june-couples-90-of-st-philips-episcopal-parish.html | NEW RITE IS HELD FOR JUNE COUPLES; 90 of St. Philip's Episcopal Parish Attend a Service to Express Gratitude | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/guild-films-in-deal.html | Guild Films in Deal | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/u-s-seeks-graduates-civil-service-rule-allows-higher-pay-scales.html | U. S. SEEKS GRADUATES; Civil Service Rule Allows Higher Pay Scales | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/morocco-opposes-u-s-base-change-protests-nouaseur-transfer-to.html | MOROCCO OPPOSES U. S. BASE CHANGE; Protests Nouaseur Transfer to Strategic Air Command | True | By Thomas F. Brady | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/career-of-philanthropy-john-davison-rockefeller-jr.html | Career of Philanthropy; John Davison Rockefeller Jr. | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/ships-put-cash-in-many-pockets-2-building-contracts-made-1200.html | SHIPS PUT CASH IN MANY POCKETS; 2 Building Contracts Made 1,200 Orders -- 15-Year Program Is Hailed | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/harriman-doubts-race-by-mahoney-says-senator-wont-oppose-him.html | HARRIMAN DOUBTS RACE BY MAHONEY; Says Senator Won't Oppose Him -- Prendergast Sees Mayor Still 'Strong' | True | By Clayton Knowles | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/circus-fans-fight-plan-to-curb-animal-imports.html | Circus Fans Fight Plan To Curb Animal Imports | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/blue-shield-rolls-rise-4829752-subscribers-are-reported-in-this.html | BLUE SHIELD ROLLS RISE; 4,829,752 Subscribers Are Reported in This State | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/greek-cypriotes-and-british-clash-villagers-attack-soldiers-who-are.html | GREEK CYPRIOTES AND BRITISH CLASH; Villagers Attack Soldiers Who Are Trying to Erase Anti-London Slogans | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/more-tape-shows-on-playhouse-90-5-summer-programs-will-be-repeats.html | MORE TAPE SHOWS ON 'PLAYHOUSE 90'; 5 Summer Programs Will Be Repeats of Live Dramas -- Gene Kelly Specialty | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/phillies-subdue-cardinals-54-on-double-by-anderson-in-13th-second.html | Phillies Subdue Cardinals, 5-4, On Double by Anderson in 13th; Second Game Suspended in Eighth by Curfew Law With St. Louis Leading, 4-3 | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/indianapolis-driver-27-dies-after-race-crash.html | Indianapolis Driver, 27, Dies After Race Crash | True | | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/braves-triumph-over-dodgers-aaron-sets-pace-for-106-victory.html | Braves Triumph Over Dodgers; AARON SETS PACE FOR 10-6 VICTORY | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/soviet-promoting-mass-appeal-of-the-arts-huge-effort-to-spur.html | Soviet Promoting Mass Appeal of the Arts; Huge Effort to Spur Cultural Program Found by Visitor | True | By Howard Taubman | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/youth-will-be-serving-thats-theme-at-bronxville-field-club-where.html | Youth Will Be Serving That's Theme at Bronxville Field Club, Where Tennis Lessons Begin at 8 | True | By Allison Danzig | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/transport-news-and-notes-stephen-abbate-celebrates-50-years-in.html | Transport News and Notes; Stephen Abbate Celebrates 50 Years in Shipping -- New Air Office Opens | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/one-in-6-families-needy-state-finds.html | ONE IN 6 FAMILIES NEEDY, STATE FINDS | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/mrs-eisenhower-rearranges-room-for-china-in-white-house.html | Mrs. Eisenhower Rearranges Room for China in White House | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/argentine-air-to-be-tested.html | Argentine Air to Be Tested | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/about-new-york-store-finds-that-fireworks-show-tomorrow-involves-a.html | About New York; Store Finds That Fireworks Show Tomorrow Involves a Big Cluster of Paper Work | True | By Meyer Berger | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/n-e-a-head-urges-class-limit-of-25.html | N. E. A. HEAD URGES CLASS LIMIT OF 25 | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/japanese-honor-allied-dead.html | Japanese Honor Allied Dead | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/kearleyjacob.html | Kearley Jacob | True | Special to The New York Ttmel. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/joel-f-jacobs-dead-vice-president-of-ad-agency-led-54-prison.html | JOEL F. JACOBS DEAD; Vice President of Ad Agency Led '54 Prison Investigation | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/adele-addison-is-wed-lyric-soprano-married-to-norman-berger-of-n-y.html | ADELE ADDISON IS WED; Lyric Soprano Married to Norman Berger of N. Y. U. | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/brazil-gains-world-soccer-cup-routing-sweden-before-52000-at.html | Brazil Gains World Soccer Cup, Routing Sweden Before 52,000 at Stockholm; SOUTH AMERICANS WIN, 5-2, AND WEEP | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/miss-feingersch-wed-to-dr-jay-a-cohen.html | Miss Feingersch Wed To Dr. Jay A. Cohen | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/28-u-s-navy-men-due-to-be-freed-by-cuban-rebels-release-is-expected.html | 28 U. S. NAVY MEN DUE TO BE FREED BY CUBAN REBELS; Release Is Expected Today -- Ambassador Says That Base Will Be Neutral | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/advertising-fletcher-d-richards-adds-coast-agency.html | Advertising; Fletcher D. Richards Adds Coast Agency | True | By Carl Spielvogel | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/new-slump-hits-chartering-field-dry-cargo-index-decreases-4-u-s.html | NEW SLUMP HITS CHARTERING FIELD; Dry Cargo Index Decreases .4% -- U. S. Credit for Philippines May Help | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/brazil-gives-up-policy-of-buying-coffee-from-growers-all-year.html | Brazil Gives Up Policy of Buying Coffee From Growers All Year; POLICY ON COFFEE IS SET BY BRAZIL | True | By Tad Szulc | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/progress-is-cited-on-a-cancer-cure-availability-of-the-latest.html | PROGRESS IS CITED ON A CANCER CURE; Availability of the Latest Therapy Called Key to Further Improvement | True | | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/alfred-noyes.html | Alfred Noyes | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/howes-leather-elects-a-new-vice-president.html | Howes Leather Elects A new Vice President | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/franceamerica-group-elects-a-new-president.html | France-America Group Elects a New President | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/the-need-for-atom-arms-pentagon-believed-right-in-calling-for-more.html | The Need for Atom Arms; Pentagon Believed Right in Calling for More Capacity for Nuclear Weapons | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/de-gaulle-and-macmillan-meet-on-world-problems-de-gaulle-talks-with.html | De Gaulle and Macmillan Meet on World Problems; DE GAULLE TALKS WITH MACMILLAN | True | By Robert C. Doty | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/dh-railroad-reports-ore-loadings-85-off.html | D.&H. Railroad Reports Ore Loadings 85% Off | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/gail-manacher-bride-of-arnold-l-ginsberg.html | Gail Manacher Bride Of Arnold L. Ginsberg | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/asks-resignation.html | Asks Resignation | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/barbara-ragals-wheatonalumna-becomes-a-bride-she-ismarried-here-to.html | Barbara Ragals, WheatonAlumna, Becomes a Bride; She Is'.Married Here to Kenneth Saplow, Law Student at 'Harvard | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/to-rescue-the-railroads.html | To Rescue the Railroads | True | PETER LERSCH. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/astronomer-retires-palomars-dr-baade-reset-distance-calibration.html | ASTRONOMER RETIRES; Palomar's Dr. Baade Reset Distance Calibration | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/monarchs-down-memphis-red-sox-sweep-stadium-twin-bill-41-72-to-tie.html | MONARCHS DOWN MEMPHIS RED SOX; Sweep Stadium Twin Bill, 4-1, 7-2, to Tie for Lead in Negro American League | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/excuses-deplored-menk-advises-commitment-to-christ-as-corrective.html | EXCUSES DEPLORED; Menk Advises 'Commitment to Christ' as Corrective | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/record-building-contracts-point-to-reversal-of-slump-orders-in-may.html | Record Building Contracts Point to Reversal of Slump; Orders in May Total $3,402,575,000, but Commercial Expansion Drops -- Home Construction on the Rise | True | By Walter H. Stern | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/mme-pandit-is-envoy-to-spain.html | Mme. Pandit Is Envoy to Spain | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/rathmann-victor-at-monza-averaging-166788-mph-miamian-annexes-all.html | Rathmann Victor at Monza, Averaging 166.788 M.P.H.; MIAMIAN ANNEXES ALL THREE HEATS | True | By Robert Daley | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/art-metal-elects-director.html | Art Metal Elects Director | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/hong-kong-plight-told-archdeacon-at-trinity-depicts-problem-with.html | HONG KONG PLIGHT TOLD; Archdeacon, at Trinity, Depicts Problem With Refugees | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/gomulka-bowed-to-an-ultimatum-by-soviet-on-tito-moscow-demand-for-a.html | GOMULKA BOWED TO AN ULTIMATUM BY SOVIET ON TITO; Moscow Demand for a Firm Stand Brought the Polish Attack on Yugoslavs | True | By Sydney Gruson | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/miami-beach-bank-picks-chief.html | Miami Beach Bank Picks Chief | True | | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/surf-leads-international-class-at-indian-harbor-late-breeze-lets-4.html | Surf Leads International Class at Indian Harbor; LATE BREEZE LETS 4 CLASSES FINISH | True | By William J. Briordy | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/nixon-confident-adams-will-keep-white-house-post-predicts-president.html | NIXON CONFIDENT ADAMS WILL KEEP WHITE HOUSE POST; Predicts President Will Stand by Aide Unless Inquiry Proves Wrongdoing | True | By Allen Drury | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/bartzen-takes-tennis-title.html | Bartzen Takes Tennis Title | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/mexican-poloists-bow-on-l-i-9-to-8-3goal-lastperiod-rally-wins-for.html | MEXICAN POLOISTS BOW ON L. I., 9 TO 8; 3-Goal Last-Period Rally Wins for Meadow Brook -- Leonard Gets 4 Tallies | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/milwaukee-four-115-victor.html | Milwaukee Four 11-5 Victor | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/issues-still-beset-polands-leaders-party-to-try-to-close-ranks.html | ISSUES STILL BESET POLAND'S LEADERS; Party to Try to Close Ranks After Decision to Join Attack on Yugoslavia | True | By A. M. Rosenthal | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/hard-to-fix-crash-cause.html | Hard to Fix Crash Cause | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/financing-planned-burroughs-slates-stock-and-debenture-offerings.html | FINANCING PLANNED; Burroughs Slates Stock and Debenture Offerings | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/frank-l-wight.html | FRANK L. WIGHT | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/lawyer-heads-n-y-u-club.html | Lawyer Heads N. Y. U. Club | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/bohumil-lausmann-exczech-aide-dies-fled-to-west-in-50but-later.html | Bohumil Lausmann, ExCzech Aide, Dies; Fled to West in '50,But Later Returned | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/nothing-to-hide.html | Nothing to Hide' | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/robinsstarkman.html | RobinsStarkman | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/st-marks-starting-a-summer-program.html | ST. MARK'S STARTING A SUMMER PROGRAM | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/teachers-median-pay-4324.html | Teachers' Median Pay $4,324 | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/cement-merger-eyed-permanente-offers-to-buy-british-concern-in-west.html | CEMENT MERGER EYED; Permanente Offers to Buy British Concern in West | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/increase-in-taxis-opposed-worsening-of-conditions-feared-if-more.html | Increase in Taxis Opposed; Worsening of Conditions Feared if More Licenses Are Issued | True | THOMAS L. HICKEY, | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/tito-may-reveal-khrushchev-talk-belgrade-hears-yugoslav-chief-will.html | TITO MAY REVEAL KHRUSHCHEV TALK; Belgrade Hears Yugoslav Chief Will Give Details on Bucharest Meeting | True | By Elie Abel | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/courts-reversal-seen-in-arkansas.html | COURT'S REVERSAL SEEN IN ARKANSAS | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/daniels-pitches-nohitter.html | Daniels Pitches No-Hitter | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/philip-flies-300-miles-to-lead-polo-victory.html | Philip Flies 300 Miles To Lead Polo Victory | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/johanna-k-hailman.html | JOHANNA K. HAILMAN | True | | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/soviet-ballerina-scoffs-at-accusation-of-theft.html | Soviet Ballerina Scoffs At Accusation of Theft | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/homier-captures-midget-car-race-wins-100mile-langhorne-event.html | HOMIER CAPTURES MIDGET CAR RACE; Wins 100-Mile Langhorne Event -- Jerseyan Is Killed in Qualifying Mishap | True | By Frank M. Blunk | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/brownell-is-called-in-onassis-inquiry.html | BROWNELL IS CALLED IN ONASSIS INQUIRY | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/holland-furnace-borrows.html | Holland Furnace Borrows | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/catholics-urged-to-suppress-hate-st-patricks-priest-finds-its.html | CATHOLICS URGED TO SUPPRESS HATE; St. Patrick's Priest Finds Its Source in Anger of Both Men and Nations | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/carpentergoodman.html | Carpenter--Goodman | True | Special to Tt:e New YOrk Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/giants-turn-back-cincinnati-2-to-0-worthington-yields-4-hits-but.html | GIANTS TURN BACK CINCINNATI, 2 TO 0; Worthington Yields 4 Hits, but Goes Out for Pinch Batter in 9th Inning | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/newcomer-and-old-hand-win-58-fashion-awards.html | Newcomer and Old Hand Win '58 Fashion Awards | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/basis-is-believed-laid-to-end-brewery-strike.html | Basis Is Believed Laid To End Brewery Strike | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/transplanted-designers-only-vacation-in-paris.html | Transplanted Designers Only Vacation in Paris | True | By Carrie Donovan | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/yale-installing-big-accelerator-linear-machine-to-furthe-nuclear.html | YALE INSTALLING BIG ACCELERATOR; Linear Machine to Furthe Nuclear Studies -- A.E.C. to Pay Cost of Million | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/steve-allen-presents-variety-program.html | Steve Allen Presents Variety Program | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/theatre-aquacircus-variety-and-spectacle-on-view-in-queens.html | Theatre: 'Aquacircus'; Variety and Spectacle on View in Queens | True | By Lewis Funke | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/marriage-held-here-for-sandra-goldberg.html | Marriage Held Here For Sandra Goldberg | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/pirates-down-cubs-by-43-then-bow-83.html | PIRATES DOWN CUBS BY 4-3, THEN BOW, 8-3 | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/pennsy-official-to-retire.html | Pennsy Official to Retire | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/carnival-in-rio.html | Carnival in Rio | True | By Juan de Onis | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/power-station-sale-opposed.html | Power Station Sale Opposed | True | JOSEPH BASKIN. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/municipal-financing.html | Municipal Financing | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/police-narcotics-are-found-intact.html | POLICE NARCOTICS ARE FOUND INTACT | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/250-rail-fans-roll-clock-back-on-tour-in-openair-el-train.html | 250 Rail Fans Roll Clock Back On Tour in Open-Air El Train | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/guantanamo-base-a-key-point-for-defenses-of-caribbean-area.html | Guantanamo Base a Key Point For Defenses of Caribbean Area | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/yacht-cayuga-first-wins-with-corrected-time-of-60412-in-20mile-race.html | YACHT CAYUGA FIRST; Wins With Corrected Time of 6:04:12 in 20-Mile Race | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/interclub-sailing-off-again.html | Interclub Sailing Off Again | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/arlene-caplln-married.html | Arlene Caplln Married | True | Special to The New York mes. | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/smith-elects-mrs-j-mccloy.html | Smith Elects Mrs. J. McCloy | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/civil-air-patrol-unit-wins.html | Civil Air Patrol Unit Wins | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/home-starts-continue-upward-trend-in-state.html | Home Starts Continue Upward Trend in State | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/u-s-aid-to-schools-urged-by-educator.html | U. S. AID TO SCHOOLS URGED BY EDUCATOR | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/12-stores-bought-at-bronx-corner-e-tremont-ave-taxpayer-changes.html | 12 STORES BOUGHT AT BRONX CORNER; E. Tremont Ave. Taxpayer Changes Hands -- Others in Borough Transactions | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/fernandez-snaps-220-record-laris-clips-threemile-mark-former.html | Fernandez Snaps 220 Record; Laris Clips Three-Mile Mark; Former Schoolboy Stars Triumph in Metropolitan Junior Track -- Team Title Goes to New York A.C. | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/synagogue-to-use-drama-readings-illinois-congregation-plans-a.html | SYNAGOGUE TO USE DRAMA READINGS; Illinois Congregation Plans a 'Temple-in-Round' to Replace the Sermon | True | By George Dugan | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/gomulka-and-the-russian-tanks.html | Gomulka and the Russian Tanks | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/head-for-miles-division-picked-by-melville-shoe.html | Head for Miles Division Picked by Melville Shoe | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/lazard-shares-issued-offering-of-new-fund-slated-to-go-on-sale.html | LAZARD SHARES ISSUED; Offering of New Fund Slated to Go on Sale Today | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/equador-captures-final-in-cup-soccer-play-31.html | Equador Captures Final In cup Soccer Play, 3-1 | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/8000000-for-10-helicopters.html | $8,000,000 for 10 Helicopters | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/mcclellan-sees-opposition.html | McClellan Sees Opposition | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/soviet-marks-youth-day.html | Soviet Marks Youth Day | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/leases-renewed-by-rca-and-nbc-rockefeller-center-tenants-sign.html | LEASES RENEWED BY R.C.A. AND N.B.C.; Rockefeller Center Tenants Sign Agreement to Rent Quarters Until 1982 | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/music-puccini-and-stars-albanese-and-tucker-sing-at-stadium.html | Music: Puccini and Stars; Albanese and Tucker Sing at Stadium | True | By John Briggs | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/acqueline-watkins-wed-to-alan-sliika.html | Jacqueline Watkins Wed to Alan Sliika | True | SiMclal to The New York Tl.mel. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/miss-wright-triumphs-beats-miss-stewart-57-62-62-for-state-tennis.html | MISS WRIGHT TRIUMPHS; Beats Miss Stewart, 5-7, 6-2, 6-2, for State Tennis Title | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/car-passes-woman-backs-up-kills-her.html | CAR PASSES WOMAN, BACKS UP, KILLS HER | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/battle-of-tripoli-gains-in-violence-firing-is-the-heaviest-yet.html | BATTLE OF TRIPOLI GAINS IN VIOLENCE; Firing Is the Heaviest Yet -- Malik Wants U.N. Police to Seal Off Lebanon | True | By Richard P. Hunt | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/quinns-take-net-final-beat-harvey-duo-61-75-in-eastern-fatherson.html | QUINNS TAKE NET FINAL; Beat Harvey Duo, 6-1, 7-5, in Eastern Father-Son Event | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/white-sox-score-after-120-loss-vanquish-senators-1211-on-riveras.html | WHITE SOX SCORE AFTER 12-0 LOSS; Vanquish Senators, 12-11, on Rivera's Double in 11th Inning of 2d Contest | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/weat-surprises-market-experts-prices-rise-in-face-of-a-record-crop.html | WEAT SURPRISES MARKET EXPERTS; Prices Rise in Face of a Record Crop -- Corn and Oats Gain, Rye Slips | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/safeway-to-offer-stamps.html | Safeway to Offer Stamps | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/5-million-given-lincoln-sq-by-john-d-rockefeller-jr-arts-center.html | 5 Million Given Lincoln Sq. By John D. Rockefeller Jr.; ARTS CENTER GETS ROCKEFELLER GIFT | True | By Edith Evans Asbury | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/random-notes-in-washington-johnson-plays-gop-for-laughs-he-has-em.html | Random Notes in Washington: Johnson Plays G.O.P. for Laughs; He Has 'Em Roll-Calling in the Aisles -- Keating Coins a Shiny New Cliche | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/head-of-temple-u-to-retire.html | Head of Temple U. to Retire | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/job-forms-soften-questions-on-age-but-applicants-can-still-be-asked.html | JOB FORMS SOFTEN QUESTIONS ON AGE; But Applicants Can Still Be Asked to Give It -- Law in Effect Tomorrow | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/bomb-attempt-fails-volunteer-removes-dynamite-from-birmingham.html | BOMB ATTEMPT FAILS; Volunteer Removes Dynamite From Birmingham Church | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/shell-oil-elevates-aide.html | Shell Oil Elevates Aide | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/malik-makes-appeal.html | Malik Makes Appeal | True | By Kathleen Teltsch | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/u-s-bids-russians-free-fliers-they-forced-down-u-s-asks-moscow.html | U. S. Bids Russians Free Fliers They Forced Down; U. S. ASKS MOSCOW RETURN 9 AIRMEN | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/dr-mccracken-contends-modern-man-questions-own-personal.html | Dr. McCracken Contends Modern Man Questions Own Personal Significance | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/ernst-statement-queried.html | Ernst Statement Queried | True | NATHANIEL WEYL, | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/france-to-expand-electronic-trade-industry-leaders-planning-action.html | FRANCE TO EXPAND ELECTRONIC TRADE; Industry Leaders Planning Action in Preparation for Six-Nation Treaty | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/steel-output-set-1958-peak-in-june-orders-also-were-at-a-high-new.html | STEEL OUTPUT SET 1958 PEAK IN JUNE; Orders Also Were at a High -- New Business Dropped Slightly Last Week | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/high-court-ruling-on-little-rock-due-court-may-give-little-rock.html | High Court Ruling On Little Rock Due; COURT MAY GIVE LITTLE ROCK VIEW | True | By Anthony Lewis | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/james-b-riley-63-dies-judge-of-supreme-court-of-appeals-in-west.html | JAMES B, RILEY, 63, DIES; Judge of Supreme Court of Appeals in West Virginia | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/food-working-hostess-easily-prepared-menu-is-suggested-with.html | Food: Working Hostess; Easily Prepared Menu Is Suggested With Consideration for Time and Heat | True | By June Owen | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/airline-gets-m-a-t-s-pact.html | Airline Gets M. A. T. S. Pact | True | | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/henry-meurs.html | HENRY MEURS | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/dr-crispell-in-new-post.html | Dr. Crispell in New Post | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/olmedo-beats-golden-in-final.html | Olmedo Beats Golden in Final | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/margaret-roberts-at-la-scala.html | Margaret Roberts at La Scala | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/gail-lann-wed-in-philadelphia-to-n-d-denny-bride-attended-by-ten-at.html | Gail /lann Wed In Philadelphia To N. D. Denny; Bride Attended by Ten at Marriage to Head of Building Concern | True | Special to The New York Tlme. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/hungarians-star-in-fencing-meet-pallaghy-aids-salle-santelli-take.html | HUNGARIANS STAR IN FENCING MEET; Pallaghy Aids Salle Santelli Take Men's Saber Title in U. S. Championships | True | By Michael Strauss | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/airmens-names-given-one-officer-has-relatives-in-new-york-area.html | AIRMEN'S NAMES GIVEN; One Officer Has Relatives in New York Area | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/senate-heading-for-alaska-vote-passage-by-midweek-seen-house-is.html | SENATE HEADING FOR ALASKA VOTE; Passage by Midweek Seen -- House Is Taking Up Cuts in Foreign Aid | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/knowland-scores-tito-says-yugoslav-tyranny-is-same-as-soviet-blocs.html | KNOWLAND SCORES TITO; Says Yugoslav 'Tyranny' Is Same as Soviet Bloc's | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/warm-breezes-lure-throngs-to-beaches-on-resorts-best-day-of-year.html | Warm Breezes Lure Throngs to Beaches on Resorts' Best Day of Year | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/u-s-in-quandary-in-lebanon-crisis-problem-is-when-and-under-what.html | U. S. IN QUANDARY IN LEBANON CRISIS; Problem Is When and Under What Conditions It Would Be Willing to Use Force | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/dr-marry-fine.html | DR. MARRY FINE | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/virginia-opens-turnpike-today-from-richmond-to-petersburg-two.html | Virginia Opens Turnpike Today From Richmond to Petersburg; Two Ceremonies Scheduled on $4.7-Mile Curved Link -Car Toll to Be 70c | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/cyranklewicz-joins-attack.html | Cyranklewicz Joins Attack | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/john-foxs-hearsay.html | John Fox's "Hearsay" | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/ward-names-vice-president.html | Ward Names Vice President | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/tokyo-detects-atest-air-pressures-called-most-japan-has-recorded.html | TOKYO DETECTS A-TEST; Air Pressures Called Most Japan Has Recorded | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/eastwest-institute-body-to-foster-cultural-ties-is-incorporated.html | EAST-WEST INSTITUTE; Body to Foster Cultural Ties Is Incorporated Here | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/rufus-l-batteiger-led-steel-concern.html | RUFUS L. BATTEIGER, LED STEEL CONCERN | True | Special to The New York Tlmerl. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/moscow-sending-topnotch-group-noted-scientists-to-attend-geneva.html | MOSCOW SENDING TOPNOTCH GROUP; Noted Scientists to Attend Geneva Atom Talk With a Leading Diplomat | True | By Harry Schwartz | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/foreign-exchange-rates-week-ended-june-27-1958.html | Foreign Exchange Rates; Week Ended June 27, 1958 | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/golclwhitehyman.html | Golclwhite---Hyman | True | | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | [Compiled by Congressional Quarterly.] | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/rebels-defy-jakarta-broadcast-says-revolt-will-persist-in-indonesia.html | REBELS DEFY JAKARTA; Broadcast Says Revolt Will Persist in Indonesia | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/east-german-exodus-mounts.html | East German Exodus Mounts | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/car-safety-for-youth-boys-clubs-slate-program-city-urged-to-keep.html | CAR SAFETY FOR YOUTH; Boys Clubs Slate Program -- City Urged to Keep Course | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/duties-as-leader-are-emphasized-bids-for-assistance-point-up-this.html | DUTIES AS LEADER ARE EMPHASIZED; Bids for Assistance Point Up This Nation's Role in Complex Situation | True | By Brendan M. Jones | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/sports-of-the-times-golf-frappe-style.html | Sports Of The Times; Golf, Frappe Style | True | By Arthur Daley | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/aquariums-whale-dies-on-plane-trip.html | AQUARIUM'S WHALE DIES ON PLANE TRIP | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/aachen-test-won-by-piero-dinzeo-wiley-fourth-on-nautical-paces-u-s.html | AACHEN TEST WON BY PIERO D'INZEO; Wiley, Fourth on Nautical, Paces U. S. Team's Riders in Horse Show Event | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/fancy-bus-vanishes-at-terminal-here.html | FANCY BUS VANISHES AT TERMINAL HERE | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/miss-lazarus-will-be-bride-of-c-r-paduch-glen-ridge-girl-and.html | Miss Lazarus Will Be Bride Of C. R. Paduch; Glen Ridge Girl and Alumnus of Upsala Engaged to Wed | True | .Deci&l t Tht New York Time. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/boy-killed-by-hitrun-driver-in-bronx-returns-to-scene-then-rides.html | BOY KILLED BY HIT-RUN; Driver in Bronx Returns to Scene, Then Rides Off | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/greek-reds-accused.html | Greek Reds Accused | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/roberta-f-morris-married-to-teacher.html | Roberta F. Morris Married to Teacher | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/negro-leadership-hailed-by-powell.html | NEGRO LEADERSHIP HAILED BY POWELL | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/two-more-kidnappings.html | Two More Kidnappings | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/bethlehem-steel-leases-2-floors-takes-space-in-the-seagram-building.html | BETHLEHEM STEEL LEASES 2 FLOORS; Takes Space in the Seagram Building on Park Ave. -- Other Transactions | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/argentina-hints-oil-policy-shift-easing-of-curbs-is-possible-in-a.html | ARGENTINA HINTS OIL POLICY SHIFT; Easing of Curbs Is Possible in a Move to Attract Foreign Companies | True | Special to The New York Times. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/racer-hits-crowd-in-germany.html | Racer Hits Crowd in Germany | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/suzanne-mogul-myles-spector-are-wed-here-graduates-ou-barnard-and-m.html | :Suzanne Mogul, Myles Spector Are Wed Here; Graduates ou Barnard and M. I. T. Married at St. Regis Roof | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/charity-inquiry-slated-house-group-to-investigate-racketeering-in.html | CHARITY INQUIRY SLATED; House Group to Investigate Racketeering in Drives | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1986-04-02 | RE0000288566 | B00000718759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/rose-shows-way-in-400-freestyle-defeats-yamanaka-on-coast-world.html | ROSE SHOWS WAY IN 400 FREE-STYLE; Defeats Yamanaka on Coast -- World Butterfly Mark Lowered by Ishimoto | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/lake-creation-awaited-power-authority-officials-to-fly-to.html | LAKE CREATION AWAITED; Power Authority Officials to Fly to Ceremonies | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/marriage-ou-july-8-for-florence-ozier.html | Marriage Ou July 8 For Florence Ozier | True | Sclal to The New York TLmea. | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/alloys-unlimited-elects.html | Alloys Unlimited Elects | True | | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/2-jet-tankers-set-a-2d-ocean-record-2-jet-tankers-set-2d-ocean.html | 2 Jet Tankers Set A 2d Ocean Record; 2 JET TANKERS SET 2D OCEAN RECORD | True | By Milton Bracker | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/cary-grant-plans-a-busy-schedule-starring-role-in-hitchcock-film.html | CARY GRANT PLANS A BUSY SCHEDULE; Starring Role in Hitchcock Film Among 3 Projects -- Business Boosters to Meet | True | By Thomas M. Pryor | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/science-aid-plan-near-final-draft-house-panel-due-to-report-school.html | SCIENCE AID PLAN NEAR FINAL DRAFT; House Panel Due to Report School Bill Tomorrow - Passage Not Assured | True | By Bess Furman | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-06-30 | 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/london-markets-decline-in-week-business-pessimism-plus-pressure-on.html | LONDON MARKETS DECLINE IN WEEK; Business Pessimism Plus Pressure on the Pound Send Index Down | True | By Thomas P. Ronan | 1986-04-02 | RE0000288566 | B00000718759 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/strauss-adamant-on-atom-test-ban-insists-it-would-not-be-to-u-s.html | STRAUSS ADAMANT ON ATOM TEST BAN; Insists It Would Not Be to U. S. Advantage -- Retires as Chairman of A.E.C. | True | By Jack Raymondspecial to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/no-1-post-drawn-for-raider-frost-41-shot-gets-best-position-for.html | NO. 1 POST DRAWN FOR RAIDER FROST; 4-1 Shot Gets Best Position for $108,565 Messenger Pace on Friday Night | True | By Louis Effratspecial To The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/seaman-flees-polish-ship.html | Seaman Flees Polish Ship | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/bonn-regime-hit-by-arnold-death-loss-of-political-chief-called-blow.html | BONN REGIME HIT BY ARNOLD DEATH; Loss of Political Chief Called Blow to Adenauer Party in Coming Elections | True | By Arthur J. Olsenspecial to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/world-trade-writers-elect.html | World Trade Writers Elect | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/high-court-bars-costello-appeal-gambler-loses-third-bid-to-avoid.html | HIGH COURT BARS COSTELLO APPEAL; Gambler Loses Third Bid to Avoid Five-Year Term for Evading Income Taxes | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/vacancies-grow-in-offices-lofts-survey-in-manhattan-finds-rate-up.html | VACANCIES GROW IN OFFICES, LOFTS; Survey in Manhattan Finds Rate Up Over '57 -- But Building Continues | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/leonepopp-in-golf-tie-deadlock-at-64-with-hart-and-kaczenski-in-l-i.html | LEONE-POPP IN GOLF TIE; Deadlock at 64 With Hart and Kaczenski in L. I. Event | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/oums-offglj-exhead-of-l-lighting-co-diesformer-aidbr-of-city-was-a.html | ,OUmS, OFFGLJ; Ex-Head of L.. !. 'Lighting., C.o., DiesFormer Aidbr.of City Was a Banker | True | -*. T . -qpeclal. eo The 'ew. 'orlc Tlme. , | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/campaign-urged-for-school-aid-n-e-a-is-asked-to-support-congress.html | CAMPAIGN URGED FOR SCHOOL AID; N. E. A. Is Asked to Support Congress Candidates Who Back U. S. Assistance | True | By Loren B. Popespecial To The New York Times | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/jersey-road-costs-debated-at-hearing.html | JERSEY ROAD COSTS DEBATED AT HEARING | True | Special to The New York Times. | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/teckemeyerallison.html | TeckemeyerAllison | True | Speel to The New YOrk Times. | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/new-data-added-on-ship-collision-three-from-nebraska-crew-tell-of.html | NEW DATA ADDED ON SHIP COLLISION; Three From Nebraska Crew Tell of Moments Before Crash With Tanker | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-agencies-to-get-funds.html | U. S. Agencies to Get Funds | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/chilowsky-devised-submarine-finder.html | CHILOWSKY, DEVISED SUBMARINE FINDER | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/neglect-killing-3d-ave-trees-city-urges-loosening-of-soil.html | Neglect Killing 3d Ave. Trees; City Urges Loosening of Soil | True | By Murray Schumach | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/lynch-triumphs-in-dibiase-fight-scores-with-lefts-and-gains.html | LYNCH TRIUMPHS IN DIBIASE FIGHT; Scores With Lefts and Gains Unanimous Decision in 10-Rounder at St. Nicks | True | By John Rendel | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/judith-elder-engaged-to-david-clark-scottl.html | [Judith Elder Engaged To David Clark. Scottl | True | SPECIAL TO THE NEW YORK TIMES | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/high-court-bars-little-rock-plea-suggests-appeals-bench-set.html | HIGH COURT BARS LITTLE ROCK PLEA; Suggests Appeals Bench Set Integration Stay Review Before School Term HIGH COURT BARS LITTLE ROCK PLEA | True | By Anthony Lewisspecial To The New York Times. | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/earle-alexander.html | EARLE ALEXANDER | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/blimp-jettisons-fuel-navy-craft-catches-fire-on-exercises-off.html | BLIMP JETTISONS FUEL; Navy Craft Catches Fire on Exercises Off Jersey | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/tucker-leaves-for-israel.html | Tucker Leaves for Israel | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/mrs-worms-rewed-in-ceremony-here.html | Mrs. Worms Rewed In Ceremony Here | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/misswiuiamsscthgmp-so_n-i-oi-v-v-n-t.html | Miss""WiUiams,-"S...C,-,Thgmp. so_n:.:-i, oi; ....v"-:. '.. :,,v!"." N-: , ,,..t.,.? | True | ,-.,' . . . .,Special tckTt!e IVew lor..TImfe..!, | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/aii-robertson-is-bride-.html | [Aii Robertson Is Bride ! | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/topics.html | Topics | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/utility-system-raises-earnings-middle-souths-net-in-year-to-may-31.html | UTILITY SYSTEM RAISES EARNINGS; Middle South's Net in Year to May 31 $20,681,284, Against $17,612,659 | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/imarchgoness-curzon-dtes-a-l-g-briti-hso-ty-i-on-x-leader-in-s-cgc.html | iMarchgoness Curzon Dtes a ] 'L g Briti h.So° 'ty1 ' on x Leader in s cgc; Wdow of Viceroy '?f India :an Later Foreign Secretary 'Wus ,Boh* in Alabama | True | spec t Nhe .ew Yorgmes. | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/john-j-jackler.html | .JOHN J. JACKLER | True | Special to The lew York Time. | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/withholding-fraud-faces-a-crackdown.html | WITHHOLDING FRAUD FACES A CRACKDOWN | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/beer-talk-fails-some-bars-go-dry-brewers-meeting-today-on-whether.html | BEER TALK FAILS; SOME BARS GO DRY; Brewers Meeting Today on Whether to Improve Pay Offer to Teamsters | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/army-shows-off-its-rocket-might-500-attend-demonstration-in-texas-a.html | ARMY SHOWS OFF ITS ROCKET MIGHT; 500 Attend Demonstration in Texas -- A Nike Ajax Hits Bomber in Test | True | By Gladwin Hillspecial To The New York Times. | 1986-07-16 | RE000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/city-may-appeal-again.html | City May Appeal Again | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/the-evolution-of-storage-from-clothes-closet-to-builtin-walls.html | The Evolution of Storage: From Clothes Closet to Built-In Walls; Space-Saving Design Major Innovation 13 Years Ago | True | By Cynthia Kellogg | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/new-shop-opened-by-mcutcheons-linen-store-moves-off-5th-ave-to-16-e.html | NEW SHOP OPENED BY M'CUTCHEON'S; Linen Store Moves Off 5th Ave. to 16 E. 52d St. -Policy on Wares Changed | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/screen-british-farce-sutton-offers-your-past-is-showing.html | Screen: British Farce; Sutton Offers 'Your Past Is Showing' | True | By Bosley Crowther | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/kaiser-workers-return.html | Kaiser Workers Return | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/campaign-ends-in-mexico.html | Campaign Ends in Mexico | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/galindez-inquiry-ends-us-does-not-extend-tenure-of-investigating.html | GALINDEZ INQUIRY ENDS; U. S. Does Not Extend Tenure of Investigating Jury | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/all-african-parley-pushed.html | All African Parley Pushed | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/gen-macarthur-takes-football-advisory-post.html | Gen. MacArthur Takes Football Advisory Post | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/indians-triumph-53-in-chicago-contest.html | INDIANS TRIUMPH, 5-3, IN CHICAGO CONTEST | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/steel-wage-rise-goes-into-effect-industry-silent-on-prices-but.html | STEEL WAGE RISE GOES INTO EFFECT; Industry Silent on Prices but Increase Is Likely -Pay Up 13c an Hour | True | By A. H. Raskin | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/flow-of-alumina-to-increase-as-new-plant-opens.html | Flow of Alumina to Increase as New Plant Opens | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/moses-criticized-on-bridge-plans-bay-ridge-residents-assail-narrows.html | MOSES CRITICIZED ON BRIDGE PLANS; Bay Ridge Residents Assail Narrows Span Approach Before City Plan Unit | True | By Charles G. Bennett | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/poet-bonnard-ends-14year-exile-france-condemned-vichyite-to-death.html | Poet Bonnard Ends 14-Year Exile; France Condemned Vichyite to Death | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/college-site-sought-queens-looks-for-place-for-2year-community.html | COLLEGE SITE SOUGHT; Queens Looks for Place for 2-Year Community School | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/plastic-rolling-pin-here.html | Plastic Rolling Pin Here | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/215-go-on-strike-at-gas-company-service-in-coney-island-area-not.html | 215 GO ON STRIKE AT GAS COMPANY; Service in Coney Island Area Not Affected by Walkout at Brooklyn Borough | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/prisoners-curbed-on-calling-council.html | PRISONERS CURBED ON CALLING COUNCIL | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/south-africa-curbs-mosques.html | South Africa Curbs Mosques | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/labor-reform-bill-opposed-by-hoffa.html | LABOR REFORM BILL OPPOSED BY HOFFA | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/tv-small-world-listed-by-c-b-s-murrow-and-friendly-plan-new.html | TV 'SMALL WORLD' LISTED BY C. B. S.; Murrow and Friendly Plan New Discussion Series -Teen-Ager Show Due | True | By Richard F. Shepard | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/l-hochschi'd-is-marmd-here-toc-eboillot-bride-wears-organdy-at.html | L. Hochschi'?d Is Marmd Here 'To=C. 'E=Boillot; Bride wears Organdy at Wedding in Chapel of St. Barthblomew's | True | | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/rayburn-bars-g-o-p-demand-for-inquiry-on-fox-testimony-inquiry-is.html | Rayburn Bars G. O. P. Demand For Inquiry on Fox Testimony; INQUIRY IS BARRED ON FOX TESTIMONY | True | By William M. Blairspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/supervision-key-in-water-safety.html | Supervision Key In Water Safety | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/mott-st-parcel-goes-to-investor-6story-apartment-figures-in-first.html | MOTT ST. PARCEL GOES TO INVESTOR; 6-Story Apartment Figures in First Sale Since '27 -Deal on St. Marks Place | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/sidelights-servels-object-of-affections.html | Sidelights; Servel's Object of Affections | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/navy-rocket-in-space-detects-strong-ultraviolet-light-patches.html | Navy Rocket in Space Detects Strong Ultraviolet Light Patches | True | By Walter Sullivan | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/those-who-stoop-being-conquered-business-no-longer-picking-up-at.html | Those Who Stoop Being Conquered; Business No Longer 'Picking Up' at Race Tracks | True | By John Corry | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/the-aleuts-will-call-it-state-of-alakhskhak.html | The Aleuts Will Call It State of Alakh-Skhak | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/david-goldstein-catholic-writer-columnist-forhe-boston1-pilot.html | DAVID GOLDSTEIN, CATHOLIC WRITER[,; Columnist for.he Boston1 Pilot Dies--Author of 10] BooksWas Cited by Pope J | True | Spedt1 t The New York Ttrnew. I | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/shipyard-pact-voted-2year-contract-ratified-after-twice-being.html | SHIPYARD PACT VOTED; 2-Year Contract Ratified After Twice Being Rejected | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/grayson-kirk-in-new-post.html | Grayson Kirk in New Post | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alabama-to-press-fight.html | Alabama to Press Fight | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/bundle-sorter-shown-semiautomatic-device-is-unveiled-by-express.html | BUNDLE SORTER SHOWN; Semi-Automatic Device Is Unveiled by Express Agency | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/news-of-food-gourmet-assortment-specialty-shops-offer-wide.html | News of Food; Gourmet Assortment; Specialty Shops Offer Wide Selection for Summer Menus Barbecue Sauce Set, Frozen Delicacies Available Here | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/mackay-beats-krishnan-to-reach-wimbledon-quarterfinals-cooper-gains.html | MacKay Beats Krishnan to Reach Wimbledon Quarter-Finals; Cooper Gains; ANDERSON, FRASER AND ROSE VICTORS Davidson, Nielsen, Wilson Also Win -- MacKay Last U. S. Man in Singles | True | By Fred Tupperspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/officer-is-promoted-by-pyrofax-gas-ltd.html | Officer Is Promoted By Pyrofax Gas, Ltd. | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/recession-hurts-jewish-charities-195758-federation-report-lays.html | RECESSION HURTS JEWISH CHARITIES; 1957-58 Federation Report Lays $2,000,000 Deficit to Business Downturn | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/woman-defeats-briscoe-for-dublin-mayoralty.html | Woman Defeats Briscoe For Dublin Mayoralty | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/captives-safe-rebels-say.html | Captives Safe, Rebels Say | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/governor-to-lift-curfews-in-cyprus.html | GOVERNOR TO LIFT CURFEWS IN CYPRUS | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/esso-president-retiring.html | Esso President Retiring | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/house-passes-bill-to-cut-court-load.html | HOUSE PASSES BILL TO CUT COURT LOAD | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/boy-found-hanged-8yearold-brooklyn-youth-dies-in-own-back-yard.html | BOY FOUND HANGED; 8-Year-Old Brooklyn Youth Dies in Own Back Yard | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/tv-molders-of-opinion.html | TV Molders of Opinion | True | JOHN H. ALIEN | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/zelano-keeps-post-stays-at-head-of-council-of-splinter-transit-unions | ZELANO KEEPS POST; Stays at Head of Council of Splinter Transit Unions | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/anderson-must-foot-own-bill.html | Anderson Must Foot Own Bill | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-bases-become-issue-in-morocco-government-shuns-role-in-cold-war.html | U. S. BASES BECOME ISSUE IN MOROCCO; Government Shuns Role in 'Cold War' or Appearance of Military Alliance | True | By Thomas F. Bradyspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/macmillan-hails-talks.html | Macmillan Hails Talks | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/gas-stock-deal-cleared.html | Gas Stock Deal Cleared | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/cards-mdaniel-tops-dodgers-42-posts-5th-victory-of-season-musial.html | CARDS' M'DANIEL TOPS DODGERS, 4-2; Posts 5th Victory of Season -- Musial Poles Homer, Double in Three Trips | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/phantom-senator-ernest-gruening.html | Phantom 'Senator'; Ernest Gruening | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/dubinsky-notes-rackets-decline-hoodlums-control-only-10-of-dress.html | DUBINSKY NOTES RACKETS DECLINE; Hoodlums Control Only 10% of Dress Industry, He Says--Vows War on Them | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/rev-aa-pieters-871-retio-missiónaryj.html | REV. A.A. PIETERS, 87,1 RETíO MISSIÓNARYJ | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/church-women-ask-end-to-atom-tests.html | CHURCH WOMEN ASK END TO ATOM TESTS | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/all-city-beaches-hold-48-ratings-new-pollution-tests-show-no-big.html | ALL CITY BEACHES HOLD '48 RATINGS; New Pollution Tests Show No Big Changes but 2 Areas Make Gains | True | By Mildred Murphy | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/a-p-chiefin-tokyo-wedsi.html | A. P. Chief.in Tokyo Wedsl | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/son-to-the-lawrence-perses.html | Son to the Lawrence Perses | True | Special to Th Ilew York Times, - | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/oil-company-trims-quarterly-dividend.html | OIL COMPANY TRIMS QUARTERLY DIVIDEND | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/goldovsky-to-lecture-musician-will-open-vermont-arts-parley-on.html | GOLDOVSKY TO LECTURE; Musician Will Open Vermont Arts Parley on Monday | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/auto-output-halted-plymouth-workers-sent-home-in-production-dispute.html | AUTO OUTPUT HALTED; Plymouth Workers Sent Home in Production Dispute | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/gloria-killilea-married-.html | Gloria Killilea Married ] | True | Special to The New Yk Times, 1 | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-yields-rhine-patrol.html | U. S. Yields Rhine Patrol | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/anniversary-for-eisenhowers.html | Anniversary for Eisenhowers | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/musical-planned-by-theatre-guild-he-who-gets-slapped-may-be-adapted.html | MUSICAL PLANNED BY THEATRE GUILD; ' He Who Gets Slapped' May Be Adapted -- Extra Week for 'Othello' in Park | True | By Arthur Gelb | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-n-teams-start-inquiry-in-beirut-question-prisoners-thought-to-be.html | U. N. TEAMS START INQUIRY IN BEIRUT; Question Prisoners, Thought to Be Syrians, on Link to Lebanese Uprising | | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/outdoor-dining-display.html | Outdoor Dining Display | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/bids-on-bonds-invited-july-9-deadline-on-65-million-issue-set-by-n.html | BIDS ON BONDS INVITED; July 9 Deadline on 65 Million Issue Set by N. Y. Telephone | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/vote-on-nominee-put-off.html | Vote on Nominee Put Off | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/bonds-of-utility-on-market-today-10-million-issue-of-orange-and.html | BONDS OF UTILITY ON MARKET TODAY; 10 Million Issue of Orange and Rockland Offered at Yield of 4.35% | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/lilllt551-ofaiai-of-mcgrwdison-ws-former-investment-atd-steel.html | l;illL:l}t:'551; Ofiaiai of McGrw..-'dison W*s Former Investment ':atd Steel Executive | True | : sat to New rork meL.* | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/commodity-index-up-fridays-862-figure-compares-with-860-on-thursday.html | COMMODITY INDEX UP; Friday's 86.2 Figure Compares With 86.0 on Thursday | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/3-buildings-in-midtown-cited-for-architecture.html | 3 Buildings in Midtown Cited for Architecture | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/county-officials-meet.html | County Officials Meet | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/bill-rate-declines-to-0768-in-week.html | BILL RATE DECLINES TO 0.768% IN WEEK | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/magnum-resigns-as-police-deputy-aide-who-erased-a-traffic-arrest-to.html | MAGNUM RESIGNS AS POLICE DEPUTY; Aide Who Erased a Traffic Arrest to Campaign for Brown Against Powell | | By Guy Passant | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/buffalo-plant-opens-president-sends-signal-to-start-news-presses.html | BUFFALO PLANT OPENS; President Sends Signal to Start News Presses | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/210000-for-fight-tv-patterson-title-bout-closed-circuit-rights.html | $210,000 FOR FIGHT TV; Patterson Title Bout Closed Circuit Rights Granted | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/fencers-club-retains-title-local-foils-team-u-s-meet-victor-bukantz.html | Fencers Club Retains Title; LOCAL FOILS TEAM U. S. MEET VICTOR Bukantz and Goldsmith Set Pace for Fencers Club - Michigan Wins Epee | | By Michael Strauss | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/steel-production-this-week-is-slated-for-527-of-capacity-a-7week.html | Steel Production This Week Is Slated For 52.7% of Capacity, a 7-Week Low | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/exodus-of-campers-continuing-strong.html | EXODUS OF CAMPERS CONTINUING STRONG | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/veterans-funeral-bill-gains.html | Veterans' Funeral Bill Gains | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/sports-of-the-times-stardust-sprinkling.html | Sports of The Times; Stardust Sprinkling | True | By Arthur Daley | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/city-bans-uturns-in-business-areas-road-code-revised.html | City Bans U-Turns In Business Areas; Road Code Revised | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/maryland-collision-his-3d-pilot-admits.html | MARYLAND COLLISION HIS 3D, PILOT ADMITS | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/grunewald-jury-out-panel-reports-deadlock-but-judge-orders-it-to.html | GRUNEWALD JURY OUT; Panel Reports Deadlock but Judge Orders It to Continue | True | | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/hoyt-wins-caddie-golf-takes-westchester-junior-honors-by-three.html | HOYT WINS CADDIE GOLF; Takes Westchester Junior Honors by Three Strokes | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/chicago-jobless-get-benefits.html | Chicago Jobless Get Benefits | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/overseas-shipping-aide-ends-long-u-s-career.html | Overseas Shipping Aide Ends Long U. S. Career | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/empty-train-runs-assailed-by-symes.html | EMPTY TRAIN RUNS ASSAILED BY SYMES | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/young-canadian-booters-win.html | Young Canadian Booters Win | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/a-u-n-e-f-for-lebanon.html | A. U. N. E. F. for Lebanon | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/republicans-ask-new-city-charter-6-state-senators-here-bid-mayor.html | REPUBLICANS ASK NEW CITY CHARTER; 6 State Senators Here Bid Mayor Use Full Powers of His Office for Revision | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/dismissal-ruling-curbs-president-high-court-holds-he-lacks-power-to.html | DISMISSAL RULING CURBS PRESIDENT; High Court Holds He Lacks Power to Oust Wiener of War Claims Agency DISMISSAL RULING CURBS PRESIDENT | True | By Russell Bakerspecial to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/rico-ree-prince-ariel-in-pawtucket-dead-heat.html | Rico Ree, Prince Ariel In Pawtucket Dead Heat | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/vote-drive-curbs-in-plants-upheld-high-court-rules-employer-can-bar.html | VOTE DRIVE CURBS IN PLANTS UPHELD; High Court Rules Employer Can Bar Efforts by Union During Working Time | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/chapmans-shoot-lowgross-75-but-mahoneys-on-net-70-win-garden-city.html | Chapmans Shoot Low-Gross 75 But Mahoneys, on Net 70, Win; Garden City Golfer's Team Takes Father-Son Laurels on 8-Stroke Handicap | True | By Lincoln A. Werdenspecial to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/electric-coffee-pot-can-be-submersed.html | Electric Coffee Pot Can Be Submersed | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/brucker-cautions-on-limited-wars.html | BRUCKER CAUTIONS ON LIMITED WARS | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/girard-college-wins-racial-case-supreme-court-lets-stand-private.html | GIRARD COLLEGE WINS RACIAL CASE; Supreme Court Lets Stand Private Trusteeship That Bans Negro Pupils | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/barrons-67-best-in-benefit-at-rye-souchak-second-among-pros-20000.html | BARRON'S 67 BEST IN BENEFIT AT RYE; Souchak Second Among Pros -- $20,000 Is Raised for Port Chester Hospital | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/sea-otters-flourishing-on-island-of-alaska.html | Sea Otters Flourishing On Island of Alaska | True | North American Newspaper Alliance. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/paris-to-help-algerians.html | Paris to Help Algerians | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/city-areas-trade-seen-holding-up-slump-hits-many-concerns-but-some.html | CITY AREA'S TRADE SEEN HOLDING UP; Slump Hits Many Concerns but Some Gain Is Likely This Year, Survey Finds | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/tatiana-hats-rise-in-back-for-evening.html | Tatiana Hats Rise in Back For Evening | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/miss-carol-4-orbn-engaged-to-studenti.html | Miss Carol ,4. orbN[ Engaged to StudentI | True | | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/many-industries-take-an-upswing-salmon-in-doldrums-but-oil-forest-a.html | MANY INDUSTRIES TAKE AN UPSWING; Salmon in Doldrums, but Oil, Forest and Tourist Fields Show Signs of a Boom | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/new-u-s-note-given-to-soviet.html | New U. S. Note Given to Soviet | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/new-drexel-partner-will-be-resident-here.html | New Drexel Partner Will Be Resident Here | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/l-eroy-stfohl-sr.html | .L. EROY S: STFOHL SR. | True | Special to TIl.e New York TLmes. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/executive-changes.html | EXECUTIVE CHANGES | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-rejects-demand.html | U. S. Rejects Demand | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/east-river-drive-closings.html | East River Drive Closings | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/sales-and-mergers.html | SALES AND MERGERS | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/woman-dies-in-crash-husband-son-and-six-others-hurt-as-car-hits-bus.html | WOMAN DIES IN CRASH; Husband, Son and Six Others Hurt as Car Hits Bus | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/exchief-of-haile-heads-howe-sound.html | EX-CHIEF OF HAILE HEADS HOWE SOUND | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/charles-h-shaw.html | CHARLES H. SHAW | True | Slecla! toThe NewYork e. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/daniel-richard-weir-fiance-of-sally-nixon.html | Daniel Richard Weir Fiance of Sally Nixon | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/invoking-of-fifth-curbed-by-court-high-bench-rules-witness-cannot.html | INVOKING OF FIFTH CURBED BY COURT; High Bench Rules Witness Cannot Use Amendment Before State Grand Jury | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/pact-averts-strike-at-safeway-stores.html | PACT AVERTS STRIKE AT SAFEWAY STORES | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/east-germans-spur-trade.html | East Germans Spur Trade | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/georgia-restricts-u-s-use-of-guard.html | GEORGIA RESTRICTS U. S. USE OF GUARD | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/tv-debate-slated-on-death-penalty-coast-c-b-s-station-will-take.html | TV DEBATE SLATED ON DEATH PENALTY; Coast C. B. S. Station Will Take Opposition Stand in an Hour Program | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/morgan-stanley-aide-made-general-partner.html | Morgan Stanley Aide Made General Partner | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/college-will-test-allyear-program.html | COLLEGE WILL TEST ALL-YEAR PROGRAM | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/news-of-shipping-seaway-fees-hit-revenue-outlook-is-called.html | NEWS OF SHIPPING: SEAWAY FEES HIT; Revenue Outlook Is Called 'Unrealistic' -- 8 Liners Debark 4,000 in Day | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/22-saved-from-mine-in-japan.html | 22 Saved From Mine in Japan | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/little-rock-editor-honored.html | Little Rock Editor Honored | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/schwartz-extended-by-wilson-before-winning-match-108-63-vincent.html | Schwartz Extended by Wilson Before Winning Match, 10-8, 6-3; Vincent, Schaffer, Thompson, Tully and Cranis Gain as State Tennis Begins | True |  | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-professor-to-aid-brazil.html | U. S. Professor to Aid Brazil | True |  | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/hiring-agent-defended-waterfront-hearing-is-told-del-mar-is-honest.html | HIRING AGENT DEFENDED; Waterfront Hearing Is Told Del Mar Is Honest | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/john-myers-leaves-hospital.html | John Myers Leaves Hospital | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/chess-players-depart-four-leave-by-air-for-world-student-event-in.html | CHESS PLAYERS DEPART; Four Leave by Air for World Student Event in Bulgaria | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/state-lists-hotel-as-rooming-house-the-fablan-in-w-99th-st-loses-st.html | STATE LISTS HOTEL AS ROOMING HOUSE; The Fablan in W. 99th St. Loses Status Today and Goes Under Rent Control RATES HEAVILY SLASHED Services and Facilities Held Inadequate -- Operators Can Appeal and Go to Court | True | By Charles Grutzneb | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/princeton-honor-list-38-in-class-of-1958-cited-for-academic.html | PRINCETON HONOR LIST; 38% in Class of 1958 Cited for Academic Achievement | True | Special to The New York Times. | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/dutch-will-reinforce-troops-on-new-guinea.html | Dutch Will Reinforce Troops on New Guinea | True | Dispatch of The Times. London. | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/max-minzeshe-imer.html | MAX MINZESHE. IMER | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/june-financing-lowest-since-55-new-bond-and-stock-issues-slumped.html | JUNE FINANCING LOWEST SINCE '55; New Bond and Stock Issues Slumped Last Month -Half-Year Total Steady | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/skin-diver-kills-a-friend.html | Skin Diver Kills a Friend | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/5cent-penalty-fee-set-on-postage-short-mail.html | 5-Cent Penalty Fee Set On Postage-Short Mail | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/chamoun-denies-reelection-aim-scoffs-at-idea-lebanese-are-fighting.html | CHAMOUN DENIES RE-ELECTION AIM; Scoffs at Idea Lebanese Are Fighting Over Issue of Next President | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/loyalty-day-naming-gains.html | Loyalty Day Naming Gains | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alaska-bill-authorizes-the-area-to-open-103550000-acres-of-land-to.html | Alaska Bill Authorizes the Area to Open 103,550,000 Acres of Land to Prospectors | True | Special to The New York Times. | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/plaque-honors-darwin-today-marks-100th-year-of-his-and-wallaces.html | PLAQUE HONORS DARWIN; Today Marks 100th Year of His and Wallace's Theory | True | Special to The New York Times. | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/munich-hails-u-s-orchestra.html | Munich Hails U. S. Orchestra | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/leaders-of-12-industries-found-dubious-of-upturn-before-1959.html | Leaders of 12 Industries Found Dubious of Upturn Before 1959; LEADERS DUBIOUS OF UPTURN IN 1958 | True | Special to The New York Times. | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/rest-of-russians-arrive.html | Rest of Russians Arrive | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/list-of-procedures.html | List of Procedures | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/aid-for-gifted-urged.html | Aid for Gifted Urged | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/de-gaulle-sets-charter-talk.html | De Gaulle Sets Charter Talk | True | | 1986-07-16 | RE000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/-r-1lu-.html | ..... r .. ,ILU .' | True | | 1986-07-16 | RE000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/cotton-declines-by-4-to-22-points-uncertainty-over-farms-bill.html | COTTON DECLINES BY 4 TO 22 POINTS; Uncertainty Over Farms Bill, Continued Good Weather Influence Trade Here | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/spear-kills-skin-diver.html | Spear Kills Skin Diver | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/school-milk-plan-extended.html | School Milk Plan Extended | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/murray-weinstein-union-leader-dies-amalgamated-clothing-workers.html | Murray Weinstein, Union Leader, Dies; Amalgamated Clothing Workers Officer | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/gold-runs-in-chena-river.html | Gold' Runs in Chena River | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/mtss-susan-cutts.html | *MtSS SUSAN* CUTTS | True | .SDec/at to The Ne York Ttmu. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/beirut-uses-jets-to-check-rebels-bombards-force-imperiling-airport.html | BEIRUT USES JETS TO CHECK REBELS; Bombard's Force Imperiling Airport -- U. N. Questions Suspected Syrians Jets Attack Rebels Near Beirut BEIRUT USES JETS TO CHECK REBELS | True | By United Press International. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/de-cuevas-ballet-offers-new-work-bolshoi-dancers-in-audience-for.html | DE CUEVAS BALLET OFFERS NEW WORK; Bolshoi Dancers in Audience for Brussels Bow of Piece by 5 Choreographers | True | Special to The New York Times.HOWARD TAUBMAN. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/duquesne-light-elevates-aide.html | Duquesne Light Elevates Aide | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/to-aid-retired-teachers-increase-under-johnson-law-urged-to-include.html | To Aid Retired Teachers; Increase Under Johnson Law Urged to Include City's Pensioners | True | ABRAHAM LEDERMAN | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/59-housing-units-plan-note-issues-56389000-of-temporary-financing.html | 59 HOUSING UNITS PLAN NOTE ISSUES; $56,389,000 of Temporary Financing Slated July 8 -- Other Activity | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/colonial-stores-eyes-merger.html | Colonial Stores Eyes Merger | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/new-star-in-flag-will-be-first-since-two-states-joined-in-1912.html | New Star in Flag Will Be First Since Two States Joined in 1912 | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/algonquin-bible-sold-philadelphia-man-pays-20160-for-300yearold.html | ALGONQUIN BIBLE SOLD; Philadelphia Man Pays $20,160 for 300-Year-Old Book | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/new-page-in-italy.html | New Page in Italy | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/contract-filed-to-keep-service-on-old-colony.html | Contract Filed to Keep Service on Old Colony | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/cherry-administrator-named.html | Cherry Administrator Named | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/bell-tolls-49-strokes.html | Bell Tolls 49 Strokes | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/statehood-poses-no-defense-shift-huge-area-would-go-under-federal.html | STATEHOOD POSES NO DEFENSE SHIFT; Huge Area Would Go Under Federal Control in Event of Soviet Emergency | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alaskan-hooch-put-sailors-on-the-wagon.html | Alaskan 'Hooch' Put Sailors 'On the Wagon' | True | | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/burma-reds-set-surrender-terms-want-to-join-the-national-army-with.html | BURMA REDS SET SURRENDER TERMS; Want to Join the National Army With Their Arms - Offer Is Rejected | | By Greg MacGregorspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/us-hands-soviet-note-on-9-airmen-requests-prompt-release-of-fliers.html | U.S. HANDS SOVIET NOTE ON 9 AIRMEN; Requests Prompt Release of Fliers Forced Down by Russian Fighters | | By Max Frankelspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/chiid-to-mrs-mccabe-jri.html | Child to Mrs. McCabe Jr.I | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/goldwyn-is-sued-over-best-years-wyler-asks-back-pay-for-directing.html | GOLDWYN IS SUED OVER 'BEST YEARS;' Wyler Asks Back Pay for Directing of Film -- Roth Named Mirisch Official | | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/peiping-set-to-end-u-s-negotiations-gives-washington-15-days-to.html | PEIPING SET TO END U. S. NEGOTIATIONS; Gives Washington 15 Days to Name an Ambassador to Geneva Discussions | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/lundquist-confirmed-heads-wage-and-hour-unit-of-labor-department.html | LUNDQUIST CONFIRMED; Heads Wage and Hour Unit of Labor Department | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/oklahoma-voters-go-to-polls-today.html | OKLAHOMA VOTERS GO TO POLLS TODAY | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/insurance-medico-elevated.html | Insurance Medico Elevated | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/red-rally-disclosed-east-berlin-was-scene-of-european-leaders.html | RED RALLY DISCLOSED; East Berlin Was Scene of European Leaders' Parley | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/lester-lanin-marries.html | Lester Lanin Marries | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/daystrom-profits-dip-earnings-for-quarter-fell-company-head-says.html | DAYSTROM PROFITS DIP; Earnings for Quarter Fell, Company Head Says | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/fazio-stands-pins-fall-one-of-sports-top-competitors-advises.html | Fazio Stands, Pins Fall; One of Sports' Top Competitors Advises Up-and-at-'Em Attitude in Long Test | | By Gordon S. White Jr. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/aid-to-rockefeller-pledged-by-gerlach.html | AID TO ROCKEFELLER PLEDGED BY GERLACH | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/drink-on-the-house.html | Drink on the House' | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-trust-to-have-vault-that-is-floodproof.html | U. S. Trust to Have Vault That Is Flood-Proof | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/flight-to-moon-depicted.html | Flight to Moon Depicted | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/school-reporting-brings-20-awards-national-education-group-makes.html | SCHOOL REPORTING BRINGS 20 AWARDS; National Education Group Makes Annual Citations to Communications Media | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/industries-list-drop-in-profits-manufacturers-1st-quarter-net.html | INDUSTRIES LIST DROP IN PROFITS; Manufacturers' 1st Quarter Net Lowest in Ratio to Sales Since 1947 | | By Edwin L. Dale Jrspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/sackett-heads-chesapeake.html | Sackett Heads Chesapeake | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/plane-over-armenia.html | Plane Over Armenia | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/-sewards-folly-after-91-years-leads-to-statehood-for-alaska.html | " Seward's Folly' After 91 Years Leads to Statehood for Alaska | | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/50-hurt-in-pakistan-police-repel-demonstrators-for-poll-in-kashmir.html | 50 HURT IN PAKISTAN; Police Repel Demonstrators for Poll in Kashmir | True | | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/traffic-plan-backed-house-supports-bill-allowing-compacts-between.html | TRAFFIC PLAN BACKED; House Supports Bill Allowing 'Compacts' Between States | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/lee-edwards-engagedl-to-l-l-anderson-jri.html | Lee Edwards EngagedI To L. L. Anderson Jri.I | True | I Slect.I to The New York TIme. I | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/3-airlines-merge-services.html | 3 Airlines Merge Services | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/penelope-dana-h-c-broughton-to-wed-in-fall-o-esstudent-at-north.html | Penelope Dana, H. C. Broughton To Wed in Fall; O Ex-Student at North Carolina Is Fiancee of Law Graduate There | True | Slecial to The New Yor. lc Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/art-spice-for-a-summer-metropolitan-museum-opening-show-of-145.html | Art: Spice for a Summer; Metropolitan Museum Opening Show of 145 Paintings From Collections Here | True | By Howard Devree | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-climber-dies-in-peru.html | U. S. Climber Dies in Peru | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/tigers-3run-ninth-trips-athletics-76.html | TIGERS' 3-RUN NINTH TRIPS ATHLETICS, 7-6 | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/fashion-fete-saturday-for-merryall-center.html | Fashion Fete Saturday For Merryall Center | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/martinez-outpoints-dupas.html | Martinez Outpoints Dupas | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/bus-that-vanished-discovered-in-iowa.html | BUS THAT VANISHED DISCOVERED IN IOWA | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/macmillan-gets-de-gaulle-views-london-and-paris-leaders-agree-to.html | MACMILLAN GETS DE GAULLE VIEWS; London and Paris Leaders Agree to Cooperate on International Issues | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/democrats-leading-for-3-seats-in-congress-if-58-vote-is-held.html | Democrats Leading for 3 Seats In Congress if '58 Vote Is Held | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/stassen-back-at-law-opens-philadelphia-office-to-take-global-cases.html | STASSEN BACK AT LAW; Opens Philadelphia Office -To Take Global Cases | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/bank-here-elects-a-new-president.html | Bank Here Elects a New President | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/changed-algiers-to-greet-premier-elan-of-the-first-de-gaulle-visit.html | CHANGED ALGIERS TO GREET PREMIER; Elan of the First de Gaulle Visit Is Absent -- Moslem Women Demonstrate | True | By Henry Tannerspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/1000-seek-jobless-pay-throng-lines-up-in-newark-for-aid-under-new-u.html | 1,000 SEEK JOBLESS PAY; Throng Lines Up in Newark for Aid Under New U. S. Plan | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/living-costs-up-today-on-3-fronts-in-jersey.html | Living Costs Up Today On 3 Fronts in Jersey | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/sluggers-slump-puzzle-to-yanks-mantles-claim-of-physical-fitness.html | SLUGGER'S SLUMP PUZZLE TO YANKS; Mantle's Claim of Physical Fitness Adds to Enigma of His Weak Hitting | True | By John Drebingerspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/princeton-freshman-gets-a-varsity-letter.html | Princeton Freshman Gets a Varsity Letter | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/frozen-food-men-cited-6-distributors-and-5-executives-indicted-for.html | FROZEN FOOD MEN CITED; 6 Distributors and 5 Executives Indicted for Conspiracy 4 ANTITRUST SUITS ARE BEGUN BY U. S. | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/fast-starts-at-geneva-eight-pacifists-demonstrate-on-nuclear.html | FAST STARTS AT GENEVA; Eight Pacifists Demonstrate on Nuclear Conference | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/braves-concentrate-scoring-in-two-innings-to-beat-redlegs-at.html | Braves Concentrate Scoring in Two Innings to Beat Redlegs at Milwaukee; SPAHN REGISTERS 10TH VICTORY, 9-2 Braves' Left-Hander Wins as Mates Get 4 in 4th and 5 Runs in 5th | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/venezuela-gets-250-million-loan-23-banks-here-and-abroad-join-in.html | VENEZUELA GETS 250 MILLION LOAN; 23 Banks Here and Abroad Join in Extending Credit for Two-Year Term COST CITED ABOUT 4.5% Aim Is to Clear Up Tangle Left by Old Regime -- Two Firms Named Advisers VENEZUELA GETS 250 MILLION LOAN | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/joins-bechtel-corporation.html | Joins Bechtel Corporation | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/intourist-opens-london-office.html | Intourist Opens London Office | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/mr-rockefellers-candidacy.html | Mr. Rockefeller's Candidacy | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/in-the-nation-in-line-with-the-school-integration-decree.html | In The Nation; In Line With the School Integration Decree | True | By Arthur Krock | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/refugee-bill-advances-senate-group-approves-plan-to-help-hungarians.html | REFUGEE BILL ADVANCES; Senate Group Approves Plan to Help Hungarians | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/planning-u-s-o-benefit-on-oct-14.html | Planning U. S. O. Benefit on Oct. 14 | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/atom-shock-measured-latest-is-4-times-longer-than-others-in-series.html | ATOM SHOCK MEASURED; Latest Is 4 Times Longer Than Others in Series | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/narcotics-agent-warns-inquiry-mafia-seeks-to-invade-industry.html | Narcotics Agent Warns Inquiry Mafia Seeks to Invade Industry; INQUIRY WARNED OF PERIL IN MAFIA | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/thomson-sets-course-mark-with-63-as-british-open-golf-qualifying.html | Thomson Sets Course Mark With 63 as British Open Golf Qualifying Starts; STRANAHAN LEADS AMERICANS AT 68 Scores 3 Under Par Despite Back Injury and Ties for Seventh in First Round | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/climbers-arrive-in-moscow.html | Climbers Arrive in Moscow | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/trans-continental-votes-trailer-deal.html | TRANS CONTINENTAL VOTES TRAILER DEAL | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/world-food-output-increased-in-1956.html | WORLD FOOD OUTPUT INCREASED IN 1956 | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/miss-blue-jay-defeats-plotter-by-length-before-24296.html | Miss Blue Jay Defeats Plotter by Length Before 24,296 in Belmont Sprint; FAVORITE SCORES WITH STRETCH RUN Miss Blue Jay, Leonard Up, Takes Belmont Feature -Six Choices Defeated | True | By William R. Conklin | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/munich-gets-trophies-kings-point-wrestling-star-is-honored-at.html | MUNICH GETS TROPHIES; Kings Point Wrestling Star Is Honored at Dinner | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/jane-a-barber-engaged-to-wed-john-b-ritchey-55-debutante-will-be.html | Jane A. Barber Engaged to Wed John B. Ritchey; ' 55 Debutante Will Be Married in August to Ex-Navy Lieutenant | True | Slclal to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/court-order-on-little-rock.html | Court Order on Little Rock | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/killer-gets-20-years-boy-17-who-slew-mother-is-sentenced-in.html | KILLER GETS 20 YEARS; Boy, 17, Who Slew Mother, Is Sentenced in Brooklyn | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/engineer-suggests-third-ship-caused-doriastockholm-crash-former.html | Engineer Suggests 'Third Ship' Caused Doria-Stockholm Crash; Former Matson Line Aide Theorizes That Swedish Vessel Hit Italian Liner While Avoiding Mystery Craft | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/eisenhower-meets-with-shah-of-iran.html | EISENHOWER MEETS WITH SHAH OF IRAN | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-reappraisal-urged.html | U. S. Reappraisal Urged | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/dr-edward-s-ames.html | DR. EDWARD S. AMES | True | special tO The 14ew YorkTtmes. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/commodities-off-on-broad-front-coffee-cottonseed-oil-zinc-lead.html | COMMODITIES OFF ON BROAD FRONT; Coffee, Cottonseed Oil. Zinc, Lead, Sugar, Soybean Oil and Wool Futures Dip | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/utility-bond-prepayments-up-sharply-in-june-lifting-total-to.html | Utility Bond Prepayments Up Sharply In June, Lifting Total to $155,984,000 | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/horse-show-saturday-for-childrens-home.html | Horse Show Saturday For Children's Home | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/korean-mission-to-meet.html | Korean Mission to Meet | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/esso-to-lift-oil-buying.html | Esso to Lift Oil Buying | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/caroline-c-dickson-aprospective-bride.html | Caroline C. Dickson AProspective Bride | True | seaial to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/peekskill-sector-expected-to-boom-rapid-industrial-expansion-for.html | PEEKSKILL SECTOR EXPECTED TO BOOM; Rapid Industrial Expansion for Northwest Westchester Envisioned by Planners | True | By Merrill Folsomspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/agency-issues-on-sale-land-and-home-loan-banks-borrowing-280.html | AGENCY ISSUES ON SALE; Land and Home Loan Banks Borrowing 280 Million | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/hoogsshdnton.html | Hoogs--Shdnton | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/manchee-president-of-macys-he-yunich-join-parents-board.html | Manchee President of Macy's; He, Yunich Join Parent's Board | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/rebels-lose-supply-line.html | Rebels Lose Supply Line | True | By Richard P. Huntspecial to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/n-y-u-names-barish-dean.html | N. Y. U. Names Barish Dean | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/finletter-objects-to-adams-as-issue.html | FINLETTER OBJECTS TO ADAMS AS ISSUE | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/eisenhower-signs-tax-extension-bill.html | EISENHOWER SIGNS TAX EXTENSION BILL | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/levitt-on-military-duty.html | Levitt on Military Duty | True | | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/bill-on-judges-voted-senate-backs-housepassed-measure-on.html | BILL ON JUDGES VOTED; Senate Backs House-Passed Measure on Retirements | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/california-upset-on-loyalty-oath-states-method-of-enforcing-tax.html | CALIFORNIA UPSET ON LOYALTY OATH; State's Method of Enforcing Tax Exemption Denials Voided by High Court | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alabama-is-denied-access-to-rolls-of-n-a-a-c-p-alabama-denied.html | Alabama Is Denied Access To Rolls of N. A. A. C. P.; ALABAMA DENIED ACCESS TO ROLLS | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/oeorg-f13aldwin.html | OEORG' F.-.13.ALD'WfN. | | Sp-ia] to The New york Ttmes. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/soviet-bars-reporter-refuses-new-visa-for-schorr-cbs-correspondent.html | SOVIET BARS REPORTER; Refuses New Visa for Schorr CBS Correspondent | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/pipeline-raises-2800000.html | Pipeline Raises $2,800,000 | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/hammerbeck-in-coast-post.html | Hammerbeck in Coast Post | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/portuguese-admission-sought.html | Portuguese Admission Sought | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-note-on-geneva-talks.html | U. S. Note on Geneva Talks | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/imports-fell-in-april.html | Imports Fell in April | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/six-baby-swans-get-in-the-swim-at-east-hampton.html | Six Baby Swans Get in the Swim at East Hampton | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/taiwan-premier-quits-vice-president-in-post.html | Taiwan Premier Quits; Vice President in Post | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-agrees-to-aid-to-spain.html | U. S. Agrees to Aid to Spain | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/white-plains-urged-to-bar-shop-center.html | WHITE PLAINS URGED TO BAR SHOP CENTER | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/situation-in-lebanon-an-independent-country-said-to-be-in-arab.html | Situation in Lebanon; An Independent Country Said to Be in Arab Republic's Interest | | TAHSEEN M. BASHEER | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alaskans-appear-stunned-by-news-civil-defense-whistles-in-anchorage.html | ALASKANS APPEAR STUNNED BY NEWS; Civil Defense Whistles in Anchorage Signal Vote to Crowds in the Streets ALASKANS APPEAR STUNNED BY NEWS | | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/high-road-toll-seen-410-deaths-over-4th-of-july-predicted-for-u-s.html | HIGH ROAD TOLL SEEN; 410 Deaths Over 4th of July Predicted for U. S. | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/soviet-offers-talk-on-yugoslav-credit-soviet-proposes-tito-credit.html | Soviet Offers Talk On Yugoslav Credit; SOVIET PROPOSES TITO CREDIT TALK | True | By United Press International. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/east-germany-yields-plane.html | East Germany Yields Plane | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/ms-j-wyb__-dadi-former-aide-of-mission-for-bowery-derelicts-was78-i.html | Ms. J. .., wYB__?. DADI; Former Aide of Mission for] Bowery Derelicts Was'78 I | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/lazard-names-two-partners.html | Lazard Names Two Partners | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/anna-dares-first-in-18630-trot-captures-final-heat-by-nose-at.html | ANNA DARES FIRST IN $18,630 TROT; Captures Final Heat by Nose at Goshen and Sets World Record for Fillies | True | | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/miss-von-nardroff-in-tie.html | Miss von Nardroff in Tie | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-n-session-asked-on-nagy-execution.html | U. N. SESSION ASKED ON NAGY EXECUTION | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/fire-book-stolen-by-commissioner-cavanagh-angrily-tells-of-finding.html | FIRE BOOK 'STOLEN' BY COMMISSIONER; Cavanagh Angrily Tells of Finding No One on Duty at Desk of a Firehouse | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/our-okinawan-policy.html | Our Okinawan Policy | True | HELEN MEARS | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/library-showing-early-u-s-books.html | Library Showing Early U. S. Books | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/east-river-rescue-praised.html | East River Rescue Praised | True | R. J. EASTWICK | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/wards-prices-lower-cuts-average-25-under-57-level-in-new-catalogue.html | WARD'S PRICES LOWER; Cuts Average 2.5% Under '57 Level in New Catalogue | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/prospective-state-displaces-texas-as-the-largest-political-unit.html | Prospective State Displaces Texas as the Largest Political Unit Admitted to Union; ONE-FIFTH SIZE OF PRESENT U. S. California Loses Its Claim to Highest Mountain as McKinley Is Included | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/textile-men-urge-tighter-trade-bill.html | TEXTILE MEN URGE TIGHTER TRADE BILL | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/bakelite-cuts-price-of-a-resin.html | Bakelite Cuts Price of a Resin | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/stocks-rise-again-oil-issues-strong-index-climbs-171-to-29047.html | STOCKS RISE AGAIN; OIL ISSUES STRONG; Index Climbs 1.71 to 290.47 -- Volume Continues High at 2,817,010 Shares DRUGS, ELECTRONICS UP Aircrafts and Metals Also Gain -- Penn-Texas, Most Active, Declines 1/8 STOCKS RISE AGAIN; OIL ISSUES STRONG | True | By Richard Rutter | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/labor-aide-cited-as-74000-thief-state-federation-solicitor-of.html | LABOR AIDE CITED AS $74,000 THIEF; State Federation Solicitor of Advertising Is Accused of Diverting Revenues | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/others-to-keep-relations.html | Others to Keep Relations | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/newspapers-lose-plea-high-court-rejects-appeal-in-subpoenaing-of.html | NEWSPAPERS LOSE PLEA; High Court Rejects Appeal in Subpoenaing of Records | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alaska-peanutpusher-territorys-attorney-general-promised-a-120mile.html | ALASKA PEANUT-PUSHER; Territory's Attorney General Promised a 120-Mile Stunt | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/mrs-j-h-lyman-has-son.html | Mrs. J. H. Lyman Has Son | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/john-phelps-to-marry-harriette-dlongacre.html | John Phelps to Marry Harriette DLongacre | True | Spec'l 'n The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/son-to-mrs-l-d-elkind.html | Son to Mrs. L. D. Elkind | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/fete-for-rough-riders-60th-anniversary-of-charge-to-be-marked-here.html | FETE FOR ROUGH RIDERS; 60th Anniversary of Charge to Be Marked Here Today | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/excello-profit-fell-in-6-months-5386916-earned-in-period-to-may-31.html | EX-CELL-O PROFIT FELL IN 6 MONTHS; $5,386,916 Earned in Period to May 31, as Against $8,174,440 in 1957 | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/general-shoe-names-aide.html | General Shoe Names Aide | True | | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/blood-gifts-cited-390-pints-donated-friday-to-red-cross-program.html | BLOOD GIFTS CITED; 390 Pints Donated Friday to Red Cross Program | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/jaywalkers-get-printed-warning-policemen-begin-to-hand-out-leaflets.html | JAYWALKERS GET PRINTED WARNING; Policemen Begin to Hand Out Leaflets to Violators - Distribution Is Spotty ROOKIE TEAMS SET UP Handbill Squads to Work at Busy Corners to Relieve Traffic Patrolmen | True | By Joseph C. Ingraham | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/imports-squeeze-british-textiles-but-government-refuses-to-curb.html | IMPORTS SQUEEZE BRITISH TEXTILES; But Government Refuses to Curb Cotton Goods From Commonwealth Nations | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/tv-summer-games-4-new-shows-and-2-soap-operas-beginalan-freed-is.html | TV: Summer Games; 4 New Shows and 2 Soap Operas Begin--Alan Freed Is Sedate 'n' Subdued | True | By Jack Gould | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/committee-decides-not-to-call-eaton.html | COMMITTEE DECIDES NOT TO CALL EATON | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/congress-lobby-turned-the-tide-alaska-delegation-and-many-friends.html | CONGRESS 'LOBBY' TURNED THE TIDE; Alaska Delegation and Many Friends of Statehood Made Vote Possible This Year | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/4-antitrust-suits-are-begun-by-u-s-golf-club-makers-frozen-food.html | 4 ANTITRUST SUITS ARE BEGUN BY U. S.; Golf Club Makers, Frozen Food Dealers, Truck and Bicycle Concerns Cited | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/east-side-conversion-planned.html | East Side Conversion Planned | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/adams-consulted-goldfine-lawyer-hagerty-says-white-house-aide-did.html | ADAMS CONSULTED GOLDFINE LAWYER; Hagerty Says White House Aide Did So to Check Data Given to Inquiry by Fox | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/china-opens-reactor-completion-of-cyclotron-also-announced-by.html | CHINA OPENS REACTOR; Completion of Cyclotron Also Announced by Peiping | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/n-a-rockefeller-enters-gop-race-for-governorship-promises-strong.html | N. A. ROCKEFELLER ENTERS G.O.P. RACE FOR GOVERNORSHIP; Promises Strong Fight - Mahoney and Hall Top Him in Delegate Votes N.A. ROCKEFELLER ENTERS G.O.P. RACE | True | By Clayton Knowles | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/spokane-hires-bragan-former-cleveland-manager-succeeds-goldie-holt.html | SPOKANE HIRES BRAGAN; Former Cleveland Manager Succeeds Goldie Holt | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/hawaii-is-joyful-hopes-to-be-50th-leaders-believe-the-islands-will.html | HAWAII IS JOYFUL; HOPES TO BE 50TH; Leaders Believe the Islands Will Be Aided by Alaska's Admission to Union | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/advertising-florists-drop-grant-agency.html | Advertising Florists Drop Grant Agency | True | By Carl Spielvogel | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/the-geneva-conference.html | The Geneva Conference | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/2-more-americans-abducted-in-cuba-by-rebel-forces-44-from-u-s-and.html | 2 MORE AMERICANS ABDUCTED IN CUBA BY REBEL FORCES; 44 From U. S. and Canada Now Held--Officials of Nickel Plant Latest 2 More Americans Kidnaped By Cuban Insurgents in Oriente | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-scholarships-spurred.html | U. S. Scholarships Spurred | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/malik-confers-with-dulles.html | Malik Confers With Dulles | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/debate-on-flower-congressmen-voice-opinions-on-a-national-symbol.html | DEBATE ON FLOWER; Congressmen Voice Opinions on a National Symbol | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/auto-production-up-again-in-week-7757-more-units-assembled-than-in.html | AUTO PRODUCTION UP AGAIN IN WEEK; 7,757 More Units Assembled Than in Previous Period -- '58 Model Run Ending | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/music-on-wings-of-song-jennie-tourel-flies-to-stadium-from-west.html | Music: On Wings of Song; Jennie Tourel Flies to Stadium From West | True | By Ross Parmenter | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/rebels-seek-end-of-aid-to-batista-u-s-officials-believe-that-is-aim.html | REBELS SEEK END OF AID TO BATISTA; U. S. Officials Believe That Is Aim of Kidnappings by Cuban Insurgents | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/stokowski-ends-soviet-tour.html | Stokowski Ends Soviet Tour | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/americas-talks-urged-but-mexican-calls-for-long-careful-planning.html | AMERICAS TALKS URGED; But Mexican Calls for Long, Careful Planning | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/big-dynamite-blast-will-create-seaway-lake-today.html | Big Dynamite Blast Will Create Seaway Lake Today | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/farmer-resistance-is-forecast-if-poland-increases-her-control.html | Farmer Resistance Is Forecast If Poland Increases Her Control | True | By A. M. Rosenthalspecial to the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/race-origin-advanced-soviet-expert-says-people-of-north-alaska-were.html | RACE ORIGIN ADVANCED; Soviet Expert Says People of North Alaska Were Siberian | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/senate-rollcall-vote-on-alaskas-statehood.html | Senate Roll-Call Vote On Alaska's Statehood | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/court-names-civil-engineer.html | Court Names Civil Engineer | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/july-hearings-on-bill-senate-antimonopoly-unit-to-study-sports.html | JULY HEARINGS ON BILL; Senate Anti-Monopoly Unit to Study Sports Measure | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/stocks-in-london-decline-further-prices-sensitive-to-light-selling.html | STOCKS IN LONDON DECLINE FURTHER; Prices Sensitive to Light Selling -- Index Falls 1.1 Points to 174.7 | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/three-groups-ask-jersey-sales-tax-urge-it-to-cover-any-realty-levy.html | THREE GROUPS ASK JERSEY SALES TAX; Urge It to Cover Any Realty Levy Loss -- 2 Other Bills Studied by Lawmakers | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/jersey-commuters-late.html | Jersey Commuters Late | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/nelson-scores-with-6-straight-mounts-at-delaware-park-tracks-top.html | Nelson Scores With 6 Straight Mounts at Delaware Park; TRACK'S TOP RIDER LIFTS TOTAL TO 32 Nelson Victor With Gannet, $9.80, in Feature Event En Route to 6 in Row | True | | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/stagecraft-in-soviet-theatre-found-impressive-by-visitor.html | Stagecraft in Soviet Theatre Found Impressive by Visitor; Spectacular Effects Accompany Nearly Every Performance -- Realism of Fires and Storms Depicted Wide Variety of Offerings Available on Any Given Day in Large Cities -- Repertory Plan Prevails | True | By Howard Taubman | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/white-and-schwinn-sued.html | WHITE AND SCHWINN SUED | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alaskan-natives-play-civic-roles-but-many-eskimos-indians-and.html | ALASKAN NATIVES PLAY CIVIC ROLES; But Many Eskimos, Indians and Aleuts Keep Old Ways as Hunters and Fishers | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/farm-protests-noted-harriman-says-truck-operator-law-can-be-changed.html | FARM PROTESTS NOTED; Harriman Says Truck Operator Law Can Be Changed | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/mrsmadam-dies-at94i-first-tvoman-member-of-san-francisco-realty.html | MRS...M'ADAM DIES AT94I; First 1Voman Member of San] Francisco Realty Board ] I | True | Soecial to The New York Tlme. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/puerto-rican-atom-center.html | Puerto Rican Atom Center | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/soap-coupon-deal-begins-on-subway-park-ave-housewife-first-to-buy.html | SOAP COUPON DEAL BEGINS ON SUBWAY; Park Ave. Housewife First to Buy Tie-In Product and Get Fee-Ride Vouchers | True | By Anna Petersen | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/canada-jobless-pay-calls-dip.html | Canada Jobless Pay Calls Dip | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/thourot-plans-to-quit-union-city-mayor-and-party-head-sets-1960-as.html | THOUROT PLANS TO QUIT; Union City Mayor and Party Head Sets 1960 as Date | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/saigon-charge-spurned-pnompenh-denies-rebels-get-refuge-in-cambodia.html | SAIGON CHARGE SPURNED; Pnompenh Denies Rebels Get Refuge in Cambodia | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/kelley-stops-connors-in-5th.html | Kelley Stops Connors in 5th | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/suffolk-picks-mental-health-aide.html | Suffolk Picks Mental Health Aide | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alaska-to-join-union-as-the-49th-state-final-approval-is-voted-by.html | ALASKA TO JOIN UNION AS THE 49TH STATE; FINAL APPROVAL IS VOTED BY SENATE, 64-20; BILL SENT TO EISENHOWER, WHO WILL SIGN IT; OPPOSITION WILTS A Bipartisan Coalition Defeats All Efforts to Amend Plan Alaska Will Join Union as 49th State; Final Approval Is Voted by Senate, 64-20 MEASURE IS SENT TO THE PRESIDENT His Signature of Bill Certain -- Territorial Approval in Vote to Follow | True | By C. P. Trussellspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/text-of-supreme-court-decision-upholding-naacp-in-alabama-case.html | Text of Supreme Court Decision Upholding N.A.A.C.P. in Alabama Case | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/morganhannan.html | Morgan--Hannan | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/spending-money-for-health.html | Spending Money for Health | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/shop-talk-weekend-welcome-via-boutiques.html | Shop Talk; Week-End Welcome Via Boutiques | True | | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/russians-to-attend-geneva-talk-today-soviet-to-attend-talks-in.html | Russians to Attend Geneva Talk Today; SOVIET TO ATTEND TALKS IN GENEVA | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/restraint-on-ferry-reversed-in-jersey.html | RESTRAINT ON FERRY REVERSED IN JERSEY | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/the-enterprise-is-sold-famous-navy-carrier-goes-to-highest-bidder.html | THE ENTERPRISE IS SOLD; Famous Navy Carrier Goes to Highest Bidder for Scrap | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/giambra-takes-verdict-defeats-favored-giardello-in-split-vote-on.html | GIAMBRA TAKES VERDICT; Defeats Favored Giardello in Split Vote on Coast | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/virginia-pike-opens-35mile-road-runs-from-richmond-to-petersburg.html | VIRGINIA PIKE OPENS; 35-Mile Road Runs From Richmond to Petersburg | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/house-votes-curb-on-court-ruling-seeks-to-use-confessions-or.html | HOUSE VOTES CURB ON COURT RULING; Seeks to Use Confessions or Evidence Obtained Before Suspect Is Arraigned | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/wood-field-and-stream-fishermans-10foot-surf-rod-tangles-with.html | Wood, Field and Stream; Fisherman's 10-Foot Surf Rod Tangles With Pedestrians, Railroad Riders | True | By Howard M. Tucknerspecial To the New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/unions-accept-pay-cut-2-locals-at-detroit-company-agree-to-12-12.html | UNIONS ACCEPT PAY CUT; 2 Locals at Detroit Company Agree to 12 1/2% Reduction | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/train-strike-is-held-up-central-conductors-bow-to-federal.html | TRAIN STRIKE IS HELD UP; Central Conductors Bow to Federal Restraining Order | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/statement-by-rockefeller-on-candidacy.html | Statement by Rockefeller on Candidacy | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/mexican-strike-ends-president-to-study-workers-demands-on-railroads.html | MEXICAN STRIKE ENDS; President to Study Workers' Demands on Railroads | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/roa-f-walsh-exouc-omaal.html | r/.o-AS F. "W--ALSH, ' .Ecouc OmaAL | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/japanese-gain-rights-us-ends-tokyo-airbase-rule-and-drops-army.html | JAPANESE GAIN RIGHTS; U.S. Ends Tokyo Airbase Rule and Drops Army Train | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/davmond-oraylol.html | D...aVMOND O.:'rAYLO'l | True | special to 'X'he Zew Yrk"X"tmes.[ | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/eisenhower-signs-foreign-aid-bill.html | EISENHOWER SIGNS FOREIGN AID BILL | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/judges-to-get-new-brief.html | Judges to Get New Brief | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/unusually-cold-june-ends-in-a-heat-wave.html | Unusually Cold June Ends in a Heat Wave | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/houumanpollock.html | Houuman--;-Pollock | True | Special to :le ,. ew York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/botanical-garden-gets-new-director-july-15.html | Botanical Garden Gets New Director July 15 | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/allischalmers-aide-retires.html | Allis-Chalmers Aide Retires | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/russians-briefed-u-s-scientists-give-a-report-on-antarctic.html | RUSSIANS BRIEFED; U. S. Scientists Give a Report on Antarctic Discoveries | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/victory-parade-at-nome.html | Victory Parade at Nome | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/cohen-retires-from-un.html | Cohen Retires From U.N. | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/kennan-in-warsaw-to-lecture.html | Kennan in Warsaw to Lecture | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/soviet-pays-american-mitchell-wilson-gets-15100-in-brook-royalties.html | SOVIET PAYS AMERICAN; Mitchell Wilson Gets $15,100 in Brook Royalties | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/market-strong-active-for-half-average-rose-2245-points-gain-in-junc.html | MARKET STRONG ACTIVE FOR HALF; Average Rose 22.45 Points -- Gain in June Was 6.57 -- Bonds Also Up in '58 | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/6-dead-as-brazil-hails-cup-victory-millionaire-newsman-two-children.html | 6 DEAD AS BRAZIL HAILS CUP VICTORY; Millionaire, Newsman, Two Children Killed by Bullets -- Gifts Deluge Booters | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-01 | 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/harvesting-hits-prices-of-wheat-further-falls-in-futures-expected-a.html | HARVESTING HITS PRICES OF WHEAT; Further Falls in Futures Expected as a Record Winter Crop Mounts | True | | 1986-07-16 | RE0000298330 | B00000719569 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/folders-give-painting-tips-for-amateur.html | Folders Give Painting Tips For Amateur | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/floor-to-be-added-to-queens-taxpayer.html | FLOOR TO BE ADDED TO QUEENS TAXPAYER | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/a-waitforage-policy-jersey-wont-allow-children-under-16-at.html | A WAIT-FOR-AGE POLICY; Jersey Won't Allow Children Under 16 at Racetracks | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/president-begins-drive-on-aid-cut-dulles-also-warns-of-perilhouse.html | PRESIDENT BEGINS DRIVE ON AID CUT; Dulles Also Warns of Peril--House Cool to Pleas PRESIDENT BEGINS DRIVE ON AID CUT | True | By Allen Druryspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/richard-l-hanson.html | RICHARD L. HANSON | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mrs-weils-84-is-best-mrs-dempsey-posts-78-for-great-river-net-prize.html | MRS. WEIL'S 84 IS BEST; Mrs. Dempsey Posts 78 for Great River Net Prize | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/batistas-drive-to-crush-rebels-called-failure-travelers-say-he.html | BATISTA'S DRIVE TO CRUSH REBELS CALLED FAILURE; Travelers Say He Controls Towns Only -- Talks to Free Americans Began Batista's Drive Called a Failure; Rebels Found Gaining Strength | True | By Homer Bigart | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/2d-mate-disputes-ship-crash-story-empress-bay-officer-says-nebraska.html | 2D MATE DISPUTES SHIP CRASH STORY; Empress Bay Officer Says Nebraska Signaled One Whistle, Not Two | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/election-by-parliament.html | Election by Parliament | True | Dispatch of The Times. London. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-farm-policy-begins-in-soviet-khrushchev-plan-sets-up-system-of.html | NEW FARM POLICY BEGINS IN SOVIET; Khrushchev Plan Sets Up System of Uniform Prices, Ends Forced Deliveries | True | By Max Frankelspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/company-starts-new-orders.html | Company Starts New Orders | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/oil-man-retires.html | Oil Man Retires | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/moving-sentiment.html | Moving Sentiment | True | A. H. WEILER. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/tunner-heads-mats-director-of-berlin-air-lift-succeeds-general.html | TUNNER HEADS M.A.T.S.; Director of Berlin Air Lift Succeeds General Smith | True | | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dulles-sees-gain-by-un-in-lebanon-believes-its-observers-are.html | DULLES SEES GAIN BY U.N. IN LEBANON; Believes Its Observers Are Achieving 'Some Results' DULLES SEES U. N. GAIN IN LEBANON | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/moved-house-stays-where-city-put-it.html | MOVED HOUSE STAYS WHERE CITY PUT IT | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/assurances-from-france.html | Assurances From France | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/3-quit-at-british-opera.html | 3 Quit at British Opera | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/secondary-is-filed-united-artists-registers-a-300000-offering-at-s.html | SECONDARY IS FILED; United Artists Registers a 300,000 Offering at S. E. C. | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/alonzo-flack-73-engineer-is-dead-financial-partner-in-emerson-firm.html | ALONZO FLACK, 73, ENGINEER, IS DEAD; Financial Partner in Emerson Firm Here, Counselors in Industrial Field | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/c-o-profits-slump-6month-net-fell-to-233-a-share-from-401.html | C. & O. PROFITS SLUMP; 6-Month Net Fell to $2.33 a Share, From $4.01 | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/silky-sullivan-first-stays-close-to-field-on-way-to-twolength.html | SILKY SULLIVAN FIRST; Stays Close to Field on Way to Two-Length Victory | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/senate-lifts-capital-fund.html | Senate Lifts Capital Fund | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/royal-c-decker.html | ROYAL C. DECKER | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/drums-of-jungle-beat-in-brussels-congo-troupe-shatters-the-boards.html | DRUMS OF JUNGLE BEAT IN BRUSSELS; Congo Troupe Shatters the Boards and Splits the Ear With Dances and Songs | True | Special to The New York Times.HOWARD TAUBMAN | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-folding-tray-keeps-food-warm.html | New Folding Tray Keeps Food Warm | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/charles-j-friedel-jr.html | CHARLES J. FRIEDEL JR. | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/earl-a-white-dies-exreal-estate-man.html | EARL A. WHITE DIES; EX-REAL ESTATE MAN | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/2-americans-detained-held-by-nationalist-chinese-in-heroin.html | 2 AMERICANS DETAINED; Held by Nationalist Chinese in Heroin Smuggling Case | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/cosmos-created-at-planetarium-expanding-universe-show-gives-workmen.html | COSMOS CREATED AT PLANETARIUM; ' Expanding Universe' Show Gives Workmen a Long, Hot Night of Labor DISPLAY ON ALL SEASON Cries of 'The Earth Is Out of Focus' Fill Dome as Order Replaces Chaos | True | By Murray Schumach | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/policeman-is-stabbed-tried-to-stop-crowd-in-bronx-from-dousing.html | POLICEMAN IS STABBED; Tried to Stop Crowd in Bronx From Dousing Motorists | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/high-officer-elevated-by-first-national-city.html | High Officer Elevated By First National City | True | | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/offerings-today-top-41000000-securities-of-florida-utility-grand.html | OFFERINGS TODAY TOP $41,000,000; Securities of Florida Utility, Grand Union, Burlington Line Being Marketed COMPANIES OFFER SECURITIES ISSUES | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/west-point-gets-baylor-man.html | West Point Gets Baylor Man | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/state-expands-legal-list.html | State Expands 'Legal List' | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/roslyn-base-to-close-air-force-will-move-26th-division-to-syracuse.html | ROSLYN BASE TO CLOSE; Air Force Will Move 26th Division to Syracuse | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/miss-delia-kelder-becomes-affianced.html | Miss Delia Kelder Becomes Affianced | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dulles-charges-moscow-resists-free-exchange-of-information.html | Dulles Charges Moscow Resists Free Exchange of Information | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/soviet-protests-speech-by-attorney-general.html | Soviet Protests Speech By Attorney General | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/newcomers-dominate-golf-team-miss-riley-and-miss-romack-only-curtis.html | Newcomers Dominate Golf Team; Miss Riley and Miss Romack Only Curtis Cup Holdovers | True | By Maureen Orcutt | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/4-trotters-spill-in-westbury-race-but-no-animals-or-drivers-are.html | 4 TROTTERS SPILL IN WESTBURY RACE; But No Animals or Drivers Are Injured Seriously -Frisky Thomas Wins | True | By Louis Effratspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/son-to-mrs-mark-gibbons.html | Son to Mrs. Mark Gibbons | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/u-s-opens-parley-with-cuba-rebels-a-vice-consul-is-seeking-release.html | U. S. OPENS PARLEY WITH CUBA REBELS; A Vice Consul Is Seeking Release of 28 Servicemen Seized Last Week | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/harry-j-green.html | HARRY J. GREEN | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mrs-anderson-rewed-in-ceremony-here.html | Mrs. Anderson Rewed In Ceremony Here | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/the-fortyninth-state.html | The Forty-ninth State | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/james-e-casale-an-architect-68-specialist-in-remodeling-old-city.html | JAMES E. CASALE, AN ARCHITECT, 68; Specialist in Remodeling Old City Mansions for New Uses Is Dead at 68 | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/larker-gilliam-aid-dodgers.html | Larker, Gilliam Aid Dodgers | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/japanese-held-in-vote-fraud.html | Japanese Held in Vote Fraud | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/jockey-pact-to-be-canceled.html | Jockey Pact to Be Canceled | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/armco-steel-aide-retires.html | Armco Steel Aide Retires | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/sarazen-one-of-two-us-qualifiers-in-britain-stranahan-fails-in-open.html | Sarazen One of Two U.S. Qualifiers in Britain; STRANAHAN FAILS IN OPEN GOLF TEST Ohioan Out as Sarazen and Bradley Qualify -- 133 by Thomson Sets Record | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/joseph-morton-weds-mrs-annie-stafford.html | Joseph Morton Weds Mrs. Annie Stafford | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/colored-stockings-call-for-caution.html | Colored Stockings Call for Caution | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/million-here-see-river-fireworks-line-hudson-shore-to-view-display.html | MILLION HERE SEE RIVER FIREWORKS; Line Hudson Shore to View Display Saluting Macy's 100th Anniversary | True | By Morris Kaplan | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/raytheon-adds-credit-bank-debt-limit-raised-from-35-million-to-75.html | RAYTHEON ADDS CREDIT; Bank Debt Limit Raised From 35 Million to 75 Million | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/wethly-anderson.html | Wethly -Anderson | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/farnham-p-griffiths.html | FARNHAM P. GRIFFITHS | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/fedorov-and-fisk-remarks-at-geneva.html | Fedorov and Fisk Remarks at Geneva | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/winfrey-vanderbilt-trainer-promoted-to-post-of-general-manager.html | Winfrey, Vanderbilt Trainer, Promoted to Post of General Manager; POOLE TAKES OVER VACATED POSITION Named Trainer as Successor to Winfrey, Who Replaces Kercheval as Manager | True | By Joseph C. Nichols | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/processing-of-visas-put-at-300-a-day.html | PROCESSING OF VISAS PUT AT 300 A DAY | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/rockfeller-bid-gains-strength-g-o-p-in-manhattan-plans-to-shift-its.html | ROCKFELLER BID GAINS STRENGTH; G. O. P. in Manhattan Plans to Shift Its 81 Votes From U. S. Attorney Williams ROCKFELLER BID ADDS AID IN CITY | True | By Clayton Knowles | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/melvin-emrick.html | MELVIN EMRICK | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/langer-opponent-to-quit.html | Langer Opponent to Quit | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/affidavit-false-witness-swears-woman-in-galindez-inquiry-insists.html | AFFIDAVIT FALSE, WITNESS SWEARS; Woman in Galindez Inquiry Insists She Did Not See Key Words in Statement | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/consumer-credit-eased-in-may-for-fourth-consecutive-month.html | Consumer Credit Eased in May For Fourth Consecutive Month | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/macaroons-in-pudding.html | Macaroons in Pudding | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/about-new-york-at-the-touch-of-a-finger-edwin-shaw-shut-the-door.html | About New York; At the Touch of a Finger Edwin Shaw Shut the Door Nightly on Wall Street's Billions | True | By Meyer Berger | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/jensen-williams-hit-homers.html | Jensen, Williams Hit Homers | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/bait-ads-for-cars-face-crackdown-better-business-bureau-to-identify.html | BAIT ADS FOR CARS FACE CRACKDOWN; Better Business Bureau to Identify Dealers -- New Law Goes Into Effect | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/baby-aid-unit-changes-name.html | Baby Aid Unit Changes Name | True | | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dulles-rules-out-blackmail-to-get-americans-freed-but-pledges-other.html | DULLES RULES OUT BLACKMAIL TO GET AMERICANS FREED; But Pledges Other Methods to Have Men in China, Cuba and Europe Released SEIZURES STIR CAPITAL Knowland and Bridges Call for Ultimatum to Castro on Return of Hostages Dulles Rejects Paying Blackmail To Free Detained Americans | True | By Jack RaymondspecialI to the New York Times. | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/helen-hayes-helps-open-nyack-theatre.html | HELEN HAYES HELPS OPEN NYACK THEATRE | True | Special to The New York Times. | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/merger-plan-delayed-jersey-central-unit-lehigh-coal-await-tax.html | MERGER PLAN DELAYED; Jersey Central Unit, Lehigh Coal Await Tax Ruling | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/wooldynel-blend-offered.html | Wool-Dynel Blend Offered | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/simmons-buys-lawler-acquires-australian-company-with-5-bedding.html | SIMMONS BUYS LAWLER; Acquires Australian Company with 5 Bedding Plants | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/thrill-killers-get-10-to-20-years-jail.html | ' THRILL KILLERS' GET 10 TO 20 YEARS' JAIL | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/borgnines-wife-sues.html | Borgnine's Wife Sues | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/house-unit-backs-science-aid-bill-formal-approval-expected-today.html | HOUSE UNIT BACKS SCIENCE AID BILL; Formal Approval Expected Today for Compromise $660,000,000 Program | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/brazilrumania-trade-due.html | Brazil-Rumania Trade Due | True | Special to The New York Times. | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-governor-elected-by-the-stock-exchange.html | New Governor Elected By the Stock Exchange | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/school-milk-assured-bill-is-signed-for-extending-program-three.html | SCHOOL MILK ASSURED; Bill Is Signed for Extending Program Three Years | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/harriman-acclaims-alaskan-statehood.html | HARRIMAN ACCLAIMS ALASKAN STATEHOOD | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mrs-menzel-posts-81-her-6overpar-round-wins-stamford-golf-honors.html | MRS. MENZEL POSTS 81; Her 6-Over-Par Round Wins Stamford Golf Honors | True | Special to The New York Times. | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/park-ave-skyscraper-to-be-on-larger-plot.html | Park Ave. Skyscraper To Be on Larger Plot | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/soviet-aide-gets-un-security-post-dobrynin-is-under-secretary-of.html | SOVIET AIDE GETS U.N. SECURITY POST; Dobrynin Is Under Secretary of Council Affairs in Wide Reorganization Plan | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/stiff-competition-seen.html | Stiff Competition Seen | True | Special to The New York Times. | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/northern-ontario-gas-raises-12-million-in-private-financing-in-us.html | Northern Ontario Gas Raises 12 Million In Private Financing in U.S. and Canada | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/l-n-a-amerging.html | L. & N. A-Merging | True | By Carl Spielvogel | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/u-s-crew-plans-moscow-trip.html | U. S. Crew Plans Moscow Trip | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/paperboard-output-up-production-last-week-was-18-above-1957-level.html | PAPERBOARD OUTPUT UP; Production Last Week Was 1.8% Above 1957 Level | True | | 1986-07-16 | RE000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/phils-top-pirates-42.html | Phils Top Pirates, 4-2 | True | | 1986-07-16 | RE000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mrs-emanuel-mihl-76-cofounder-first-treasurer-of-hadassah-dies-in.html | MRS. EMANUEL MIHL, 76; Co-Founder, First Treasurer of Hadassah Dies in Israel | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/red-china-tightens-curbs-on-diplomats-peiping-tightens-diplomatic.html | Red China Tightens Curbs on Diplomats; PEIPING TIGHTENS DIPLOMATIC CURBS | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/jersey-to-protest-ferry-rates.html | Jersey to Protest Ferry Rates | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/redskin-eleven-enrolls-end.html | Redskin Eleven Enrolls End | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/wheat-off-again-corn-oats-gain-rye-lard-futures-are-mixed-options.html | WHEAT OFF AGAIN CORN, OATS GAIN; Rye, Lard Futures Are Mixed -- Options for Soybeans Rise 1/8 to 3/8 Cent | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/nuptials-sept-12-for-miss-henry-and-an-engineer-recent-debutante.html | Nuptials Sept. 12 For Miss Henry And an Engineer; Recent Debutante Will Be Bride of Arpad Kolozsvary-Kiss Jr. | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/oil-merger-approved.html | Oil Merger Approved | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/flagmaking-industry-is-upset-by-alaskas-impending-statehood-48star.html | Flag-Making Industry Is Upset By Alaska's Impending Statehood; 48-Star Emblem Is Harder to Sell and 49 Stars are Still Months Away -Legal Problem Is Included | True | By Will Lissner | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/ernst-is-disputed-on-galindez-data-porter-asserts-us-agencies-say.html | ERNST IS DISPUTED ON GALINDEZ DATA; Porter Asserts U.S. Agencies Say Murphy Could Have Made Dominican Flight | True | By Russell Bakerspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/the-key-stars-sophia-loren-and-holden-wartime-romance-set-against.html | The Key' Stars Sophia Loren and Holden; Wartime Romance Set Against Sea Rescues ' Proud Rebel' Features Alan Ladd and Son | True | By Bosley Crowther | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/furcolo-outlines-education-goals.html | FURCOLO OUTLINES EDUCATION GOALS | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/climb-in-assets-is-noted-by-fund-canada-generals-net-value-at-1215.html | CLIMB IN ASSETS IS NOTED BY FUND; Canada General's Net Value at $12.15 a Share, Up 12.7% for Quarter | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/rate-shift-begun-at-post-offices-box-rents-being-adjusted-as.html | RATE SHIFT BEGUN AT POST OFFICES; Box Rents Being Adjusted as Preliminary to New Mail Scale Effective Aug. 1 | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/the-last-appointee-michael-anthony-stepovich.html | The Last Appointee; Michael Anthony Stepovich | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/honor-patrolman-indicted-in-thefts.html | HONOR PATROLMAN INDICTED IN THEFTS | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/grunewald-jury-held-deadlocked-panel-locked-up-for-second-night-in.html | GRUNEWALD JURY HELD; Deadlocked Panel Locked Up for Second Night in Row | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/u-s-expects-peak-in-farm-subsidies-cost-now-is-put-at-6-billion-14.html | U. S. EXPECTS PEAK IN FARM SUBSIDIES; Cost Now Is Put at 6 Billion -- 1.4 Billion Over Budget U. S. EXPECTS PEAK IN FARM SUBSIDIES | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/amman-plot-reported-12-jordan-officers-said-to-be-held-for-try-at.html | AMMAN PLOT REPORTED; 12 Jordan Officers Said to Be Held for Try at Coup | True | | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/labor-reform-bill-zero-hour.html | Labor Reform Bill: Zero Hour | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/missile-contracts-let-army-awards-85-million-for-antiaircraft.html | MISSILE CONTRACTS LET; Army Awards 85 Million for Anti-Aircraft Equipment | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/senate-approves-subsidy-of-liners-authorizes-the-construction-of.html | SENATE APPROVES SUBSIDY OF LINERS; Authorizes the Construction of Two Vessels -- Rejects Protest by Williams | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/rail-hearing-is-set-strike-writ-is-continued-for-n-y-central.html | RAIL HEARING IS SET; Strike Writ Is Continued for N. Y. Central Conductors | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/home-loan-aide-renamed.html | Home Loan Aide Renamed | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/seaways-problem-is-to-get-enough-traffic-to-pay-obligations.html | Seaway's Problem Is to Get Enough Traffic to Pay Obligations; AGENCIES SEEKING TO SPUR TONNAGE But U.S. Board Warns Ports and Industry of Need to Push for Trade | True | By George Hornespecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/champion-paper-posts-lower-net-profit-for-12-months-fell-to-251-a.html | CHAMPION PAPER POSTS LOWER NET; Profit for 12 Months Fell to $2.51 a Share, From $3.14, Despite Rise in Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/movie-directors-accept-contract-strike-averted-after-five-months-of.html | MOVIE DIRECTORS ACCEPT CONTRACT; Strike Averted After Five Months of Talks With TV and Film Producers | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/manhattan-spurs-bronx-truck-link-jack-announces-awarding-of-final.html | MANHATTAN SPURS BRONX TRUCK LINK; Jack Announces Awarding of Final Job of Widening Pike and Allen Streets | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/taiwan-gets-tank-shipp.html | Taiwan Gets Tank Shipp | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/tv-going-going-gone-clues-to-objects-are-auctioned-off-on-bid-n-buy.html | TV: Going, Going, Gone; Clues to Objects Are Auctioned Off on 'Bid 'n' Buy,' Latest Quiz Entry | True | By Jack Gould | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/army-salutes-wac-major.html | Army Salutes WAC Major | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/eisenhowers-celebrate-their-42d-wedding-anniversary-with-a-cruise.html | Eisenhowers Celebrate Their 42d Wedding Anniversary With a Cruise | True | Special to The New York Times | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/sidelights-enter-another-mutual-fund.html | Sidelights; Enter Another Mutual Fund | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/cuba-denmark-sign-pact.html | Cuba, Denmark Sign Pact | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/president-backs-action-on-hawaii-g-o-p-leaders-report-he-supports.html | PRESIDENT BACKS ACTION ON HAWAII; G. O. P. Leaders Report He Supports Statehood Now -- Passage Is Doubted PRESIDENT BACKS ACTION ON HAWAII | True | By C. P. Trussellspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/regional-tradition-suggests-salmon-for-fourth-of-july-fish-is.html | Regional Tradition Suggests Salmon for Fourth of July; Fish Is Poached and Served With Peas in New England | True | By Craig Claiborne | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-chemway-vice-president.html | New Chemway Vice President | True | | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/stevenson-arrives-in-oslo.html | Stevenson Arrives in Oslo | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/talks-in-geneva-open-in-harmony-both-sides-avoid-political.html | TALKS IN GENEVA OPEN IN HARMONY; Both Sides Avoid Political Issues--Accord Reported on Agenda for Parley TALKS IN GENEVA OPEN IN HARMONY | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/26-hurt-in-rail-crash-c-o-train-rams-seaboard-special-in-alexandria.html | 26 HURT IN RAIL CRASH; C. &O. Train Rams Seaboard Special in Alexandria | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mao-reported-in-good-health.html | Mao Reported in Good Health | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/2-parties-get-set-for-alaska-races-democrats-expect-to-take.html | 2 PARTIES GET SET FOR ALASKA RACES; Democrats Expect to Take Legislature, but G. O. P. Hopes for One Top Job | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/stuarts-capture-fatherson-golf-take-metropolitan-tourney-by-a.html | STUARTS CAPTURE FATHER-SON GOLF; Take Metropolitan Tourney by a Stroke With 74 at Seawane Harbor Club | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/state-health-aide-named.html | State Health Aide Named | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/demoted-hotel-to-file-protest-the-fablan-seeking-to-void-ruling-it.html | DEMOTED HOTEL TO FILE PROTEST; The Fablan Seeking to Void Ruling It Is Rooming House and Under Rent Control | True | By Charles Grutzner | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/athletics-win-51.html | Athletics Win, 5-1 | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/arab-aide-sees-u-n-head.html | Arab Aide Sees U. N. Head | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/bernard-sobol-lawyer-was-56-senior-partner-in-firm-here-is-dead.html | BERNARD SOBOL, LAWYER, WAS 56; Senior Partner in Firm Here Is Dead -- Worked on the Reorganization of L.I.R.R. | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/boxing-jury-tries-to-call-norris-garden-chairman-pleads-illness.html | Boxing Jury Tries to Call Norris; Garden Chairman Pleads Illness; Lawyer Sends Letter From Physician -- Hogan Wants Court Doctor's Opinion | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/broker-acquires-west-side-house-schlang-gets-apartment-on-central.html | BROKER ACQUIRES WEST SIDE HOUSE; Schlang Gets Apartment on Central Park West at 87th -- Sale on W. 76th St. | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/brooklyn-parcel-goes-to-investor-sale-involves-sixtyfamily-house-on.html | BROOKLYN PARCEL GOES TO INVESTOR; Sale Involves Sixty-Family House on Ocean Avenue -- Factory Deals Made | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/alaska-gives-a-housewife-chance-to-shine-as-cook.html | Alaska Gives a Housewife Chance to Shine as Cook | True | By Cynthia Kellogg | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/daystrom-inc-picks-a-new-board-member.html | Daystrom, Inc., Picks A New Board Member | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-hoffa-talk-on-hall-slated-teamster-head-may-try-to-end-rivalry.html | NEW HOFFA TALK ON HALL SLATED; Teamster Head May Try to End Rivalry Between 2 Seamen's Unions | True | By Jacques Nevard | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/niarchos-shipyard-in-greece-will-revive-a-big-industry-there-after.html | Niarchos Shipyard in Greece Will Revive A Big Industry There After 2,000 Years | True | | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/lease-by-perry-como-tv-entertainer-gets-office-space-at-405-park.html | LEASE BY PERRY COMO; TV Entertainer Gets Office Space at 405 Park Ave. | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/nickerson-regains-command-authority-and-full-clearance.html | Nickerson Regains Command Authority And Full Clearance | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/diplomats-attend-the-dedication-of-the-future-capitol-of-brazil.html | Diplomats Attend the Dedication Of the Future Capitol of Brazil | True | By Tad Szulcspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/nuclear-aides-named-a-e-c-office-here-creates-two-new-positions.html | NUCLEAR AIDES NAMED; A. E. C. Office Here Creates Two New Positions | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/braves-burdette-tops-redlegs-10-hurls-8hitter-and-wins-on-homer-by.html | BRAVES BURDETTE TOPS REDLEGS, 1-0; Hurls 8-Hitter and Wins on Homer by Mathews -- Cubs Defeat Giants, 9-5 | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/thompson-says-men-are-well.html | Thompson Says Men Are Well | True | Special to The New York Times | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/holiday-for-canadian-markets.html | Holiday for Canadian Markets | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/memphis-tenn-to-offer-bonds-10-million-serial-issue-to-be-sold-july.html | MEMPHIS, TENN., TO OFFER BONDS; 10 Million Serial Issue to Be Sold July 15 -- Colorado Raises Highway Funds | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/u-s-liner-is-battered-by-storm-at-sydney.html | U. S. Liner Is Battered By Storm at Sydney | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/-encouraging-find-of-oil-made-in-libya-by-3-us-companies.html | ' Encouraging Find' Of Oil Made in Libya By 3 U.S. Companies | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/west-delivers-replies-to-moscow-on-summit.html | West Delivers Replies To Moscow on Summit | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/blast-furnaces-idled-in-chile.html | Blast Furnaces Idled in Chile | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/ezra-pound-leaves-for-italy-with-wife-ezra-pound-and-his-wife.html | EZRA POUND LEAVES FOR ITALY WITH WIFE; Ezra Pound and his wife departed for Italy yesterday on the Italian liner Cristoforo Colombo. | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/producer-raises-price-of-copper-phelps-dodge-second-to-reach-the-26.html | PRODUCER RAISES PRICE OF COPPER; Phelps Dodge Second to Reach the 26 1/2c Level -- Lead Cut to 11c | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/chicago-u-promotes-aide.html | Chicago U. Promotes Aide | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/miss-ohara-drops-suit-calls-off-1000000-action-against-confidential.html | MISS O'HARA DROPS SUIT; Calls Off $1,000,000 Action Against Confidential | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/903-temperature-is-years-hottest-record-set-at-430-p-m-mercury.html | 90.3 TEMPERATURE IS YEAR'S HOTTEST; Record Set at 4:30 P. M. - Mercury Hovers in 90's but Humidity Dips HOLIDAY OUTLOOK GOOD Fair Skies Expected to Spur 3-Day Week-End Exodus, Beginning Tomorrow | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/rate-rise-sought-by-western-union-9800000-yearly-increase-in.html | RATE RISE SOUGHT BY WESTERN UNION; $9,800,000 Yearly Increase in Revenue Is Requested by Telegraph Company | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/jaywalking-will-cost-seized-offenders-2.html | Jaywalking Will Cost Seized Offenders $2 | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/abigail-russel-is-the-fiancee-of-exofficer-u-of-vermont-junior-will.html | Abigail Russel! Is the Fiancee Of Ex-Officer; U. of Vermont Junior Will Be Married to Kenneth Perry Jr. | True | Special to The New York Tlme. | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/freedom-to-associate.html | Freedom to Associate | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/music-by-the-riverside-concerts-in-east-side-park-under-way.html | Music: By the Riverside; Concerts in East Side Park Under Way | True | By John Briggs | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/doctor-bailed-in-john-case.html | Doctor Bailed in John Case | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/chase-manhattan-bank-names-vice-president.html | Chase Manhattan Bank Names Vice President | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/desertions-rise-in-foreign-legion-many-join-algerian-rebels-6.html | DESERTIONS RISE IN FOREIGN LEGION; Many Join Algerian Rebels -- 6 Interviewed in Tunis Complain of Low Pay | True | By Michael Jamessspecial To The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/miss-trask-wed-to-a-a-duffek-in-connecticut-church-in-greenwich-is.html | Miss Trask Wed To A. A. Duffek In Connecticut; Church in Greenwich Is Scene of Wedding -Father Escorts Bride | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/351-shot-wins-stakes-marshall-ney-ii-beats-mister-jive-by-neck-at.html | 35-1 SHOT WINS STAKES; Marshall Ney II Beats Mister Jive by Neck at Toronto | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/ruppert-settles-in-beer-dispute-teamsters-get-rise-other-benefits.html | RUPPERT SETTLES IN BEER DISPUTE; Teamsters Get Rise, Other Benefits -- Talks Pressed With 4 Other Brewers | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/patents-held-invalid-court-rules-for-defendant-in-puffed-fabrics.html | PATENTS HELD INVALID; Court Rules for Defendant in Puffed Fabrics Case | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/stocks-register-uneven-advance-average-rises-84-to-29131-turnover.html | STOCKS REGISTER UNEVEN ADVANCE; Average Rises .84 to 291.31 -- Turnover Declines to 2,600,000 Shares OILS AND CHEMICALS UP But Union Oil, Most Active, Drops 2 1/2 -- Penn-Texas and Raytheon Also Dip STOCKS REGISTER UNEVEN ADVANCE | True | By Richard Rutter | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/narcotic-addict-ban-ignored-by-murtagh.html | NARCOTIC ADDICT BAN IGNORED BY MURTAGH | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/u-s-urged-to-act-in-charity-fraud-new-york-witness-calls-for-mail.html | U. S. URGED TO ACT IN CHARITY FRAUD; New York Witness Calls for Mail and Tax Controls as House Hearings Open | True | By Bess Furmanspecial To The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dr-oswald-lennard.html | DR. OSWALD LENNARD | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/nasser-said-to-bar-reentry-of-jews.html | NASSER SAID TO BAR RE-ENTRY OF JEWS | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/splitup-in-effect-for-transamerica.html | SPLIT-UP IN EFFECT FOR TRANSAMERICA | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/alaska-affects-toys-game-based-on-state-capitals-must-be-changed.html | ALASKA AFFECTS TOYS; Game Based on State Capitals Must Be Changed | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/four-more-americans-seized.html | Four More Americans Seized | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/expansion-planned-dominion-steel-coal-slates-building-of-coldrolled.html | EXPANSION PLANNED; Dominion Steel & Coal Slates Building of Cold-Rolled Mill | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/army-compiling-list-of-clothing-makers.html | ARMY COMPILING LIST OF CLOTHING MAKERS | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/wheat-prop-up-to-182.html | Wheat Prop Up to $1.82 | True | | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/anvil-chorus-wins-trot-in-two-heats.html | ANVIL CHORUS WINS TROT IN TWO HEATS | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/brass-mill-at-work.html | Brass Mill at Work | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/laura-ziegler-married.html | Laura Ziegler Married | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/bos-is-ithaca-tennis-coach.html | Bos Is Ithaca Tennis Coach | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/tax-refund-won-by-n-y-telephone-42900000-suit-over-u-s-income.html | TAX REFUND WON BY N. Y. TELEPHONE; $42,900,000 Suit Over U. S. Income Levies Settled for $1,000,000 | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/japan-notes-action-newspapers-feature-alaska-story-moscow-is-brief.html | JAPAN NOTES ACTION; Newspapers Feature Alaska Story -- Moscow Is Brief | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/bouchee-of-phillies-reinstated-to-clubs-active-list-by-frick.html | Bouchee of Phillies Reinstated To Club's Active List by Frick; Baseball Commissioner Says Psychiatric Reports Show Player Deserves Chance | True | By Roscoe McGowen | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/trudy-weinstein-bride-of-herbert-lichtenberg.html | Trudy Weinstein Bride Of Herbert Lichtenberg | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/st-johns-names-dean.html | St. John's Names Dean | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dinah-shore-chided-legislator-protests-altering-of-kentucky-home.html | DINAH SHORE CHIDED; Legislator Protests Altering of 'Kentucky Home' Lyrics | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/west-is-set-to-cut-red-trade-curbs-30-to-50-per-cent-of-items.html | WEST IS SET TO CUT RED TRADE CURBS; 30 to 50 Per Cent of Items Expected to Be Stricken From Embargo List | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/rhees-56-opponent-jailed-for-5-years.html | RHEE'S '56 OPPONENT JAILED FOR 5 YEARS | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/lazard-fund-issue-placed.html | Lazard Fund Issue Placed | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/missile-program-chief-is-elevated-by-convair.html | Missile Program Chief Is Elevated by Convair | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/small-business-agency-gains.html | Small Business Agency Gains | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/finish-for-cotton-devised-by-u-s.html | Finish for Cotton Devised by U. S. | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/de-gaulle-hails-algerians-feat-at-site-of-revolts-outbreak-he.html | DE GAULLE HAILS ALGERIANS FEAT; At Site of Revolt's Outbreak He Voices Confidence in a Cooperative Future | True | By Henry Tannerspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/prices-of-cotton-drift-aimlessly-futures-are-15-cents-a-bale-higher.html | PRICES OF COTTON DRIFT AIMLESSLY; Futures Are 15 Cents a Bale Higher to 25 Lower in Slow Trading Session | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/gas-talks-stalled-coney-island-service-not-affected-by-walkout.html | GAS TALKS STALLED; Coney Island Service Not Affected by Walkout | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-bakers-union-wins-sunshine-plant-chooses-group-led-by-cross.html | NEW BAKERS' UNION WINS; Sunshine Plant Chooses -Group Led by Cross Beaten | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mishap-spreads-radioactivity.html | Mishap Spreads Radioactivity | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-zealand-granted-credit.html | New Zealand Granted Credit | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/rights-unit-to-shun-little-rock-dispute.html | RIGHTS UNIT TO SHUN LITTLE ROCK DISPUTE | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/drive-on-hoodlums-in-business-urged.html | DRIVE ON HOODLUMS IN BUSINESS URGED | True | | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/hanniver-185-chicago-victor.html | Hanniver, 18-5, Chicago Victor | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/african-bids-west-avert-shift-to-reds-dispatch-of-the-times-london.html | AFRICAN BIDS WEST AVERT SHIFT TO REDS; Dispatch of The Times, London. | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/giltedges-oils-firm-in-london-but-industrials-continue-to-drift.html | GILT-EDGES, OILS FIRM IN LONDON; But Industrials Continue to Drift Lower -- Index Eases 0.1 to 174.6 | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/rearranging-stars-in-flag.html | Rearranging Stars in Flag | True | MARY PALMER | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/truman-assails-lack-of-ethics-and-administration-bunglings.html | Truman Assails 'Lack of Ethics' And Administration 'Bunglings' | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/canadian-golfers-take-carling-cup-birdie-on-18th-by-weslock.html | CANADIAN GOLFERS TAKE CARLING CUP; Birdie on 18th by Weslock Produces 6 1/2-5 1/2 Victory in Pro-Amateur Event | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/milk-up-cent-a-quart-in-metropolitan-area.html | Milk Up Cent a Quart In Metropolitan Area | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/darwin-theory-ignored-at-first-anniversary-ceremony-recalls.html | Darwin Theory Ignored at First, Anniversary Ceremony Recalls | True | By John Hillabyspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/big-utility-system-lifts-net-for-year-and-first-quarter.html | Big Utility System Lifts Net for Year And First Quarter | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/tolandamorosi.html | Toland—Amorosi | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/harvard-man-named-lighthouse-director.html | Harvard Man Named Lighthouse Director | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/magny-keeps-national-saber-crown-hungarian-beats-nyilas-for-title.html | Magny Keeps National Saber Crown; HUNGARIAN BEATS NYILAS FOR TITLE Magny Scores in Fence-Off After Tie at 6-2 -- Orley Finishes in 3d Place | True | By William J. Briordy | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/yugoslav-charge-arouses-moscow-soviet-denies-it-violated-accord-in.html | YUGOSLAV CHARGE AROUSES MOSCOW; Soviet Denies It Violated Accord in Postponing Credit for Belgrade | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/june-donors-top-quota-red-cross-gets-10429-pints-todays-blood-calls.html | JUNE DONORS TOP QUOTA; Red Cross Gets 10,429 Pints -- Today's Blood Calls | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/saigon-stir-subsides.html | Saigon Stir Subsides | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/summer-schools-bar-7000-pupils-city-can-take-only-33000-of-40000.html | SUMMER SCHOOLS BAR 7,000 PUPILS; City Can Take Only 33,000 of 40,000 Who Applied -- Silver Pledges Aid | True | By Gene Currivan | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/steinkraus-rides-for-u-s-victory-scores-aboard-first-boy-in-jumping.html | STEINKRAUS RIDES FOR U. S. VICTORY; Scores Aboard First Boy in Jumping Competition at Aachen Horse Show | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/film-helps-u-n-unit-2theatre-debut-of-the-key-aids-refugee.html | FILM HELPS U. N. UNIT; 2-Theatre Debut of 'The Key' Aids Refugee Commission | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/hoover-defends-f-b-i-assails-eatons-charges-as-slanderous-and.html | HOOVER DEFENDS F. B. I.; Assails Eaton's Charges as 'Slanderous' and 'Hateful' | True | | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/windsor-daggett-dies-professor-of-speech-at-the-jewish-institute-of.html | WINDSOR DAGGETT DIES; Professor of Speech at the Jewish Institute of Religion | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/u-n-art-show-opens-avantgarde-gallery-exhibit-to-remain-until-july.html | U. N. ART SHOW OPENS; Avant-Garde Gallery Exhibit to Remain Until July 31 | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/futures-trading-narrow-and-dull-copper-zinc-lead-burlap-cottonseed.html | FUTURES TRADING NARROW AND DULL; Copper, Zinc, Lead, Burlap, Cottonseed Oil, Rubber Dip -- Coffee Uneven | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/martin-puts-off-financing.html | Martin Puts Off Financing | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/f-p-c-order-on-gas-reversed-by-court.html | F. P. C. ORDER ON GAS REVERSED BY COURT | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mill-to-be-closed-eaglepicher-to-shut-central-facility-lay-off.html | MILL TO BE CLOSED; Eagle-Picher to Shut Central Facility, Lay Off Workers | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/jersey-city-board-ousts-kenny-men.html | JERSEY CITY BOARD OUSTS KENNY MEN | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/grace-diekhaus-engaged.html | Grace Diekhaus Engaged | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/schwartz-beats-suntag-by-61-62-vincent-defeats-robinson-62-62-in.html | SCHWARTZ BEATS SUNTAG BY 6-1, 6-2; Vincent Defeats Robinson, 6-2, 6-2, in State Tennis -- Tully, Schaffer Gain | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/3-navy-men-die-in-car-crash.html | 3 Navy Men Die in Car Crash | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/russian-dancers-leave-moiseyev-troupe-hails-u-s-warmth-and-is.html | RUSSIAN DANCERS LEAVE; Moiseyev Troupe Hails U. S. Warmth and Is Reinvited | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/foreign-affairs-the-crisis-of-communism-in-france.html | Foreign Affairs; The Crisis of Communism in France | True | By C.l. Sulzberger | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/big-alcoa-machine-stretches-heavy-aluminum-plates.html | Big Alcoa Machine Stretches Heavy Aluminum Plates | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/puerto-rico-hails-vote-congratulates-alaska-on-its-congressional.html | PUERTO RICO HAILS VOTE; Congratulates Alaska on Its Congressional Approval | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/alaskans-start-statehood-work-celebration-ended-people-turn-to-job.html | ALASKANS START STATEHOOD WORK; Celebration Ended, People Turn to Job of Converting Area From a Territory AUGUST VOTE FORECAST Plebiscite Would Precede State Elections in Fall - Opponents Still Active | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/yanks-split-with-orioles-taking-2d-game-on-homers-by-larsen-and.html | Yanks Split With Orioles, Taking 2d Game on Homers by Larsen and Mantle; BOMBERS WIN, 2-1, AFTER 7-5 DEFEAT Mantle's 16th Homer, His 2d of Night, Decides 2d Test for Larsen of Yanks | True | By John Drebingerspecial To The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/span-rebuilding-bill-passed.html | Span Rebuilding Bill Passed | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/executive-joins-ketchum-agency.html | Executive Joins Ketchum Agency | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/commodities-inch-up-index-rose-to-863-monday-from-862-last-friday.html | COMMODITIES INCH UP; Index Rose to 86.3 Monday From 86.2 Last Friday | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/guesswork-on-wheels-is-new-make-of-car-slated-for-59.html | Guesswork on Wheels; Is New Make of Car Slated for '59? | True | By Frank M. Blunk | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/deposits-up-sharply-for-bank-of-america.html | Deposits Up Sharply For Bank of America | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/carrier-urged-as-memorial.html | Carrier Urged as Memorial | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dr-bergen-davis-physicist-89-dead-excolumbia-professor-did-xray.html | Dr. Bergen Davis, Physicist, 89, Dead; Ex-Columbia Professor Did X-ray Work | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/aiding-nov-5-nursery-benefit.html | Aiding Nov. 5 Nursery Benefit | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/french-suing-u-s-on-reactor-claim-3-physicists-and-atomic-unit.html | FRENCH SUING U. S. ON REACTOR CLAIM; 3 Physicists and Atomic Unit Appeal Denial of Patent on Nuclear Process | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/hill-suggests-plan-for-global-medicine.html | HILL SUGGESTS PLAN FOR GLOBAL MEDICINE | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/2-lincoln-sq-suits-to-get-one-trial-all-parties-to-challenges-of.html | 2 LINCOLN SQ. SUITS TO GET ONE TRIAL; All Parties to Challenges of Participation by Fordham Agree to Joint Hearing | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/southern-plans-new-issue.html | Southern Plans New Issue | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/charles-j-sheffield.html | CHARLES J. SHEFFIELD | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/large-banks-here-report-earnings-chemical-corn-marine-midland.html | LARGE BANKS HERE REPORT EARNINGS; Chemical Corn, Marine Midland, Guaranty Trust Post Half-Year Gains EARNING FIGURES SHOWN BY BANKS | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/buffalo-executive-denies-links-to-apalachin-hoodlum-meeting.html | Buffalo Executive Denies Links To Apalachin Hoodlum Meeting; EXECUTIVE DENIES LINK TO HOODLUMS | True | By Joseph A. Loftusspecial To The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/white-sox-check-tribe-in-11th-54-single-by-lollar-sets-back-indians.html | WHITE SOX CHECK TRIBE IN 11TH, 5-4; Single by Lollar Sets Back Indians -- Red Sox Victors Over Senators, 10-5 | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/folly-in-rebel-cuba.html | Folly in Rebel Cuba | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/rubber-workers-will-get-pay-rise.html | RUBBER WORKERS WILL GET PAY RISE | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/to-prevent-blighted-areas-construction-of-low-and-middle-income.html | To Prevent Blighted Areas; Construction of Low and Middle Income Housing Projects Urged | True | ALFRED J. MARROW | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/bill-on-pentagon-may-be-adjusted-mcelroy-indicates-he-would-yield-a.html | BILL ON PENTAGON MAY BE ADJUSTED; McElroy Indicates He Would Yield a Point if Congress Gave In on Two Others | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/big-stores-sales-up-3-last-month-volume-for-8-outlets-above-57.html | BIG STORES' SALES UP 3% LAST MONTH; Volume for 8 Outlets Above '57 Level -- Cool Weather Depressed Some Lines RISE FOR MAY WAS 1% Women's Coats and Suits, Men's Wear, Furniture Made Good Showings | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/feathers-top-fall-hats.html | Feathers Top Fall Hats | True | | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dr-schreiber-74-exberlin-mayor-christian-democrat-who-served-in.html | DR. SCHREIBER, 74, EX-BERLIN MAYOR; Christian Democrat Who Served in '53-55 Dies - Opponent of Nazis | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mrs-w-n-thayer-jr.html | MRS. W. N. THAYER JR. | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/fanfani-forms-italian-cabinet-gronchi-declares-the-crisis-solved.html | FANFANI FORMS ITALIAN CABINET; Gronchi Declares the Crisis Solved and Will Swear in New Premier Today | True | By Arnaldo Cortesispecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/g-m-offers-reward-in-sabotage-of-cars.html | G. M. OFFERS REWARD IN SABOTAGE OF CARS | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/miss-hillstrom-becomes-bride-in-chapel-here-she-is-attended-by-3-at.html | Miss Hillstrom Becomes Bride In Chapel Here; She Is Attended by 3 at Her Marriage to A. John Eleuteri Jr. | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/scientists-appointments.html | Scientists' Appointments | True | CHARLES P. MILES | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/be-kind-to-the-trees.html | Be Kind to the Trees | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/bus-strike-begins-affects-29-states.html | BUS STRIKE BEGINS; AFFECTS 29 STATES | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/sommers-gets-bonus-third-baseman-17-will-play-with-giants-farm-club.html | SOMMERS GETS BONUS; Third Baseman, 17, Will Play With Giants' Farm Club | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/civil-defense-power-extended.html | Civil Defense Power Extended | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/miss-hayes-signs-for-taped-drama-actress-will-star-on-u-s-steel.html | MISS HAYES SIGNS FOR TAPED DRAMA; Actress Will Star on 'U. S. Steel Hour' -- 'What's May Line?' Changes Parties | True | By Richard F. Shepard | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/teamsters-slate-a-racket-inquiry-union-board-backs-hoffas-proposal.html | TEAMSTERS SLATE A RACKET INQUIRY; Union Board Backs Hoffa's Proposal to Investigate a Philadelphia Local | True | By A. H. Raskinspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/u-s-air-cadets-in-taipei.html | U. S. Air Cadets in Taipei | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/hansen-to-visit-yugoslavia.html | Hansen to Visit Yugoslavia | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/us-troops-held-ready-twinning-says-they-could-be-sent-to-lebanon.html | U.S. TROOPS HELD READY; Twinning Says They Could Be Sent to Lebanon | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/transport-news-hearing-is-put-off-phantom-inquiry-delayed-till-july.html | TRANSPORT NEWS; HEARING IS PUT OFF; 'Phantom' Inquiry Delayed Till July 16 -- Order on Pier Pickets Extended | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/assess-critics-educators-told-association-speaker-warns-of.html | ASSESS CRITICS, EDUCATORS TOLD; Association Speaker Warns of trouble-Making Type - 15,000 at N. E. A. Parley | True | By Leonard Budersspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/ind-riders-to-get-cleaning-service.html | IND RIDERS TO GET CLEANING SERVICE | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/beach-is-debated-in-new-rochelle-40-property-owners-balk-at-city.html | BEACH IS DEBATED IN NEW ROCHELLE; 40 Property Owners Balk at City Plan to Build Public Park on Sound | True | By Merrill Folsomspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/r-c-wilson-dead-built-navy-bases-retired-chairman-of-turner.html | R. C. WILSON DEAD; BUILT NAVY BASES; Retired Chairman of Turner Construction Was Active in Pacific Airfields | True | | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/publishers-merge-chilton-of-philadelphia-buys-greenberg-of-new-york.html | PUBLISHERS MERGE; Chilton of Philadelphia Buys Greenberg of New York | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/chicago-university-appoints.html | Chicago University Appoints | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/miss-gibson-gains-wimbledon-tennis-semifinals-mackay-is-eliminated.html | Miss Gibson Gains Wimbledon Tennis Semi-Finals; MacKay Is Eliminated; U. S. WOMAN OUSTS SHIRLEY BLOOMER Althea Gibson Wins as Mimi Arnold, Mrs. du Pont Bow -- MacKay Loses to Rose | True | By Fred Tupperspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dr-israel-konovitz-jewish-educator-86.html | DR. ISRAEL KONOVITZ, JEWISH EDUCATOR, 86 | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/lefkowitz-warns-of-stock-manipulation-on-alaskan-issues-by-some.html | Lefkowitz Warns of Stock Manipulation On Alaskan Issues by Some Promoters | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/wood-field-and-stream-fire-islands-native-fishermen-use-all-kinds.html | Wood, Field and Stream; Fire Island's 'Native' Fishermen Use All Kinds of Bait to Catch Tourist | True | By Howard M. Tucknerspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-antenna-to-track-trips-of-space-vehicles.html | New Antenna to Track Trips of Space Vehicles | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/lake-is-created-for-seaway-projects-big-blast-frees-st-lawrence-to.html | Lake Is Created for Seaway Projects; Big Blast Frees St. Lawrence to Turn Turbines and Provide a Channel for Ocean-Going Vessels LAKE IS CREATED FOR THE SEAWAY | True | By Leo Eganspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/story-hours-in-park-library-programs-are-moving-today-to-the.html | STORY HOURS IN PARK; Library Programs Are Moving Today to the Out-of-Doors | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mrs-lee-gunst-has-son.html | Mrs. Lee Gunst Has Son | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/silber-drayer.html | Silber -- Drayer | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/police-control-of-fireworks.html | Police Control of Fireworks | True | FRANCIS E. DORN | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/buildings-aide-on-leave.html | Buildings Aide on Leave | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/china-worries-soviet.html | China Worries Soviet | True | By John C. Devlinspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dr-emanuel-a-hakman.html | DR. EMANUEL A. HAKMAN | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/theatre-foote-twin-bill-john-turner-davis-midnight-caller-open.html | Theatre: Foote Twin Bill; 'John Turner Davis,' 'Midnight Caller' Open | True | By Brooks Atkinson | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/john-s-humphreys-exarchitect-here.html | JOHN S. HUMPHREYS, EX-ARCHITECT HERE | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/cuba-honors-exrough-rider-79.html | Cuba Honors Ex-Rough Rider, 79 | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/bruinsma-heads-systematics.html | Bruinsma Heads Systematics | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/blast-kills-one-in-algiers.html | Blast Kills One in Algiers | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/htest-foe-stopped-coast-guard-halts-yacht-in-eniwetok-nuclear-zone.html | H-TEST FOE STOPPED; Coast Guard Halts Yacht in Eniwetok Nuclear Zone | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/justices-debate-stirs-the-capital-warren-uttered-impromptu-rebuttal.html | JUSTICES' DEBATE STIRS THE CAPITAL; Warren Uttered Impromptu Rebuttal After a Caustic Frankfurter Dissent | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/uranium-mill-starts-up.html | Uranium Mill Starts Up | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/bengurion-accepts-2-aides-resignation.html | BEN-GURION ACCEPTS 2 AIDES RESIGNATION | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/cambodia-doubts-vietnam-accord-prospects-not-regarded-as-hopeful.html | CAMBODIA DOUBTS VIETNAM ACCORD; Prospects Not Regarded as Hopeful -- Border Case Shows Deep-Seated Rift | True | By Tillman Durdinspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/taxation-called-very-low.html | Taxation Called Very Low | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/sports-of-the-times-return-of-the-flash.html | Sports of The Times; Return of the Flash | True | By Arthur Daley | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/george-e-levings-3d-weds-elizabetfi-ca-viness-in-soutfi.html | George E. Levings 3d Weds Elizabetfi Ca viness in Soutfi | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/traffic-mishaps-drop-both-deaths-and-injuries-decreased-here-in.html | TRAFFIC MISHAPS DROP; Both Deaths and Injuries Decreased Here in Week | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/kishi-planning-trip-to-u-s-in-november.html | KISHI PLANNING TRIP TO U. S. IN NOVEMBER | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/warning-by-rebel-chief.html | Warning by Rebel Chief | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/alexandra-grange-pennsylvania-bride.html | Alexandra Grange Pennsylvania Bride | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/books-and-authors.html | Books and Authors | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/trial-of-jesus-will-play-here-warner-leroy-gets-rights-to.html | TRIAL OF JESUS WILL PLAY HERE; Warner LeRoy Gets Rights to Controversial Play -Gobel Likes 'Gazebo' | True | By Arthur Gelb | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/pep-outpoints-soares.html | Pep Outpoints Soares | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/steel-concerns-bar-management-rises.html | STEEL CONCERNS BAR MANAGEMENT RISES | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/belgium-lauds-apparel-man.html | Belgium Lauds Apparel Man | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-campaign-opens.html | New Campaign Opens | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/lisbon-will-keep-curbs-add-taxes-salazar-indicates-popular-election.html | LISBON WILL KEEP CURBS, ADD TAXES; Salazar Indicates Popular Election of the President Also May Be Ended | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/6month-output-of-cars-slumped-ford-chrysler-and-g-m-all-down.html | 6-MONTH OUTPUT OF CARS SLUMPED; Ford, Chrysler and G. M. All Down Sharply From Level of a Year Earlier | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/hercules-tested-in-army-display-new-citydefender-rocket-gets-first.html | HERCULES TESTED IN ARMY DISPLAY; New 'City-Defender' Rocket Gets First Public Showing on New Mexico Range | True | By Gladwin Hillspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/leading-soviet-artists-among-countrys-elite-performers-live-in.html | Leading Soviet Artists Among Country's Elite; Performers Live in Greatest Comforts Nation Can Offer Work Is Guaranteed for 'Art Workers' by Wide Demand | True | By Howard Taubman | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/for-fair-sabbath-law-study-of-problem-by-an-interfaith-commission.html | For Fair Sabbath Law; Study of Problem by an Interfaith Commission Is Advocated | True | IRVING ENGEL | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/72piece-valley-stream-community-band-plays-outdoors-for-5000.html | 72-Piece Valley Stream Community Band Plays Outdoors for 5,000 | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/personnelshifts-slated-by-macys.html | PERSONNEL-SHIFTS SLATED BY MACY'S | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-fund-makes-bow.html | New Fund Makes Bow | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/state-department-transcript-of-remarks-madeby-dulles-at-his-news.html | State Department Transcript of Remarks Madeby Dulles at His News Conference | True | Special to The New York Times | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/orioles-get-holy-cross-man.html | Orioles Get Holy Cross Man | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/child-to-mrs-stocker-jr.html | Child to Mrs. Stocker Jr. | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/wedding-is-held-for-mrs-morgan-andeahurdfr-daughter-of-cornelius.html | Wedding Is Held For Mrs. Morgan AndE.A.Hurdfr.; Daughter of Cornelius Vanderbilt Whitney Married in Illinois | True | Special to The New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/chamoun-sees-envoys.html | Chamoun Sees Envoys | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/lebanese-retake-a-rebel-village-drive-druses-out-of-ain-ab.html | LEBANESE RETAKE A REBEL VILLAGE; Drive Druses Out of Ain Ab, Overlooking Beirut, After House-to-House Fighting | True | By Richard B. Huntspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/tuscaroras-in-protest-indian-women-seek-to-block-survey-in-land.html | TUSCARORAS IN PROTEST; Indian Women Seek to Block Survey in Land Seizure | True | | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-02 | 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/goldfine-listed-gifts-to-adams-as-tax-expenses-industrialist-will.html | GOLDFINE LISTED GIFTS TO ADAMS AS TAX EXPENSES; Industrialist Will Tell House Unit Today of Deductions on Income Returns FIGHT OVER DATA LIKELY Attorney Hints Financier Will Refuse to Produce Records Inquiry Seeks GOLDFINE LISTED GIFTS AS EXPENSE | True | By William M. Blairspecial To the New York Times. | 1986-07-16 | RE0000298331 | B00000719570 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/so-longs-lad-scores-by-head-in-pace-at-roosevelt-raceway-vineyard.html | So Long's Lad Scores by Head In Pace at Roosevelt Raceway; Vineyard Pilots Victor, Who Returns $12.40 for $2 -- McCoy Hanover Next | True | By William J. Briordyspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/william-schoenberg-i.html | WILLIAM SCHOENBERG I | True | Special to The i#few York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/chileans-favor-a-federation.html | Chileans Favor a Federation | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/freighter-pilot-praised-in-crash-witness-tells-of-skill-in-keeping.html | FREIGHTER PILOT PRAISED IN CRASH; Witness Tells of Skill in Keeping Ships Off Pier -- Two Bodies Recovered | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/screen-a-documentary-sorcerers-village-is-set-in-africa.html | Screen: A Documentary; 'Sorcerers' Village' Is Set in Africa | True | HOWARD THOMPSON. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/don-jordan-beats-logart-on-points-scores-upset-with-a-split.html | DON JORDAN BEATS LOGART ON POINTS; Scores Upset With a Split Decision in Ten-Round Fight in Hollywood | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/14-spanish-reds-jailed.html | 14 Spanish Reds Jailed | True | | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/meyner-signs-car-bills-they-increase-the-protection-against.html | MEYNER SIGNS CAR BILLS; They Increase the Protection Against Uninsured Drivers | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/segregated-housing-upheld.html | Segregated Housing Upheld | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/warm-weather-nuisance.html | Warm Weather Nuisance | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/12-stores-burn-in-queens.html | 12 Stores Burn in Queens | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/tax-officials-refuse-comment-on-goldfine.html | Tax Officials Refuse Comment on Goldfine | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/big-legal-and-public-relations-staff-guiding-goldfines-inquiry.html | Big Legal and Public Relations Staff Guiding Goldfine's Inquiry Appearance | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/cosden-gets-more-outlets.html | Cosden Gets More Outlets | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-plywood-wins-patent-case-ruling.html | U. S. PLYWOOD WINS PATENT CASE RULING | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/cecil-goldbf_ck.html | CECIL. GOLDBF_CK | True | Socf[ to The New York Times, | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/willie-turnesa-chips-in-on-18th-to-score-team-triumph-in-golf-he.html | Willie Turnesa Chips in on 18th To Score Team Triumph in Golf; He 'Calls' Shot That Beats Gagliardi Duo by Stroke in British Victory Play | True | By Joseph M. Sheehanspecial to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/successful-soviet-creative-artist-in-a-quandary-he-must-conform-to.html | Successful Soviet Creative Artist in a Quandary; He Must Conform to 'Socialist Realism' to Be Rewarded But Varying Views of Official Concept Pose a Problem | True | By Howard Taubman | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/2-killed-on-parkway-die-on-cross-country-near-site-of-7-fatalities.html | 2 KILLED ON PARKWAY; Die on Cross Country Site Near of 7 Fatalities | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-prison-planned-site-to-be-sought-for-project-not-covered-in.html | U. S. PRISON PLANNED; Site to Be Sought for Project Not Covered in Budget | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/ny-central-says-it-may-quit-city-close-terminal-perlman-declares.html | N.Y. CENTRAL SAYS IT MAY QUIT CITY, CLOSE TERMINAL; Perlman Declares Road Will Halt All Commuter Lines if Tax Relief Is Denied N. Y. CENTRAL SAYS IT MAY QUIT CITY | True | By Paul Crowell | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/farm-spending-out-of-hand.html | Farm Spending Out of Hand | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/115-firemen-promoted-assistant-chief-is-highest-new-rank-conferred.html | 115 FIREMEN PROMOTED; Assistant Chief Is Highest New Rank Conferred | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/bias-against-jews-is-denied-in-cairo.html | BIAS AGAINST JEWS IS DENIED IN CAIRO | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/treating-narcotic-addicts.html | Treating Narcotic Addicts | True | JERALD E. HATFIELD | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/girls-golf-goes-to-philadelphia-new-york-and-boston-teams-of-five.html | GIRLS' GOLF GOES TO PHILADELPHIA; New York and Boston Teams of Five Are Beaten in Intercity Match | True | By Maureen Orcuttspecial to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/turbines-tested-in-st-lawrence-start-spinning-2-days-ahead-of.html | TURBINES TESTED IN ST. LAWRENCE; Start Spinning 2 Days Ahead of Schedule on 650 Million Power Project on River NEW LAKE IS UTILIZED First Start in Electricity Is Expected at End of Week -- Officials at Lock Fetes | True | By Leo Eganspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/million-in-rio-de-janeiro-hail-soccer-champions-on-arrival.html | Million in Rio de Janeiro Hail Soccer Champions on Arrival; Brazilian Team Paraded Through City on Fire Trucks to Sound of Carnival Bells and Crack of Rockets | True | By Juan de Onisspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/standard-oil-nj-lays-plans-to-increase-stake-in-humble-oil-jersey.html | Standard Oil (N.J.) Lays Plans To Increase Stake in Humble Oil; JERSEY STANDARD WEIGHS EXCHANGE | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/hawaii-statehood-doubted-this-year.html | HAWAII STATEHOOD DOUBTED THIS YEAR | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/iraq-seeks-oil-output-rise.html | Iraq Seeks Oil Output Rise | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/professor-is-named-princeton-promotes-french-head-and-appoints.html | PROFESSOR IS NAMED; Princeton Promotes French Head and Appoints Three | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/pool-reflecting-slimmer-figure-of-63yearold.html | Pool Reflecting Slimmer Figure Of 63-Year-Old | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mrs-kreuttner-80-a-poet-and-editor.html | MRS. KREUTTNER, 80, A POET AND EDITOR | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/union-bag-adds-label-maker.html | Union Bag Adds Label Maker | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/ernst-urges-inquiry-on-galindez-by-u-s-ernst-urges-u-s-act-on.html | Ernst Urges Inquiry On Galindez by U. S.; ERNST URGES U. S. ACT ON GALINDEZ | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mishap-hurts-two-in-meet-at-helsinki.html | MISHAP HURTS TWO IN MEET AT HELSINKI | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/food-news-thrifty-fare-for-holiday.html | Food News: Thrifty Fare For Holiday | True | By Craig Claiborne | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/greenburgh-rise-in-tax-values-hit-1400-demand-hearings-to-protest.html | GREENBURGH RISE IN TAX VALUES HIT; 1,400 Demand Hearings to Protest Upward Revisions in Assessment Roll | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mrs-knutson-opposed-husband-supports-her-rival-in-minnesota-primary.html | MRS. KNUTSON OPPOSED; Husband Supports Her Rival in Minnesota Primary | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/froehling-upsets-barker-in-tennis.html | FROEHLING UPSETS BARKER IN TENNIS | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/hoffa-maps-drive-at-sears-roebuck-teamsters-set-campaign-to-enroll.html | HOFFA MAPS DRIVE AT SEARS, ROEBUCK; Teamsters Set Campaign to "Enroll 200,000 Workers in Mail Order Concern | True | By A. H. Raskin | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/eisenhower-loses-foreign-aid-vote-in-house-rebuff-democrats-defeat.html | EISENHOWER LOSES FOREIGN AID VOTE IN HOUSE REBUFF; Democrats Defeat Moves to Add to $3,078,092,500 -- Final Tally 253-126 EISENHOWER LOSES FOREIGN AID VOTE | True | By Allen Druryspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/riot-flares-in-limassol.html | Riot Flares in Limassol | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/macmillan-chides-khrushchev.html | Macmillan Chides Khrushchev | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/dookery-to-box-benton-here.html | Dookery to Box Benton Here | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/officers-replaced-at-glen-alden-corp.html | OFFICERS REPLACED AT GLEN ALDEN CORP. | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/exu-s-aide-innocent-frank-walker-is-cleared-in-handling-of-estate.html | EX-U. S. AIDE INNOCENT; Frank Walker Is Cleared in Handling of Estate | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/realty-man-will-head-title-concerns-branch.html | Realty Man Will Head Title Concern's Branch | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/salvador-names-minister.html | Salvador Names Minister | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/i-mrs-george-w-hazen-.html | I MRS. GEORGE W. HAZEN ) | True | . Special to The .,'ew York Times. ) | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/class-i-railroads-lifted-net-in-may.html | CLASS I RAILROADS LIFTED NET IN MAY | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/ford-official-drowns-f-j-schanbeck-43-falls-off-yacht-in-lake-st.html | FORD OFFICIAL DROWNS; F. J. Schanbeck, 43, Falls Off Yacht in Lake St. Clair | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mt-kisco-acquires-a-lake-from-city.html | MT. KISCO ACQUIRES A LAKE FROM CITY | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/tuscaroras-to-get-appellate-hearing.html | TUSCARORAS TO GET APPELLATE HEARING | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/belgian-discount-rate-cut.html | Belgian Discount Rate Cut | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/nile-waters-diverted-sudan-acts-without-waiting-for-consent-of.html | NILE WATERS DIVERTED; Sudan Acts Without Waiting for Consent of Cairo | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/goldfine-public-statement.html | Goldfine Public Statement | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/h-shoemaker-paces-lefthanders-golf.html | H. SHOEMAKER PACES LEFT-HANDERS' GOLF | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/utility-calls-debentures.html | Utility Calls Debentures | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/us-sets-off-test-atom-blast.html | U.S. Sets Off Test Atom Blast | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/tin-mill-expansion-set-by-inland-steel.html | TIN MILL EXPANSION SET BY INLAND STEEL | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/china-nationalizing-houses.html | China Nationalizing Houses | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/nasser-arrives-for-visit-to-tito-gettogether-underscores-yugoslavs.html | NASSER ARRIVES FOR VISIT TO TITO; Get-Together Underscores Yugoslav's Independence and Arab's Neutrality | True | By Elie Abelspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/house-passes-bill-to-void-court-rule.html | HOUSE PASSES BILL TO VOID COURT RULE | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/stocks-edge-up-activity-slows-aircraft-chemical-metal-and-rubber.html | STOCKS EDGE UP; ACTIVITY SLOWS; Aircraft, Chemical, Metal and Rubber Issues Gain -- Tobaccos Decline ALASKA JUNEAU BOOMS Gold and Camera Stocks Also Rise -- Average Up .45 Point to 291.76 STOCKS EDGE UP; ACTIVITY SLOWS | True | By Richard Rutter | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/alaska-road-aid-asked-neuberger-bill-aims-to-share-aican-costs-with.html | ALASKA ROAD AID ASKED; Neuberger Bill Aims to Share Aican Costs With Canada | True | | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/passage-forecast-on-education-aid-martin-in-reversal-sees-house.html | PASSAGE FORECAST ON EDUCATION AID; Martin, in Reversal, Sees House Approving Plan to Promote Science | True | By Bess Furmanspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/shakespeare-lures-thousands-to-park.html | SHAKESPEARE LURES THOUSANDS TO PARK | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/nun-99-marks-75year-duty.html | Nun, 99, Marks 75-Year Duty | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/red-sox-to-train-in-arizona.html | Red Sox to Train in Arizona | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/other-little-rocks-feared.html | Other "Little Rocks" Feared | | DOUG ANDERSON | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/karl-voii-kokeritz.html | KARL VOII KOKERITZ | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/college-choir-honored-smith-singers-cited-here-for-goodwill-tours.html | COLLEGE CHOIR HONORED; Smith Singers Cited Here for Goodwill Tours Abroad | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/anglicans-meet-today-91-u-s-bishops-will-attend-conference-in.html | ANGLICANS MEET TODAY; 91 U. S. Bishops Will Attend Conference in England | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/miss-mckown-55-debutante-will-be-married-alumna-of-bennett-is.html | Miss Mckown, '55 Debutante, Will be Married; Alumna of Bennett Is BEtrothed to Charles Spofford, Yale '56 | True | Special to the New York Times | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/dole-cuts-frozen-juice.html | Dole Cuts. Frozen Juice | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/esso-standard-oil-co-picks-a-new-president.html | Esso Standard Oil Co. Picks a New President | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/ohara-ban-ended-judge-dismisses-indictments-against-books-agents.html | O'HARA BAN ENDED; Judge Dismisses Indictments Against Book's Agents | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/new-york-central-presidents-memo-to-mayor.html | New York Central President's Memo to Mayor | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/auburn-convict-is-slain.html | Auburn Convict Is Slain | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/new-castle-adopts-first-master-plan.html | NEW CASTLE ADOPTS FIRST MASTER PLAN | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/2-uptown-houses-sold-to-investor-properties-on-w-104th-st-figure-in.html | 2 UPTOWN HOUSES SOLD TO INVESTOR; Properties on W. 104th St. Figure in Resale -- Deal Made for 16th St. Parcel | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/8-on-science-board-approved.html | 8 on Science Board Approved | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/de-gaulle-urges-arms-curbs.html | De Gaulle Urges Arms Curbs | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/keenan-outpoints-peacock.html | Keenan Outpoints Peacock | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/ingersoll-rand-strike.html | Ingersoll Rand Strike | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/custom-smelters-raise-copper-price.html | CUSTOM SMELTERS RAISE COPPER PRICE | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/lensentomasson.html | LensenTomasson | True | SpeCi&I to The New York Time.. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/westchester-to-weigh-moves.html | Westchester to Weigh Moves | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/convict-killed-by-guards.html | Convict Killed by Guards | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/500-workers-join-bus-line-walkout.html | 500 WORKERS JOIN BUS LINE WALKOUT | True | | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-boatswains-mate-talked-cuba-rebels-out-of-holding-him.html | U. S. Boatswain's Mate Talked Cuba Rebels Out of Holding Him | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/giants-3-homers-subdue-cubs-52-schmidt-mays-jablonski-connect.html | GIANTS' 3 HOMERS SUBDUE CUBS, 5-2; Schmidt, Mays, Jablonski Connect -- Redlegs Score Over Braves, 1 to 0 | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/grunewald-trial-ends-in-deadlock-jury-out-3-days-in-second-hearing.html | GRUNEWALD TRIAL ENDS IN DEADLOCK; Jury, Out 3 Days in Second Hearing on Tax-Fix Case Is Unable to Agree | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/state-education-aid-asked-new-york-declared-only-city-denied.html | State Education Aid Asked; New York Declared Only City Denied Support for Colleges | True | JOHN T. SATRIALE | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/steel-union-at-peak-net-worth-is-32106036-highest-in-its-history.html | STEEL UNION AT PEAK; Net Worth Is $32,106,036, Highest in Its History | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/i-barbara-h-schmi4t-betrothed-to-ensign.html | i Barbara H. Schmi4t ! Betrothed to Ensign | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/girl-scouts-to-camp-600-leave-city-for-2-weeks-of-outdoor-living.html | GIRL SCOUTS TO CAMP; 600 Leave City for 2 Weeks of Outdoor Living Upstate | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/his-eye-is-on-the-rails-alfred-edward-perlman.html | His Eye Is on the Rails; Alfred Edward Perlman | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/wireymarks-takes-mile-feature-at-belmont-by-two-and-onehalf-lengths.html | Wirey-Marks Takes Mile Feature at Belmont by Two and One-Half Lengths; CHOICE IS VICTOR OVER NISHT AMOOL Wirey-Marks Wins at Even Money, Helps Maintenance Crew to Clean Up | True | By Joseph C. Nichols | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/lily-pons-off-for-france.html | Lily Pons Off for France | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/schwin-foster.html | Schwin -- Foster | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/insurance-brokers-add-officer-to-the-board.html | Insurance Brokers Add Officer to the Board | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/harry-o-sampson-farm-educator-74.html | HARRY O. SAMPSON, FARM EDUCATOR, 74 | True | Special to The New YOrk Tinges. I | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/power-production-fell-again-in-week.html | POWER PRODUCTION FELL AGAIN IN WEEK | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/barry-sullivan-divorced.html | Barry Sullivan Divorced | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/in-the-nation-advocacy-as-an-element-of-free-speech.html | In The Nation; 'Advocacy' as an Element of 'Free Speech' | True | By Arthur Krock | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-n-cyprus-role-backed-in-athens-foreign-ministry-official-suggests.html | U. N. CYPRUS ROLE BACKED IN ATHENS; Foreign Ministry Official Suggests 5-Year Mandate -- Makarios Backs Idea | True | By A. C. Sedgwickspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/force-in-lebanon-opposed-any-steps-takes-should-establish-legal.html | Force in Lebanon Opposed; Any Steps Should Establish Legal Order, It Is Felt | True | WALTER McCLURE | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/goldfine-admits-listing-gifts-as-tax-deductions-denies-help-from.html | GOLDFINE ADMITS LISTING GIFTS AS TAX DEDUCTIONS; DENIES HELP FROM ADAMS; INQUIRY ASSAILED Industrialist Charges 'Politics' -- President Again Backs Aide Goldfine Admits Listing Adams Gifts as Expenses DENIES RECEIVING HELP FROM ADAMS Accuses Inquiry of Playing 'Politics' -- Eisenhower Again Supports Aide | True | By William M. Blairspecial To The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/eiizabeth-strauss-engnged-to-car-h-pf-orzheimer-3d-.html | Elizabeth Strauss Engaged To Car! H. Pf'orzheimer 3d ; | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/pigs-give-khrushchev-a-western-comparison.html | Pigs Give Khrushchev A Western Comparison | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/errards-isle-is-turf-victor.html | Errard's Isle Is Turf Victor | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-urged-to-spur-u-n-lebanon-move.html | U. S. URGED TO SPUR U. N. LEBANON MOVE | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/miss-alexandre-is-future-bride-nuptials-in-fall-she-will-be-married.html | Miss Alexandre Is Future Bride; Nuptials in Fall; she Will Be Married to John Claiborne Jr., Ex-Virginia Student | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/summer-schools-to-admit-surplus-wagner-permits-hiring-of-thirty.html | SUMMER SCHOOLS TO ADMIT SURPLUS; Wagner Permits Hiring of Thirty Extra Teachers for 7,000 Barred Students | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/israel-status-defined-not-a-theocracy-but-a-civil-state-bengurion.html | ISRAEL STATUS DEFINED; 'Not a Theocracy' but a Civil State, Ben-Gurion Declares | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/stocks-turn-firm-on-london-board-industrials-have-scattered-small.html | STOCKS TURN FIRM ON LONDON BOARD; Industrials Have Scattered, Small Rises -- Oils Wipe Out Early Losses | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/boxing-judge-accused-of-selling-decisions-in-five-big-bouts-here.html | Boxing Judge Accused of Selling Decisions in Five Big Bouts Here; 'FIXING' CHARGED TO BOXING JUDGE | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-aids-sumatra-indonesia-gets-8000000-for-road-program.html | U. S. AIDS SUMATRA; Indonesia Gets $8,000,000 for Road Program | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/alaska-governor-sees-work-ahead.html | ALASKA GOVERNOR SEES 'WORK AHEAD' | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/laban-dies-at-78-dce-authorityi-creator-of-labanotafion-at-system.html | LABAN DIES AT 78; DCE AUTHORITY-L; Creator of Labanotafion, at System of Scoring,,A!so. Did TimeMot {on Study | True | Special to The New York Timer. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/1st-national-city-posts-higher-net-bank-affiliate-cleared-249-a.html | 1ST NATIONAL CITY POSTS HIGHER NET; Bank, Affiliate Cleared $2.49 a Share on Operations in 6 Months to June 30 EARNING FIGURES SHOWN BY BANKS | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/jersey-settles-hoffman-claim-accepts-176000-instead-of-300000-in.html | JERSEY SETTLES HOFFMAN CLAIM; Accepts $176,000 Instead of $300,000 in State Funds Stolen by Ex-Governor | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/4-miss-edith-marks-snga___ge_dd-tomarry.html | 4 Miss Edith Marks ' Snga___ge_dd toMarry | True | Sleclal to The ]qew York Time. / | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/3-red-lands-ignore-u-n-query-on-nagy.html | 3 RED LANDS IGNORE U. N. QUERY ON NAGY | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/theatre-paul-greens-outdoor-drama-of-civil-war-confederacy-opens-in.html | Theatre: Paul Green's Outdoor Drama of Civil War; Confederacy' Opens in Virginia Beach Pageant Has Robert E. Lee as protagonist | | By Lewis Funkespecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/court-reduces-levy-on-skyscraper-land.html | COURT REDUCES LEVY ON SKYSCRAPER LAND | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/back-of-rebel-drive-broken-beirut-says-rebels-checked-beirut.html | Back of Rebel Drive Broken, Beirut Says; REBELS CHECKED, BEIRUT ASSERTS | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/tigers-defeat-athletics-by-50-as-bunning-pitches-fourhitter.html | Tigers Defeat Athletics by 5-0 As Bunning Pitches Four-Hitter | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/jobless-roll-rises-by-7500-in-a-week-as-upstate-factories-furlough.html | Jobless Roll Rises by 7,500. in a Week As Upstate Factories Furlough Workers | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/president-pledges-legal-aid-on-rights.html | PRESIDENT PLEDGES LEGAL AID ON RIGHTS | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/monroe-of-yankees-trips-orioles-for-first-victory-as-bauer-paces.html | Monroe of Yankees Trips Orioles for First Victory as Bauer Paces Attack; BOMBERS WIN, 4-1, WITH ELEVEN HITS Bauer Gets Four Singles and Two-Bagger for Yankees -- Williams Belts Homer | True | By John Drebingerspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-group-helps-lebanon.html | U. S. Group Helps Lebanon | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/bergen-wins-127-000-county-is-given-cash-seized-in-1950-gambling.html | BERGEN WINS $127, 000; County Is Given Cash Seized in 1950 Gambling Raid | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/fox-denies-libel-in-dispute-on-gas.html | FOX DENIES LIBEL IN DISPUTE ON GAS | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/insurance-tieup-set-993-of-monarch-life-stock-taken-up-by.html | INSURANCE TIE-UP SET; 99.3% of Monarch Life Stock Taken Up by Springfield | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/city-pupil-ouster-scored-to-n-e-a-dr-zuckerman-calls-mass.html | CITY PUPIL OUSTER SCORED TO N. E. A.; Dr. Zuckerman Calls Mass Suspension of 1,200 Unruly by Board a 'Holocaust' | True | By Leonard Buderspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/president-says-moscow-disrupts-road-to-summit-tells-khrushchev-in.html | PRESIDENT SAYS MOSCOW DISRUPTS ROAD TO SUMMIT; Tells Khrushchev in Letter Soviet Bears Blame for Upsetting Preparations RUSSIANS PRESENT PLAN New Note Contains Proposal on Ways of Preventing a Surprise Attack PRESIDENT NOTE BLAMES MOSCOW | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/wholesale-volume-in-may-advanced-2.html | WHOLESALE VOLUME IN MAY ADVANCED 2% | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-holds-forth-at-brussels-fair-philadelphia-orchestra-and-ballet.html | U. S. HOLDS FORTH AT BRUSSELS FAIR; Philadelphia Orchestra and Ballet Theatre Star on First of Three 'National Days' | True | Special to The New York Times.HOWARD TAUBMAN. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/miss-rappaport-wed-to-sidney-r-knafel.html | Miss Rappaport Wed To Sidney R. Knafel | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/thomas-picked-in-poll-pirate-star-named-national-league-player-of.html | THOMAS PICKED IN POLL; Pirate Star Named National League Player of Month | True | | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/g-m-talks-recess-auto-union-reports-accord-on-5-minor-issues.html | G. M. TALKS RECESS; Auto Union Reports Accord on 5 Minor Issues | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/makarios-support-seen.html | Makarios' Support Seen | True | By Kennett Lovespecial to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/i-norma-shearers-mother-diesl.html | I 'Norma Shearer's Mother Diesl | True | I special to he New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/harvard-kent-crews-score-u-s-eights-take-heats-at-henley-harvard.html | Harvard, Kent Crews Score; U. S. EIGHTS TAKE HEATS AT HENLEY Harvard Lightweights Face Kent Crew in Thames Cup Quarter-Finals Today | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/men-tell-of-treatment.html | Men Tell Of Treatment | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/syrians-israelis-fight-each-side-accuses-the-other-of-having.html | SYRIANS, ISRAELIS FIGHT; Each Side Accuses the Other of Having Started Battle | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/theodore-b-reed-physician-is-dead-retired-gynecologist-and.html | THEODORE B. REED, PHYSICIAN, IS DEAD; Retired Gynecologist and Obstetrician Had Taught for 10 Years at Columbia | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/new-chairman-chosen-by-s-h-k-kress-co.html | New Chairman Chosen By S. H. K. Kress & Co. | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/lemon-on-waiver-list-indians-hope-to-send-hurler-with-ailing-arm-to.html | LEMON ON WAIVER LIST; Indians Hope to Send Hurler With Ailing Arm to Farm | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/wixsonmcewen.html | Wixson--McEwen | True | eciltl to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/four-feature-films-to-open-here-today.html | FOUR FEATURE FILMS TO OPEN HERE TODAY | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/moscow-accuses-u-s-anew-on-plane.html | MOSCOW ACCUSES U. S. ANEW ON PLANE | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/polio-strikes-paterson-girl.html | Polio Strikes Paterson Girl | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/irish-terrorist-slain-in-clash.html | Irish Terrorist Slain in Clash | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/malraux-voices-views-french-information-minister-states-regimes.html | MALRAUX VOICES VIEWS; French Information Minister States Regime's Aims | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/dr-benjamin-karen.html | DR. BENJAMIN KAREN | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/sun-chases-storytelling-group-from-hot-statue-to-cool-grass.html | Sun Chases Story-Telling Group From Hot Statue to Cool Grass | True | By Murray Schumach | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/airliner-in-forced-landing.html | Airliner in Forced Landing | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/stage-season-in-pictures.html | Stage Season in Pictures | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/french-name-morocco-chief.html | French Name Morocco Chief | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/general-wood-asks-adams-resignation.html | GENERAL WOOD ASKS ADAMS RESIGNATION | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/weapon-parley-scheduled.html | Weapon Parley Scheduled | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/the-battle-for-ain-ab.html | The Battle for Ain Ab | True | By Richard P. Huntspecial To The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/9month-net-dips-at-hiram-walker-but-third-quarter-shows-a-slight.html | 9-MONTH NET DIPS AT HIRAM WALKER; But Third Quarter Shows a Slight Gain Over 1957 -- Other Company Reports | True | | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/2000000-chicago-fire.html | $2,000,000 Chicago Fire | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/6th-fleet-ships-sail-west.html | 6th Fleet Ships Sail West | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/advertising-insurance-companies-upheld.html | Advertising Insurance Companies Upheld | True | By Carl Spielvogel | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/sedgman-leads-at-30-segura-is-also-undefeated-in-pro-tennis-tourney.html | SEDGMAN LEADS AT 3-0; Segura Is Also Undefeated in Pro Tennis Tourney | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/soviet-asks-u-s-trade-radio-says-it-would-benefit-american.html | SOVIET ASKS U. S. TRADE; Radio Says it Would Benefit American Unemployed | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/hofstra-makes-49-awards.html | Hofstra Makes 49 Awards | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-of-california-plans-radio-astronomy-study.html | U. of California Plans Radio Astronomy Study | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/sidelights-overdue-bills-on-the-rise.html | Sidelights; Overdue Bills on the Rise | True | | 1986-07-16 | RE0000298332 | B00000719571 |