Exhibit C209

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/shipyards-back-alienflag-bill-see-eventual-business-in-letting-own.html | SHIPYARDS BACK ALIEN-FLAG BILL; See Eventual Business in Letting Own Crews Care for Foreign Lay-Ups | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/joblessness-plagues-caracas.html | Joblessness Plagues Caracas | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/statehood-for-hawaii-asked.html | Statehood for Hawaii Asked | True | STANLEY DRUBEN | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/malik-faces-snag-in-u-n-candidacy.html | MALIK FACES SNAG IN U. N. CANDIDACY | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/business-for-new-york.html | Business for New York | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/music-unpathetic-sixth-vivid-performance-is-led-by-monteux.html | Music: Unpathetic Sixth; Vivid Performance Is Led by Monteux | True | By Ross Parmenter | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/pantryware-collection-features-footed-bases.html | Pantryware Collection Features Footed Bases | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/norways-king-victor-his-sira-beats-swedish-boat-to-capture.html | NORWAY'S KING VICTOR; His Sira Beats Swedish Boat to Capture Kattegatt Cup | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/lawrence-beats-jay.html | Lawrence Beats Jay | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/rebels-in-burma-said-to-agree-to-accept-amnesty-of-premier-early.html | Rebels in Burma Said to Agree To Accept Amnesty of Premier; Early Surrender of Most of Insurgents Expected -- Only Communist Parties Reported Opposed to Move | True | BY Greg MacGregorspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/james-s-lennon.html | JAMES S. LENNON | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/wall-collapse-kills-2-on-job.html | Wall Collapse Kills 2 on Job | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/central-changes-tactics-conciliatory-instead-of-aggressive-approach.html | Central Changes Tactics; Conciliatory Instead of Aggressive Approach Seeks Concessions by City | True | By Robert E. Bedingfield | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/thomas-exsecretary-of-navy-elected-president-of-t-w-a-he-also-is.html | Thomas, Ex-Secretary of Navy, Elected President of T. W. A.; He Also Is Made a Director -- W. L. Pierson Retains Board Chairmanship | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/bonn-urges-big-4-form-unity-group-wants-special-committee-named-to.html | BONN URGES BIG 4 FORM UNITY GROUP; Wants Special Committee Named to Find Way to End Partition of Germany | True | By M. S. Handlerspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/castro-expected-to-act.html | Castro Expected to Act | True | By Emanuel Perlmutter | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/saigon-planning-big-export-gain-president-hopes-an-output-rise-will.html | SAIGON PLANNING BIG EXPORT GAIN; President Hopes an Output Rise Will Cut Vietnamese Dependence on U. S. Aid | True | By Tillman Durdinspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/british-reserves-up-for-9th-month-rise-27000000-despite-large.html | BRITISH RESERVES UP FOR 9TH MONTH; Rise $27,000,000 Despite Large Dollar Payments, to $3,076,000,000 | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/jakarta-warns-dutch-scores-any-troop-movement-to-west-new-guinea.html | JAKARTA WARNS DUTCH; Scores Any Troop Movement to West New Guinea | True | Dispatch of The Times. London. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/tigers-get-bonus-players.html | Tigers Get Bonus Players | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/alfred-noyes-buried-interment-on-isle-of-wight-isl-poets-last.html | ,ALFRED NOYES BURIED; Interment on Isle of Wight Isl Poet's Last Tribute to Wife I | True | | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/princeton-gives-32-awards.html | Princeton Gives 32 Awards | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/woman-gives-birth-in-police-station.html | WOMAN GIVES BIRTH IN POLICE STATION | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/money-bill-gains-senate-unit-votes-11-billion-public-works-program.html | MONEY BILL GAINS; Senate Unit Votes 1.1 Billion Public Works Program | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/fall-hats-get-color-with-feathers-fur.html | Fall Hats Get Color With Feathers, Fur | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/tribute-to-president-coty.html | Tribute to President Coty | True | JULES PIERRE, M. D. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/west-penn-power-elects-president.html | West Penn Power Elects President | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/-fritz-darnbacher-i.html | [ FRITZ DARNBACHER I | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/transcript-of-the-presidents-new-conference-on-foreign-and-domestic.html | Transcript of the President's New Conference on Foreign and Domestic Affairs | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/ship-grounds-in-st-lawrence.html | Ship Grounds in St. Lawrence | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/hartford-is-host-to-world-church-congregationalists-leader-urges.html | HARTFORD IS HOST TO WORLD CHURCH; Congregationalists' Leader Urges Atom Test Halt as 9-Day Parley Opens | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/i-mrs-t-j-hillery-sr.html | i MRS. T. J. HILLERY SR. | True | I Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/gains-by-russians-in-plastics-noted-soviets-producing-several-of.html | GAINS BY RUSSIANS IN PLASTICS NOTED; Soviets Producing Several of Most Advanced Types, Scientist Reports GAINS BY RUSSIANS IN PLASTICS NOTED | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/tripoli-rebels-get-truce.html | Tripoli Rebels Get Truce | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/perlman-criticized.html | Perlman Criticized | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/lukens-steel-raises-salaries.html | Lukens Steel Raises Salaries | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/hoover-off-to-brussels-fair-as-eisenhowers-envoy.html | Hoover Off to Brussels Fair as Eisenhower's Envoy | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/fia-karin-auuianced.html | Fia Karin Auuian'ced | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/railroad-to-salute-tr-long-island-whistles-to-hail-observance-in.html | RAILROAD TO SALUTE T.R.; Long Island Whistles to Hail Observance in Oyster Bay | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/held-in-schooner-theft-excaptain-is-accused-of-sailing-to-canary-is.html | HELD IN SCHOONER THEFT; Ex-Captain Is Accused of Sailing to Canary Islands | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/alaska-ponders-legal-gambling-many-in-territory-regard-it-as.html | ALASKA PONDERS LEGAL GAMBLING; Many in Territory Regard it as Budget-Balancer -- Liquor Operation Eyed | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/13-dead-6-missing-after-iowa-storm.html | 13 DEAD, 6 MISSING AFTER IOWA STORM | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/2000000-hollywood-fire-destroys-porgy-set.html | $2,000,000 Hollywood Fire Destroys 'Porgy' Set | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/palm-beach-hotel-sold.html | Palm Beach Hotel Sold | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/red-cross-packages-sent.html | Red Cross Packages Sent | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/pakistanis-meet-on-kashmir.html | Pakistanis Meet on Kashmir | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/brazil-backs-view-of-dulles-on-talks.html | BRAZIL BACKS VIEW OF DULLES ON TALKS | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/new-yorks-housing-cooperatives.html | New York's Housing Cooperatives | True | ROGER SCHAFER | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/president-signs-law-on-atomic-exchange.html | PRESIDENT SIGNS LAW ON ATOMIC EXCHANGE | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/president-sees-deficit-for-1960-but-thinks-budget-may-be-tending.html | PRESIDENT SEES DEFICIT FOR 1960; But Thinks Budget May Be Tending Toward Balance in That Fiscal Year PRESIDENT SEES DEFICIT FOR 1960 | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/two-brooklyn-piers-picketed-by-steamship-office-strikers-dockers.html | Two Brooklyn Piers Picketed By Steamship Office Strikers; Dockers Refuse to Cross Line Set Up by Grancolombiana Unionists -- Loading of Ship Halted | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mrs-l-l-littell-has-child.html | Mrs. L. L. Littell Has Child | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/miss-daniel-married-i-to-richard-g-yatesi.html | Miss Daniel Married I To Richard G. YatesI | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/r-walter-robinson-sr-i.html | r WALTER .ROBINSON SR. I | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/latinred-trade-reported-rising-gains-of-20-in-westward-flow-and-30.html | LATIN-RED TRADE REPORTED RISING; Gains of 20% in Westward Flow and 30% Eastward Indicated for 1958 CHASE BANK STUDY OUT Comparative Smallness is Noted -- Totals Would Be Below the 1955 Peaks | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/sharpshooter-wins-dickerson-cup-trot.html | SHARPSHOOTER WINS DICKERSON CUP TROT | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/style-confusion-impedes-right-furniture-choice.html | Style Confusion Impedes 'Right' Furniture Choice | True | By Cynthia Kellogg | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/text-of-goldfine-statement-before-house-inquiry-into-pressure-on-u.html | Text of Goldfine Statement Before House Inquiry Into Pressure on U. S. Agencies; Boston Textile Industrialist Defends Dealings With Adams | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/garcia-back-in-manila-philippines-president-greeted-on-return-from.html | GARCIA BACK IN MANILA; Philippines President Greeted on Return From U. S. | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-n-oil-expert-to-aid-israel.html | U. N. Oil Expert to Aid Israel | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/moves-are-mixed-on-cotton-board-prices-15-points-off-to-7-up.html | MOVES ARE MIXED ON COTTON BOARD; Prices 15 Points Off to 7 Up -- Credits Are Approved for Spain and Ethiopia | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/rahway-100-has-fete-fourday-celebration-begins-today-with-water.html | RAHWAY, 100, HAS FETE; Four-Day Celebration Begins Today With Water Show | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/nazi-atrocities-at-buchenwald-bared-at-trial-of-camp-official.html | Nazi Atrocities at Buchenwald Bared at Trial of Camp Official | True | By Arthur J. Olsenspecial to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/floods-kill-5-in-japan.html | Floods Kill 5 in Japan | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/algiers-welcome-cool.html | Algiers Welcome Cool | True | By Thomas P. Bradyspecial to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/insurer-is-censured-alleged-violations-may-close-national-bankers.html | INSURER IS CENSURED; Alleged Violations May Close National Bankers Life | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/gop-contenders-holding-support-no-stampede-to-rockefeller-found.html | G.O.P. CONTENDERS HOLDING SUPPORT; No Stampede to Rockefeller Found Following Switch by Manhattan Group | True | By Clayton Knowles | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/thiedemann-wins-horse-show-title-germans-jumper-is-victor-at-aachen.html | THIEDEMANN WINS HORSE SHOW TITLE; German's Jumper Is Victor at Aachen -- Steinkraus of U. S. Finishes 5th | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/park-visitors-decrease.html | Park Visitors Decrease | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/martin-j-callahan.html | MARTIN J. CALLAHAN | True | i Special to The New York Times. j | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/the-fifth-amendment-supreme-court-reemphasizes-that-it-cannot-be-in.html | The Fifth Amendment; Supreme Court Re-Emphasizes That It Cannot Be Invoked in State Case | True | BY Anthony Lewisspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/james-mason-signs-for-tv-film-series.html | JAMES MASON SIGNS FOR TV FILM SERIES | True | Special to The New York Times | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/gas-inventories-declined-in-week-light-fuel-oil-stocks-and-output.html | 'GAS INVENTORIES DECLINED IN WEEK; Light Fuel Oil Stocks and Output in U. S. Fields Showed Increases | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/red-china-replies-u-s-should-resume-talks-in-geneva-peiping-says.html | RED CHINA REPLIES; U. S. Should Resume Talks in Geneva, Peiping Says | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/big-time-golf-in-swing-club-pros-in-metropolitan-area-favor-major.html | Big Time Golf in Swing; Club Pros in Metropolitan Area Favor Major Tourneys in Own Backyard | True | By Lincoln A. Werden | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/armynavy-show-at-paramus.html | Army-Navy Show at Paramus | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/senators-score-over-red-sox-53-throneberrys-catch-in-9th-saves.html | SENATORS SCORE OVER RED SOX, 5-3; Throneberry's Catch in 9th Saves Victory -- Williams Bats in Boston's Runs | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/retailers-wife-joins-the-board-of-y-wca.html | Retailer's Wife Joins The Board of Y.W.C.A. | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/rabat-accepts-yost.html | Rabat Accepts Yost | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/geneva-clue-to-the-summit.html | Geneva: Clue to the Summit? | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/commodities-decline-index-fell-to-861-tuesday-from-863-on-monday.html | COMMODITIES DECLINE; Index Fell to 86.1 Tuesday From 86.3 on Monday | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/craucuffetaneri-to-phknightl-bride-wearstmfffta-i.html | CraucUffeTan-er-I To P.-H.'Knightl; 'Bride Wears'TMfffta I | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/canada-delay-12mile-rule.html | Canada Delay 12-Mile Rule | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/adult-drama.html | Adult Drama | True | R. F. S. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/six-commodities-register-gains-cocoa-u-s-sugar-copper-cottonseed.html | SIX COMMODITIES REGISTER GAINS; Cocoa, U. S. Sugar, Copper, Cottonseed Oil, Potatoes and Hides Advance | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/broadway-plans-for-ann-sheridan-actress-would-make-debut-in.html | BROADWAY PLANS FOR ANN SHERIDAN; Actress Would Make Debut in 'Vermilion O'Toole' -- Reporter Role Cast | True | By Arthur Gelb | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/eisenhower-vows-aid-for-captives-but-president-remarks-us-is-trying.html | EISENHOWER VOWS AID FOR CAPTIVES; But President Remarks U.S. Is Trying to Get 'Live Americans Back' Home | | By Jack Raymondspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/alsab-sold-for-11500-lexington-pair-buys-stallion-19-at-auction.html | ALSAB SOLD FOR $11,500; Lexington Pair Buys Stallion, 19, at Auction | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/korea-allies-set-troop-exit-terms.html | KOREA ALLIES SET TROOP EXIT TERMS | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-envoy-to-arab-union-named.html | U. S. Envoy to Arab Union Named | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/director-of-n-y-u-students.html | Director of N. Y. U. Students | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/museum-chief-to-quit-more-leaving-whitney-next-month-goodrich-named.html | MUSEUM CHIEF TO QUIT; More Leaving Whitney Next Month -- Goodrich Named | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/cohen-in-new-stein-posts.html | Cohen in New Stein Posts | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/lamarca-loses-in-u-s-court.html | LaMarca Loses in U. S. Court | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/consulting-engineer-made-trustee-of-bank.html | Consulting Engineer Made Trustee of Bank | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/japanese-horse-last-hakuchikara-trails-8-rivals-in-u-s-debut-at.html | JAPANESE HORSE LAST; Hakuchikara Trails 8 Rivals in U. S. Debut at Hollywood | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/gmist-teacher-exoberlin-professor-djes-crystalizel-vitamin-a-and.html | GMIST, TEACHER; Ex-Oberlin Professor DJes Crystali[zel Vitamin A and Did Colloid Research | | Sleetal to The Hew Yor Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/rutgers-makes-9-staff-changes-in-move-preparing-for-expansion.html | Rutgers Makes 9 Staff Changes In Move Preparing for Expansion | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/community-college-for-queens.html | Community College for Queens | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/refugee-plane-here-first-flight-under-law-of-september-arrives.html | REFUGEE PLANE HERE; First Flight Under Law of September Arrives | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/de-gaulle-vows-moslem-equality-general-pledges-parity-with.html | DE GAULLE VOWS MOSLEM EQUALITY; General Pledges Parity With Europeans in Speech at Isolated Algerian Post | | By Henry Tannerspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/2-rebels-sentenced-by-santiago-court.html | 2 REBELS SENTENCED BY SANTIAGO COURT | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/psychiatric-insurance.html | Psychiatric Insurance | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mba-cuts-council-tie-acts-after-splinter-transit-group-retains.html | M.B.A. CUTS COUNCIL TIE; Acts After Splinter Transit Group Retains Zelano | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/bakery-union-upheld-international-group-wins-in-appeal-on-chains.html | BAKERY UNION UPHELD; International Group Wins in Appeal on Chain's Contract | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/jack-alexander-dead-i-i-band-leader-said-to-have.html | JACK ALEXANDER DEAD; I I Band Leader Said to Have[ | True | I nspl re dtl r vi;lin=S ngl | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/blood-gifts-set-today-but-red-cross-will-suspend-donations-for.html | BLOOD GIFTS SET TODAY; But Red Cross Will Suspend Donations for Holiday | True | | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/industrial-loans-dipped-last-week-reserve-puts-decrease-at-23000000.html | INDUSTRIAL LOANS DIPPED LAST WEEK; Reserve Puts Decrease at $23,000,000 -- All U. S. Bill Holdings Rise | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/olin-sun-oil-to-make-urea.html | Olin, Sun Oil to Make Urea | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/edmondson-scores-upset-in-oklahoma.html | EDMONDSON SCORES UPSET IN OKLAHOMA | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/william-h-wack.html | WILLIAM H. WACK | True | SDecial to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/c-b-s-offers-timely-report-on-alaska.html | C. B. S. Offers Timely Report On Alaska | True | JOHN P. SHANLEY. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/standing-room-only.html | Standing Room Only? | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/drainage-bodies-plan-bond-sales-districts-in-michigan-slate.html | DRAINAGE BODIES PLAN BOND SALES; Districts in Michigan Slate $12,075,000 Issues -- Other Borrowings | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mccone-endorsed-by-senators-as-strauss-successor-on-aec-vote-in.html | McCone Endorsed by Senators As Strauss Successor on A.E.C.; Vote in Atom Unit Approves Coast Man After Hearing on Protest to Scientist | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/brazil-puts-limit-on-coffee-buying-government-will-purchase-no-more.html | BRAZIL PUTS LIMIT ON COFFEE BUYING; Government Will Purchase No More Than 40% of the Crop to Support Prices | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/check-turnover-rises-last-weeks-clearings-were-11-above-1957-level.html | CHECK TURNOVER RISES; Last Week's Clearings Were 1.1% Above 1957 Level | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/text-of-eisenhower-note-to-khrushchev.html | Text of Eisenhower Note to Khrushchev | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/sears-roebuck-eases-prices.html | Sears, Roebuck Eases Prices | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/student-couples-to-get-housing-columbia-graduates-will-get-separate.html | STUDENT COUPLES TO GET HOUSING; Columbia Graduates Will Get Separate Unit by Fall of 1959 | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/genovese-invokes-the-fifth-150-times-in-mafia-study-genovese-balks.html | Genovese Invokes the Fifth 150 Times in Mafia Study; GENOVESE BALKS AT MAFIA INQUIRY | True | By Joseph A. Loftusspecial To The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/martha-boswell-of-singing-trio-dead-i-won-fame-with-sisters-connee.html | 'Martha Boswell of Singing Trio Dead; I , Won Fame With Sisters Connee and VetI | True | Slecial to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/tv-please-mr-rayburn-appeal-is-made-to-lift-ban-on-cameras-at.html | TV: Please, Mr. Rayburn!; Appeal Is Made to Lift Ban on Cameras at Hearings of House Committees | True | By Jack Gould | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/clinic-in-new-rochelle-plans-dance-on-july-11.html | Clinic in New Rochelle Plans Dance on July 11 | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/wood-field-and-stream-french-version-of-the-compleat-angler-more.html | Wood, Field and Stream; French Version of 'The Compleat Angler' More Contemplative Than Complete | True | By Michael Jamesspecial To The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mrs-herbert-soverel.html | MRS. HERBERT SOVEREL | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/segregation-law-negated-by-court-u-s-judge-voids-louisiana-statute.html | SEGREGATION LAW NEGATED BY COURT; U. S. Judge Voids Louisiana Statute to Classify Schools as All-White or All-Negro | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-jet-kills-2-in-france.html | U. S. Jet Kills 2 in France | True | | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/pricefixing-is-laid-to-revlon-7-others.html | PRICE-FIXING IS LAID TO REVLON, 7 OTHERS | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/21-poles-seek-asylum-tourists-and-seaman-defect-on-visit-to.html | 21 POLES SEEK ASYLUM; Tourists and Seaman Defect on Visit to Stockholm | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/soft-coal-output-up-in-week.html | Soft Coal Output Up in Week | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/big-texas-ranch-sold-former-pro-football-lineman-buys-fowlkes-tract.html | BIG TEXAS RANCH SOLD; Former Pro Football Lineman Buys Fowlkes' Tract | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/negro-home-blasted-georgia-dwelling-on-fringe-of-a-white-area-is.html | NEGRO HOME BLASTED; Georgia Dwelling on Fringe of a White Area Is Damaged | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/sales-chief-is-elevated-by-sterling-drug-inc.html | Sales Chief Is Elevated By Sterling Drug, Inc. | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/hotel-fights-label-of-rooming-house.html | HOTEL FIGHTS LABEL OF 'ROOMING HOUSE" | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/thomson-leads-by-shot-in-british-open-with-5underpar-round.html | Thomson Leads by Shot in British Open With 5-Under-Par Round; AUSTRALIAN'S 66 SETS PACE IN RAIN O'Connor, at 67, Runner-Up to Thomson in British Golf -- Sarazen Cards 73 | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/cooper-downs-rose-fraser-beats-nielsen-to-gain-wimbledon-final-1.html | Cooper Downs Rose, Fraser Beats Nielsen to Gain Wimbledon Final; NO. 1 AUSTRALIAN WINS IN FOUR SETS Cooper Takes 7-9, 6-2, 6-2, 6-3 Contest and Joins Countryman in Final | True | By Fred Tupperspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/poles-name-minister-galinski-49yearold-editor-appointed-to-culture.html | POLES NAME MINISTER; Galinski, 49-Year-Old Editor, Appointed to Culture Post | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/wheat-is-higher-corn-mostly-dips-resumed-flour-mill-demand-raises.html | WHEAT IS HIGHER; CORN MOSTLY DIPS; Resumed Flour Mill Demand Raises Former, Hedge-Selling Cuts Latter | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/herridge-signed-to-camera-three-producer-who-left-show-is-listed-by.html | HERRIDGE SIGNED TO 'CAMERA THREE'; Producer, Who Left Show, Is Listed by WCBS Program -- Carney Eyes Role | True | By Richard F. Shepard | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/joins-levitt-protest-civil-liberties-union-asks-jersey-to-disavow.html | JOINS LEVITT PROTEST; Civil Liberties Union Asks Jersey to Disavow Charters | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/b70-to-be-called-valkyrie.html | B-70 to Be Called Valkyrie | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/goldfine-finds-morale-booster-on-script-he-reads-to-inquiry.html | Goldfine Finds Morale Booster On Script He Reads to Inquiry | True | By Russell Bakerspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/international-shoe-sales-declined-12-per-cent-in-6-months-to-may-31.html | INTERNATIONAL SHOE; Sales Declined 12 Per Cent in 6 Months to May 31 | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/engineering-feat-cited-brucker-attends-ceremonies-at-eisenhower-and.html | ENGINEERING FEAT CITED; Brucker Attends Ceremonies at Eisenhower and Snell Locks | True | By George Hornespecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mercury-exceeds-90-for-second-day-high-of-902-is-reached-at-645-p-m.html | MERCURY EXCEEDS 90 FOR SECOND DAY; High of 90.2 Is Reached at 6:45 P. M. -- Heat to Stay Today and Tomorrow ROAD JAMS EXPECTED Record Outbound Flow of Holiday Traffic Foreseen -- Two Drown Here | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/eisenhower-eyes-ties-with-canada-says-talk-with-diefenbaker-will.html | EISENHOWER EYES TIES WITH CANADA; Says Talk With Diefenbaker Will Cover Many Problems Now Troubling Relations | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/wheat-embargo-in-kansas-city.html | Wheat Embargo in Kansas City | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/dodger-ravine-vote-still-not-certified.html | DODGER RAVINE VOTE STILL NOT CERTIFIED | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/lakes-iron-ore-shipments-off.html | Lakes Iron Ore Shipments Off | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/secrecy-to-mark-parley-in-geneva-both-western-and-soviet-bloc.html | SECRECY TO MARK PARLEY IN GENEVA; Both Western and Soviet Bloc Delegations Agree to Avoid Any Politics SECRECY TO MARK PARLEY IN GENEVA | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/7-win-l-i-school-vote-will-represent-district-that-consolidates.html | 7 WIN L. I. SCHOOL VOTE; Will Represent District That Consolidates Three | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/eisenhower-is-neutral-in-state-g-o-p-race.html | Eisenhower Is Neutral In State G. O. P. Race | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/miss-sally-a-strife-fiancee-oi-lawyerl.html | Miss Sally A. Strife Fiancee oi Lawyerl | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/crash-kills-queens-couple.html | Crash Kills Queens Couple | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/film-music-import-hit-house-inquiry-asked-on-use-of-foreign-sound.html | FILM MUSIC IMPORT HIT; House Inquiry Asked on Use of Foreign Sound Tracks | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/jordan-denies-army-coup.html | Jordan Denies Army Coup | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/wing-to-train-army-groups.html | Wing to Train Army Groups | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/berry-succeeds-in-epee-defense-michigan-swordsman-wins-from-pew-and.html | BERRY SUCCEEDS IN EPEE DEFENSE; Michigan Swordsman Wins From Pew and Andre in U. S. Title Fence-Off | True | By Gordon S. White Jr. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/rome-cabinet-sworn-in-fanfani-regime-inaugurated-by-italian.html | ROME CABINET SWORN IN; Fanfani Regime Inaugurated by Italian President | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/explosion-cuts-power-in-jersey-area-400000-homes-trains-and-wins.html | Explosion Cuts Power in Jersey Area; 400,000 Homes, Trains and WINS Hit | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/congress-unit-adds-to-atomic-program.html | CONGRESS UNIT ADDS TO ATOMIC PROGRAM | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/2-city-jails-report-inmate-incidents.html | 2 CITY JAILS REPORT INMATE INCIDENTS | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mary-ann-taylor-to-wed.html | Mary Ann Taylor to Wed | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/jbrby-lai-ommander-of-jewish-war-veterans-in-3233-dies-led-antinazi.html | JBR,BY LAI; ommander of Jewish War Veterans in '32-33 Dies Led Anti-Nazi Moves | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/man-dave-first-at-pawtucket.html | Man Dave First at Pawtucket | True | | 1986-07-16 | RE0000298332 | B00000719571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/art-summer-specials-galleries-offer-exhibitions-with-eye-on.html | Art: Summer Specials; Galleries Offer Exhibitions With Eye on Visiting Museum Officials | True | By Stuart Preston | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/child-to-the-marvin-traubs.html | Child to the Marvin Traubs | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/child-to-the-norman-nobles.html | Child to the Norman Nobles | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/crowley-denies-killing-tokyo-begins-trial-on-death-of-t-a-d-jones.html | CROWLEY DENIES KILLING; Tokyo Begins Trial on Death of T. A. D. Jones Jr. | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/cafeteria-trend-upsets-french-lunching-habits.html | Cafeteria Trend Upsets French Lunching Habits | True | By Michael Jamesparis. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/long-island-strawberry-crop-reaches-seasons-peak-at-auction-time.html | Long Island Strawberry Crop Reaches Season's Peak at Auction Time; SEASON IS ENDING IN STRAWBERRIES | True | By Byron Porterfieldspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/automatic-canteen-is-ordered-by-ftc-to-sell-subsidiaries-vending.html | Automatic Canteen Is Ordered by F.T.C. To Sell Subsidiaries; VENDING COMPANY MUST SELL UNITS | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/two-american-singers-hailed-in-london-aida.html | Two American Singers Hailed in London 'Aida' | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/diplomats-stay-in-background-as-scientists-confer-in-geneva-semyon.html | Diplomats Stay in Background As Scientists Confer in Geneva; Semyon K. Tsarapkin of Soviet Only Political Official at Conference Table -- Other Advisers Take Back Seats | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/5-north-americans-freed-by-cuban-rebel-captors-4-u-s-mining-men-and.html | 5 North Americans Freed By Cuban Rebel Captors; 4 U. S. Mining Men and Canadian Flown to Guantanamo Base -- Castro Is Said to Plan Release of All Men Held NORTH AMERICANS FREED BY CUBANS | True | By Peter Kihssspecial To the New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/wilson-accepts-post-former-defense-secretary-to-aid-civil-rights.html | WILSON ACCEPTS POST; Former Defense Secretary to Aid Civil Rights Unit | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/somoza-denies-illness-calls-newsmen-to-hospital-to-prove-he-is.html | SOMOZA DENIES ILLNESS; Calls Newsmen to Hospital to Prove He Is Resting | True | Special to The New York Times. | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/penitentiary-ban-on-addicts-eased-mrs-kross-delays-to-aug-1-her.html | PENITENTIARY BAN ON ADDICTS EASED; Mrs. Kross Delays to Aug. 1 Her Order Closing Rikers to the Self-Committed | True | By Russell Porter | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/sports-of-the-times-casey-at-the-bat.html | Sports of The Times; Casey at the Bat | True | By Arthur Daley | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/hardinsimmons-aide-quits.html | Hardin-Simmons Aide Quits | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-03 | 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mcr-t-f-burke-70-a-pastor-in-___-erseyi.html | MSCR. T. F. BURKE, 70,] A PASTOR IN $___ ERSEYI | True | Special to The New York Times. ] | 1986-07-16 | RE0000298332 | B00000719571 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/eight-crossburners-fined.html | Eight Cross-Burners Fined | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/kiel-yard-building-tanker-for-onassis.html | KIEL YARD BUILDING TANKER FOR ONASSIS | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/elks-mark-site-of-founding-here.html | Elks Mark Site Of Founding Here | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/subsidy-proposal-on-lead-and-zinc-upheld-by-seaton.html | Subsidy Proposal On Lead and Zinc Upheld by Seaton | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/gen-pate-scores-presidents-plan-marine-chief-tells-senators.html | GEN. PATE SCORES PRESIDENT'S PLAN; Marine Chief Tells Senators Eisenhower Pentagon Bill Could Divide the Corps | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/82d-airborne-lands-for-a-3day-parley.html | 82D AIRBORNE LANDS FOR A 3-DAY PARLEY | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mad-hatters-dream-up-zany-beach-designs-for-uninhibited-fun.html | Mad Hatters Dream Up Zany Beach Designs for Uninhibited Fun; Seriously Chic Hats Are the Exception -- Most for Gags | True | By Agnes Ash | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/7-writers-named-for-new-tv-show-experts-on-new-york-will-turn-out.html | 7 WRITERS NAMED FOR NEW TV SHOW; Experts on New York Will Turn Out 16 Stories for 'The Naked City' Series | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/child-to-i-d-robinsons.html | Child to I. D. Robinsons | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mrs-olivia-irvine-married-in-st-paul.html | Mrs. Olivia Irvine Married in St. Paul | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/white-sox-subdue-athletics-7-to-2-landis-hits-2run-double-and.html | WHITE SOX SUBDUE ATHLETICS, 7 TO 2; Landis Hits 2-Run Double and Two-Run Single to Pace Chicago Attack | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/state-approves-loans-to-71-college-students.html | State Approves Loans To 71 College Students | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/president-signs-rivers-measure-hails-congress-on-dropping.html | PRESIDENT SIGNS RIVERS MEASURE; Hails Congress on Dropping Objectionable Projects From 1.6 Billion Bill | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/argentine-judges-quit-7-resign-in-protest-against-dismissal-of-a.html | ARGENTINE JUDGES QUIT; 7 Resign in Protest Against Dismissal of a Jurist | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/segura-beats-trabert-62-63.html | Segura Beats Trabert, 6-2, 6-3 | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/church-reunion-urged-by-fisher-canterbury-includes-whole-catholic.html | CHURCH REUNION URGED BY FISHER; Canterbury Includes 'Whole Catholic' Community in Plea at Lambeth Conference | True | By Kennett Lovespecial to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tv-to-polish-play-by-road-tryouts-cbs-wonderful-town-will-tour.html | TV TO POLISH PLAY BY ROAD TRY-OUTS; C.B.S. 'Wonderful Town' Will Tour Before Telecast -- Debut for Miss Lamour | True | By Arthur Gelb | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/huntley-to-film-report-on-soviet-will-interview-us-educators-for.html | HUNTLEY TO FILM REPORT ON SOVIET; Will Interview U.S. Educators for N.B.C.-TV on July 18 -- Unit Going to Israel | True | By Richard F. Shepard | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/premier-returns-to-paris.html | Premier Returns to Paris | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/border-dispute-filed-honduras-gives-world-court-her-issue-with.html | BORDER DISPUTE FILED; Honduras Gives World Court Her Issue With Nicaragua | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tunis-eases-status-of-french-residents.html | TUNIS EASES STATUS OF FRENCH RESIDENTS | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/d-a-r-is-called-destructive-as-official-of-unit-here-quits.html | D. A. R. Is Called 'Destructive' As Official of Unit Here Quits | True | By Edith Evans Asbury | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/hoffa-would-put-transport-unions-into-one-alliance-bradley-and.html | HOFFA WOULD PUT TRANSPORT UNIONS INTO ONE ALLIANCE; Bradley and Curran Back Move to Ally Land, Sea and Air Organizations HOFFA PLANNING TRANSPORT UNIT | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/style-show-to-aid-retarded-children.html | Style Show to Aid Retarded Children | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/un-ousts-danish-aide-in-hungarian-data-rift.html | U.N. Ousts Danish Aide In Hungarian Data Rift | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/early-releases-doubted.html | Early Releases Doubted | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/katharine-o-wright.html | KATHARINE O. WRIGHT | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/stevenson-meets-king-olav.html | Stevenson Meets King Olav | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/iarie-8ijndeliis-bx-opera-sger-swedishamerican-sopano-with-met-191624.html | IARIE .8IJNDELIIS, BX-OPERA SG.ER'; Swedish-American Sop'ano' With 'Met,' 1916-24, Dies -- Music Teacher Was 76 | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tito-and-nasser-visit-war-scene-marshal-shows-president-site-of.html | TITO AND NASSER VISIT WAR SCENE; Marshal Shows President Site of Partisans' Battle With Nazis in 1943 | True | By Paul Underwoodspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/ship-crash-study-is-recessed-here-coast-guard-hearings-into-east.html | SHIP CRASH STUDY IS RECESSED HERE; Coast Guard Hearings Into East River Collision May Be Resumed Later | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/beach-sets-childrens-day.html | Beach Sets Children's Day | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/suffolk-beaches-pass-all-85-in-county-meet-safety-and-sanitary.html | SUFFOLK BEACHES PASS; All 85 in County Meet Safety and Sanitary Standards | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/juilliard-students-praised-in-london.html | JUILLIARD STUDENTS PRAISED IN LONDON | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/pirates-set-tryout-camp.html | Pirates Set Tryout Camp | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/vincent-crushes-froehling-60-60-scores-in-state-clay-court-play.html | VINCENT CRUSHES FROEHLING, 6-0, 6-0; Scores in State Clay Court Play -- Schwartz Downs Schaeffer, 0-6, 6-4, 6-2 | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/shah-of-iran-sails-for-home-carrying-a-torch.html | Shah of Iran Sails for Home, 'Carrying a Torch' | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/lebanese-forces-win-ain-ab-aguin-drive-out-druse-rebels-and.html | LEBANESE FORCES WIN AIN AB AGAIN; Drive Out Druse Rebels and Recapture Entire Ridge Commanding Beirut | True | By Richard P. Huntspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/herbs-or-erbs-seasoned-cooks-agree-on-flavor.html | Herbs or 'Erbs, Seasoned Cooks Agree on Flavor | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/spear-co-board-asks-stockholders-for-free-rein-in-any-move-to-sell.html | Spear & Co. Board Asks Stockholders For Free Rein in Any Move to Sell Out | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/ticket-broker-wins-penalty-reversal.html | TICKET BROKER WINS PENALTY REVERSAL | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/soviet-requests-talk-on-barring-surprise-attack-khrushchev-follows.html | SOVIET REQUESTS TALK ON BARRING SURPRISE ATTACK; Khrushchev Follows Up Idea of Eisenhower to Have Experts Meet First STEP TO SUMMIT SEEN Premier Says High-Level Parley Should Discuss Technical Findings SOVIET REQUESTS TALK ON ATTACKS | True | By William J. Jordenspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/challenge-for-us-seen-in-soviet-culture-emphasis-in-the-arts-is.html | Challenge for U.S. Seen in Soviet Culture; Emphasis in the Arts Is Compared With Technical Drive | True | By Howard Taubman | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/stores-show-dip-of-3-in-volume-sales-in-the-new-yorknew-jersey.html | STORES SHOW DIP OF 3% IN VOLUME; Sales in the New York-New Jersey Metropolitan Area Is Up 3% in Week | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/girl-14-faces-trial-friend-of-nebraska-killer-is-accused-of-murder.html | GIRL, 14, FACES TRIAL; Friend of Nebraska Killer is Accused of Murder | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/inquiry-names-u-s-employes-on-goldfines-christmas-list-past-and.html | Inquiry Names U. S. Employes On Goldfine's Christmas List; Past and Present White House Aides and Capitol Hill Staff Members Included -- A Few Confirm Accepting Checks | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/fairview-golf-pro-inglis-is-honored.html | FAIRVIEW GOLF PRO, INGLIS, IS HONORED | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/nike-blast-is-laid-to-detonation-cap.html | NIKE BLAST IS LAID TO DETONATION CAP | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/food-news-yeast-dough-from-alaska.html | Food News: Yeast Dough From Alaska | True | By June Owen | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/convict-20-is-executed.html | Convict. 20, Is Executed | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/viscount-bledisloe-dies-at-90-1-champion-of-commonwealth.html | Viscount Bledisloe Dies at 90; 1; Champion of Commonwealth Development Had,Held Posts in Agriculture | True | Sgcd&l to Tile New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/cruise-to-florida-skirts-open-sea-all-except-23-miles-of-way-from.html | Cruise to Florida Skirts Open Sea; All Except 23 Miles of Way From Maine on Inland Water Marinas and Basins for Yachts Line Route to South | True | By Clarence E. Lovejoy | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mrs-c-f-ivins-jr-has-son.html | Mrs. C. F. Ivins Jr. Has Son | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/adjustable-teak-units-combined-for-storage.html | Adjustable Teak Units Combined for Storage | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/courtney-first-in-run-gilbert-and-whetstine-also-among-u-s-track.html | COURTNEY FIRST IN RUN; Gilbert and Whetstine Also Among U. S. Track Victors | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/futures-in-cocoa-declinesharply-options-off-70-to-95-points-other.html | FUTURES IN COCOA DECLINE-SHARPLY; Options Off 70 to 95 Points -- Other Commodities Generally Higher | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/hawaiis-to-visit-capital.html | Hawaiis to Visit Capital | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/armys-missile-family-demonstration-emphasizes-progress-but-many.html | Army's Missile Family; Demonstration Emphasizes Progress But Many Problems Remain Unsolved | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/krasna-writing-script-for-fox-preparing-high-dive-film-about-water.html | KRASNA WRITING SCRIPT FOR FOX; Preparing 'High Dive,' Film About Water Carnival -- Goldwyn Rebuilding Set | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/goldfine-admits-he-gave-yule-checks-to-33-aides-of-white-house.html | GOLDFINE ADMITS HE GAVE YULE CHECKS TO 33 AIDES OF WHITE HOUSE, CAPITOL; FINANCIER BALKS He Refuses to Answer Queries on $776,879 in Uncashed Drafts GOLDFINE ADMITS YULE GIFTS TO 33 | True | By William M. Blairspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tv-review-showroom-is-pleasant-variety-program.html | TV Review; Showroom' Is Pleasant Variety Program | True | By John P. Shanley | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/moves-irregular-on-cotton-board-futures-close-6-points-up-to-6-off.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 6 Points Up to 6 Off -- Trade Awaits Farm Bills Action | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/sports-of-the-times-big-john-the-solid-man.html | Sports of The Times; Big John, the Solid Man | True | By Arthur Daley | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/e-c-leand-to-wed-nancy-j-rosenstein.html | E. C. Leand to Wed Nancy J. Rosenstein | True | SPecial to The New York Tims. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/a-u-n-veteran-retires.html | A U. N. Veteran Retires | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/du-mont-division-sold-to-emerson-tv-and-high-fidelity-and-stereo.html | DU MONT DIVISION SOLD TO EMERSON; TV and High Fidelity and Stereo Instruments to Retain Trade Mark | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/us-debt-276-billion-as-fiscal-year-ends.html | U.S. DEBT 276 BILLION AS FISCAL YEAR ENDS | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/company-denies-taps.html | Company Denies Taps | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/taiwan-acts-to-send-3-to-moscow-igy-talks.html | Taiwan Acts to Send 3 To Moscow I.G.Y. Talks | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/orthodox-rabbis-elect-new-yorker-is-again-named-president-of.html | ORTHODOX RABBIS ELECT; New Yorker Is Again Named President of Alliance | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/jordan-suspends-syrian-pact.html | Jordan Suspends Syrian Pact | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/british-circulation-up-notes-in-use-rose-9291000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 9,291,000 in Week to 2,047,600,000 | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/about-new-york-city-streets-resonated-with-detonations-on.html | About New York; City Streets 'Resonated With Detonations' on Independence Day in 1858 | True | By Meyer Berger | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/senate-group-ends-trade-pact-hearing.html | SENATE GROUP ENDS TRADE PACT HEARING | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mccrary-explains.html | McCrary Explains | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/adios-sons-are-1-2-3-sweep-top-places-in-13800-pace-at-goshen-track.html | ADIOS' SONS ARE 1, 2, 3; Sweep Top Places in $13,800 Pace at Goshen Track | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/early-rebel-talks-unlikely.html | Early Rebel Talks Unlikely | True | By Thomas F. Bradyspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/scalding-defined.html | Scalding Defined | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/brother-of-castro-said-to-apologize-castros-brother-said-to.html | Brother of Castro Said to Apologize; CASTRO'S BROTHER SAID TO APOLOGIZE | True | By Peter Kihssspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/313-police-injured-in-attacks-in-year-two-killed-and-1005-hurt-in.html | 313 Police Injured in Attacks in Year; Two Killed and 1,005 Hurt in Accidents | True | | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/irene-dunne-is-grandmother.html | Irene Dunne Is Grandmother | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/rail-line-wins-fare-rise.html | Rail Line Wins Fare Rise | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/excerpts-from-goldfines-testimony-at-the-house-inquiry-into-federal.html | Excerpts From Goldfine's Testimony at the House Inquiry Into Federal Agencies; Counsel Questions Boston Industrialist About F. T. C. Complaints and His Actions Subcommittee Looks Into Financier's Dealings With Adams | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/jojo-white-indians-coach.html | Jo-Jo White Indians' Coach | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/britisharab-union-ties-set.html | British-Arab Union Ties Set | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/municipal-loans-up-27-in-1st-half-borrowings-rose-to-record-total.html | MUNICIPAL LOANS UP 27% IN 1ST HALF; Borrowings Rose to Record Total of $4,401,251,066 -- June Offerings Soared MUNICIPAL LOANS UP 27% IN 1ST HALF | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/newport-tribute-paid-to-ellington-opening-of-5th-annual-jazz.html | NEWPORT TRIBUTE PAID TO ELLINGTON; Opening of 5th Annual Jazz Festival Is a Musical Salute -- 9,700 Attend | True | By John S. Wilsonspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/cub-homer-in-8th-beats-giants-43-banks-21st-of-season-pins-loss-on.html | CUB HOMER IN 8TH BEATS GIANTS, 4-3; Banks' 21st of Season Pins Loss on Giel -- Long Hits 2-Run Drive in 4th | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/colonial-stores-reports-net-off-but-sales-rose-25-per-cent-in-24.html | COLONIAL STORES REPORTS NET OFF; But Sales Rose 2.5 Per Cent in 24 Weeks to June 14 to $203,241,992 | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/ny-central-picks-city-parley-unit-of-5-top-aides-named-to-discuss.html | N.Y. CENTRAL PICKS CITY PARLEY UNIT; Of 5 Top Aides Named to Discuss Transit Proposal, 4 Are Vice Presidents | True | By Paul Crowell | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/dulles-to-visit-brazil-aug-58.html | Dulles to Visit Brazil Aug. 5-8 | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/gas-expansion-sought-trunkline-files-plans-for-81500000-program.html | GAS EXPANSION SOUGHT; Trunkline Files Plans for $81,500,000 Program | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/educator-joins-board-of-s-c-johnson-son.html | Educator Joins Board Of S. C. Johnson & Son | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/hot-strip-mill-completed.html | Hot Strip Mill Completed | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/obliging-golfers-suit-is-ruled-out-of-bounds.html | Obliging Golfer's Suit Is Ruled Out of Bounds | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/i-g-y-rocket-fired-u-s-device-rises-180-miles-over-canadian-base.html | I. G. Y. ROCKET FIRED; U. S. Device Rises 180 Miles Over Canadian Base | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/1to2-bold-ruler-faces-task-today-choice-to-carry-134-pounds-in.html | 1-TO-2 BOLD RULER FACES TASK TODAY; Choice to Carry 134 Pounds in Belmont's 1 1/4-Mile Suburban Handicap | True | By Joseph C. Nichols | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/books-and-authors.html | Books and Authors | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/britain-warned-of-bomb-attack-in-anonymous-letter-held-fake-missive.html | Britain 'Warned' of Bomb Attack In Anonymous Letter Held Fake; Missive, Supposedly Sent by U. S. Pilot, Is Turned Over by the Soviet Embassy -- Washington Calls It Forgery | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/clinton-grant-of-bank-of-america-dies-regional-relations-officer.html | Clinton Grant of Bank of America Dies; Regional Relations Officer for Mideast | True | Special to Tile New York Times. - | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/bowles-is-backed-for-congress-race.html | BOWLES IS BACKED FOR CONGRESS RACE | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/duane-hanover-wins-25000-national-pacing-derby-at-roosevelt-raceway.html | Duane Hanover Wins $25,000 National Pacing Derby at Roosevelt Raceway; VICTORY FOR BAY IS HIS #1 IN ROW Duane Hanover Beats Ozark Chief -- Messenger Stake to Be Held Tonight | True | By Michael Straussspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/j-3-spelman-to-wed-miss-mary-lockwood.html | J. J3. Spelman to Wed Miss Mary Lockwood | True | Special to The Nw York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/16monthold-falls-to-death.html | 16-Month-Old Falls to Death | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tips-to-guard-hair-from-sun-and-sea.html | Tips to Guard Hair From Sun and Sea | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/jean-marcel-perret.html | JEAN MARCEL PERRET | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/allischalmers-rehiring.html | Allis-Chalmers Rehiring | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/list-and-glen-alden-end-pact.html | List and Glen Alden End Pact | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/music-concert-goes-off-with-a-bang-fireworks-burst-near-lewisohn.html | Music: Concert Goes Off With a Bang; Fireworks Burst Near Lewisohn Stadium Francescatti Displays Pyrotechnics, Too | True | H. C. S. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/evidence-hints-big-lake-once-existed-near-yale.html | Evidence Hints Big Lake Once Existed Near Yale | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/world-cancer-group-to-meet-in-london-50-soviet-specialists-listed.html | World Cancer Group to Meet in London; 50 Soviet Specialists Listed to Attend | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/carol-l-wilcox-married.html | Carol L. Wilcox Married | True | Special to The New York Times, | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/two-left-holding-bag-in-bank-theft-say-they-were-hired-for-a-job-by.html | TWO LEFT HOLDING BAG IN BANK THEFT; Say They Were Hired for a 'Job' by Third Man -- All Held in Hold-Up Attempt | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/morocco-moving-to-spur-oil-hunt-draft-of-code-reportedly-offers.html | MOROCCO MOVING TO SPUR OIL HUNT; Draft of Code Reportedly Offers Long Concessions With a 50-50 Split | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/meyner-becomes-50-new-jersey-governor-says-these-are-happiest-years.html | MEYNER BECOMES 50; New Jersey Governor Says These Are Happiest Years' | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/u-s-aids-dutch-emigrants.html | U. S. Aids Dutch Emigrants | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/nea-establishes-schoolaid-lobby-calls-on-teachers-to-exert.html | N.E.A. ESTABLISHES SCHOOL-AID LOBBY; Calls on Teachers to Exert Political Pressure to Get Bill Through Congress | True | By Leonard Budersspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/brazilian-corvette-refloated.html | Brazilian Corvette Refloated | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/multiproblem-families.html | Multi-Problem Families | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/viviana-munoz-mendoza-wed-to-louis-timm-diaz.html | Viviana Munoz Mendoza Wed to Louis Timm Diaz | True | Svecial to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/college-speedup-weighed-by-state-regents-consider-reducing.html | COLLEGE SPEED-UP WEIGHED BY STATE; Regents Consider Reducing Vacations to Give Degrees in Less Than 4 Years | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/british-welcome-accord.html | British Welcome Accord | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/john-gould-fiance-of-miss-susan-porter.html | John Gould Fiance Of Miss Susan Porter | True | Special to The New York Tlm. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/text-of-latest-khrushchev-message-to-eisenhower.html | Text of Latest Khrushchev Message to Eisenhower | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/phils-check-braves-bouchees-4bagger-provides-31-victory-margin-for.html | Phils Check Braves; Bouchee's 4-Bagger Provides 3-1 Victory Margin for Roberts Reinstated Phillie Connects Against Braves After Homer by Hemus | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/miami-bankers-upheld-court-dismisses-charges-of-misapplying-funds.html | MIAMI BANKERS UPHELD; Court Dismisses Charges of Misapplying Funds | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/j0e-jehette-78-exbor-is-deadi-heavyweight-fought-jack-dohnson-8.html | J0E JEHETTE, 78, -.EX-BOR, IS DEADI; -Heavyweight' Fought Jack dohnson 8 Times and Met Langford. in 13 Bouts. | True | I,clal to/*b,e c York mes. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/suffolk-course-set-onthescene-study-of-county-history-starts-next.html | SUFFOLK COURSE SET; On-the-Scene Study of County History Starts Next Week | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/joan-murphy-fiancee-of-john-mouy.html | [Joan Murphy Fiancee of John M?ouy | True | sI>ecla to The Ne York u1meS. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/grancolombiana-lines-office-workers-end-strike-when-union-is.html | Grancolombiana Line's Office Workers End Strike When Union Is Recognized | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/jakarta-has-air-raid-test.html | Jakarta Has Air Raid Test | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/sarazen-survives-in-british-open-u-s-star-11-shots-behind-oconnor.html | Sarazen Survives in British Open; U. S. Star 11 Shots Behind O'Connor, Leader at 135 Ruiz Second at 136 After Getting 65 to Tie Record | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/flu-sidelines-shoemaker.html | Flu Sidelines Shoemaker | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/alaska-looking-to-a-boom-in-oil-residents-await-statehood.html | ALASKA LOOKING TO A BOOM IN OIL; Residents Await Statehood Confidently and Watch for Word on Leasing | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tex-mccrary-leaves-capital-his-role-a-puzzle-to-goldfine.html | Tex McCrary Leaves Capital; His Role a Puzzle to Goldfine; Industrialist Asserts Public Relations Man Is Not His Employe - - New Yorker Says Attorney Bade Him Enter Case | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/de-gaulle-defines-his-plan-for-rehabilitating-algeria-de-gaulle.html | De Gaulle Defines His Plan For Rehabilitating Algeria; DE GAULLE GIVES PLAN FOR ALGERIA | True | By Henry Tannerspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/yankees-crush-senators-as-mantle-clouts-two-homers-ford-goes-route.html | Yankees Crush Senators as Mantle Clouts Two Homers;; FORD GOES ROUTE FOR 11-3 TRIUMPH Four-Baggers by Berra and Siebern of Yanks Help Turn Back Senators | True | By John Drebingerspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/patriotic-tradition-of-fourth-of-july-seen-disappearing-for-city.html | Patriotic Tradition of Fourth of July Seen Disappearing for City Children | True | By Dorothy Barclay | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/7-youths-indicted-in-fatal-beating-face-firstdegree-murder-charge.html | 7 YOUTHS INDICTED IN FATAL BEATING; Face First-Degree Murder Charge in Park Slaying of Young Cuban | True | | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mrs-de-rham-has-son.html | Mrs. de Rham Has Son | True | Specitl to The New York Ttmes. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/little-rock-bid-urged-celler-asks-u-s-intervene-as-friend-of-the.html | LITTLE ROCK BID URGED; Celler Asks U. S. Intervene as 'Friend of the Court' | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/big-housing-coop-nears-showdown-70-million-coney-island-plan-fought.html | BIG HOUSING CO-OP NEARS SHOWDOWN; 70 Million Coney Island Plan Fought by Cashmore Goes to Estimate Board July 16 COURTESY VOTE' FEARED Brooklyn Objection on Tax May Sway Other Borough Presidents to Kill Project | True | By Charles Grutzner | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/elliott-takes-jersey-final.html | Elliott Takes Jersey Final | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/motorist-dies-of-heart-attack.html | Motorist Dies of Heart Attack | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/at-war-on-the-riviera-kings-go-forth-has-debut-at-capitol-sinatra.html | At 'War' on the Riviera; Kings Go Forth' Has Debut at Capitol Sinatra and Curtis Woo Natalie Wood | True | By Bosley Crowther | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/new-syrianisraeli-incident.html | New Syrian-Israeli Incident | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/oxnam-calls-denial-of-vote-subversion.html | OXNAM CALLS DENIAL OF VOTE SUBVERSION | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/i-o-schermerhorn-79-state-highway-commissonerl-here-until-1944-dies.html | I-'. O. SCHERMERHORN, 79; State Highway Commissonerl Here Until 1944 Dies I | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/puerto-rican-housing-state-to-finance-11-million-military-project.html | PUERTO RICAN HOUSING; State to Finance 11 Million Military Project on Island | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/braniff-reports-gains.html | Braniff Reports Gains | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/grounded-ship-safe-vessel-in-st-lawrence-gulf-awaits-salvage-tugs.html | GROUNDED SHIP SAFE; Vessel in St. Lawrence Gulf Awaits Salvage Tugs | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/railroads-letter-to-meyner.html | Railroads' Letter to Meyner | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/official-circles-confident.html | Official Circles Confident | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/czech-warns-on-rocket-sites.html | Czech Warns on Rocket Sites | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/six-restaurant-patrons-hurt-as-ceiling-falls-here.html | Six Restaurant Patrons Hurt as Ceiling Falls Here | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/his-phones-tapped-harris-is-informed-harris-hears-rumors-of-taps-on.html | His Phones Tapped, Harris Is Informed; Harris Hears 'Rumors' of Taps On Subcommittee's Telephones | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/russians-eliminate-university-of-washington-eight-from-henley.html | Russians Eliminate University of Washington Eight From Henley Regatta; LENINGRAD CLUB FIRST ON THAMES Trud Defeats Washington by 1 1/4 Lengths in Henley Test -- Harvard 150's Win | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/pirates-witt-face-trip-redlegs-2-to-0.html | PIRATES WITT, FACE TRIP REDLEGS, 2 TO 0 | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/caa-awards-radar-contract.html | C.A.A. Awards Radar Contract | True | | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/throngs-leave-city-for-holiday-weekend-relief-from-heat-forecast.html | Throngs Leave City for Holiday Week-End; Relief From Heat Forecast; HOLIDAY CROWDS FLEE A HOT CITY | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/holidaybound-public-is-loaded-with-cash-provided-by-reserve-reserve.html | Holiday-Bound Public Is Loaded With Cash Provided by Reserve; RESERVE PUTS OUT CASH FOR HOLIDAY | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/3-tv-chains-rebuked-for-fcc-violation.html | 3 TV CHAINS REBUKED FOR F.C.C. VIOLATION | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/unionists-file-suit-9-in-ship-unit-press-action-to-delay-california.html | UNIONISTS FILE SUIT; 9 in Ship Unit Press Action to Delay California Parley | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/w-german-riders-score-at-aachen-u-s-4th-in-relay-jumping-italian.html | W. GERMAN RIDERS SCORE AT AACHEN; U. S. 4th in Relay Jumping -- Italian Brothers Are 1, 2 in Individual Test | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/army-aide-fears-3-kinds-of-wars-cites-allout-nuclear-fight-limited.html | ARMY AIDE FEARS 3 KINDS OF WARS; Cites All-Out Nuclear Fight, Limited Conflict and One Like That in '39-'45 | | By John C. Devlinspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/canada-leads-cuba-20-fontana-and-bedard-score-davis-cup-victories.html | CANADA LEADS CUBA, 2-0; Fontana and Bedard Score Davis Cup Victories | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/2-guilty-at-little-rock-negroes-found-with-weapons-three-are.html | 2 GUILTY AT LITTLE ROCK; Negroes Found With Weapons -- Three Are Acquitted | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/road-law-amended-harriman-tells-police-not-to-press-farm-vehicle.html | ROAD LAW AMENDED; Harriman Tells Police Not to Press Farm Vehicle Section | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/indiana-convicts-2-of-highway-bribery.html | INDIANA CONVICTS 2 OF HIGHWAY BRIBERY | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/wide-study-asked-for-missionaries-congregational-parley-told.html | WIDE STUDY ASKED FOR MISSIONARIES; Congregational Parley Told Clerics Going to Africa Need 'Sophistication' | True | By Richard H. Parkespecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/improving-east-river-drive.html | Improving East River Drive | | WILLIAM M. CARPENTER. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/harriman-asks-action-urges-approval-of-house-bill-to-spur-civil.html | HARRIMAN ASKS ACTION; Urges Approval of House Bill to Spur Civil Defense Plans | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/accord-reported-in-strike.html | Accord Reported in Strike | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/hardiebaldwin.html | Hardie---Baldwin | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/eyskens-wins-2seat-majority.html | Eyskens Wins 2-Seat Majority | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/nehru-likely-to-visit-tibet.html | Nehru Likely to Visit Tibet | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/u-n-lacks-proof-of-beirut-charge-hammarskjold-says-there-is-no.html | U. N. LACKS PROOF OF BEIRUT CHARGE; Hammarskjold Says There Is No Evidence of 'Mass Infiltration' at Present U. N. LACKS PROOF OF BEIRUT CHARGE | True | By Lindesay Parrotspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/u-s-play-on-moses-staged-in-tel-aviv.html | U. S. PLAY ON MOSES STAGED IN TEL AVIV | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/ingrid-bergman-producer-to-wed.html | Ingrid Bergman, Producer to Wed | True | | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/wood-field-and-stream-fishing-is-a-mans-sport-but-theres-room-in-it.html | Wood, Field and Stream; Fishing Is a Man's Sport, but There's Room in It for a Woman's Touch | True | By Howard M. Tucknerspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/subway-loop-urged-jamaicaflushing-link-is-proposed-by-queens.html | SUBWAY LOOP URGED; Jamaica-Flushing Link Is Proposed by Queens | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/volcanite-is-home-first.html | Volcanite Is Home First | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/desegregation-report-770-school-areas-integrated-in-south-and-2129.html | DESEGREGATION REPORT; 770 School Areas Integrated in South, and 2,129 Not | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/judge-convicts-9-in-narcotics-ring-defendants-were-members-of-7.html | JUDGE CONVICTS 9 IN NARCOTICS RING; Defendants Were Members of 7 Million Network -- Fugitive Is Captured | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/us-airmen-in-germany-fined.html | U.S. Airmen in Germany Fined | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/judith-a-kennedy-prospective-bride.html | Judith A. Kennedy Prospective Bride | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/cairo-hits-at-u-s-and-britain.html | Cairo Hits at U. S. and Britain | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/melvin-kaplan-weds-barbara-sue-cohen.html | Melvin Kaplan Weds Barbara Sue Cohen | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/bonn-adds-an-air-wing.html | Bonn Adds an Air Wing | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/heuss-returns-to-germany.html | Heuss Returns to Germany | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/oils-up-sharply-on-london-mart-buying-of-u-s-origin-on-news-of.html | OILS UP SHARPLY ON LONDON MART; Buying of U. S. Origin on News of Libyan 'Strike' Is a Major Factor | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/u-s-juniors-advance-buchholz-and-sally-moore-gain-wimbledon.html | U. S. JUNIORS ADVANCE; Buchholz and Sally Moore Gain Wimbledon Semi-Finals | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/revenue-freight-dipped-last-week-carloadings-off-02-from-previous.html | REVENUE FREIGHT DIPPED LAST WEEK; Carloadings Off 0.2% From Previous Period, 14.5% Below 1957 Level | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/lumber-production-and-orders-decline.html | LUMBER PRODUCTION AND ORDERS DECLINE | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/9-railroads-urge-jersey-to-grant-years-tax-delay-lines-citing.html | 9 RAILROADS URGE JERSEY TO GRANT YEAR'S TAX DELAY; Lines, Citing Deficits, Call 18.5 Million '58 Payment 'Insurmountable' Task 9 RAILROADS SEEK TAX AID IN JERSEY | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/minors-at-race-track-opposed.html | Minors at Race Track Opposed | True | AMERICO NAZZARO. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/fans-in-subways-protested.html | Fans in Subways Protested | True | D. ROSENFELD. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tenant-acquires-14th-st-property-buyer-has-occupied-the-2-buildings.html | TENANT ACQUIRES 14TH ST. PROPERTY; Buyer Has Occupied the 2 Buildings Thirty Years -- 'Village' Parcels Sold | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/casals-fete-opens-cellist-begins-7th-festival-at-prades-france.html | CASALS FETE OPENS; ' Cellist Begins 7th Festival at Prades, France | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/john-b-brockman.html | JOHN B, BROCKMAN | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/masseyferguson-canadian-concern-out-to-buy-standard-motor-shares.html | MASSEY-FERGUSON; Canadian Concern Out to Buy Standard Motor Shares | True | | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/foil-title-taken-by-mrs-mitchell-mrs-romary-upset-in-bout-deciding.html | FOIL TITLE TAKEN BY MRS. MITCHELL; Mrs. Romary Upset in Bout Deciding National Fencing Crown -- Miss Angell 3d | True | By Lincoln A. Werden | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/new-laws-cover-suburban-pools-rise-in-backyard-swimming-prompts.html | NEW LAWS COVER SUBURBAN POOLS; Rise in Backyard Swimming Prompts Flood of Health and Safety Rules | True | By Ira Henry Freeman | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/topics.html | Topics | True |  | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/aid-for-retarded-asked.html | Aid for Retarded Asked | True |  | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/steel-work-force-dips-total-fell-to-500369-in-may-but-payroll.html | STEEL WORK FORCE DIPS; Total Fell to 500,369 in May but Payroll Increased | True |  | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/goldberglenz.html | Goldberg--Lenz | True |  | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/buchenwald-aide-jailed-for-life-german-court-convicts-nazi-official.html | BUCHENWALD AIDE JAILED FOR LIFE; German Court Convicts Nazi Official of 25 Murders -- Drops Other Charges | True | By Arthur J. Olsenspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/britain-relaxes-curbs-on-credit-ends-limit-on-bank-lending-and.html | BRITAIN RELAXES CURBS ON CREDIT; Ends Limit on Bank Lending and Eases Restriction on New Capital Issues EXPANSION ENCOURAGED Inflation Peril Believed to Be Under Control -- Laborite Calls Steps a 'Gesture' | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/oil-import-quota-on-coast-revised-president-retains-overall.html | OIL IMPORT QUOTA ON COAST REVISED; President Retains Over-All Allowable, but Revises Individual Allocations | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/the-fourth-of-july.html | The Fourth of July | True |  | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/holiday-piety-is-urged-churches-of-christ-proclaim-a-day-of.html | HOLIDAY PIETY IS URGED; Churches of Christ Proclaim a 'Day of Gratitude' | True |  | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/holiday-motorists-face-delays-on-many-major-roads.html | Holiday Motorists Face Delays on Many Major Roads | True |  | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/strict-limits-urged-oklahomas-governor-asks-oil-import-restrictions.html | STRICT LIMITS URGED; Oklahoma's Governor Asks Oil Import Restrictions OIL IMPORT QUOTA ON COAST REVISED | True |  | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/of-local-origin.html | Of Local Origin | True |  | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/longer-life-won-by-carnegie-hall-glickman-drops-plan-to-buy.html | LONGER LIFE WON BY CARNEGIE HALL; Glickman Drops Plan to Buy Building as the Site for Big Red Skyscraper PROPERTY OFF MARKET Decision Is Due on Whether Philharmonic Will Stay Till New Home Is Ready | True | By Harold C. Schonberg | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/13-detective-chiefs-shifted-over-city.html | 13 DETECTIVE CHIEFS SHIFTED OVER CITY | True |  | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/j-h-zerbey-3d-dies-ia-newspaper-iditor.html | J. H. ZERBEY 3D DIES; iA NEWSPAPER IDITOR | True |  | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/nohit-pitcher-gets-4-blows.html | No-Hit Pitcher Gets 4 Blows | True |  | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mcllellan-favors-us-crime-board-suggests-a-permanent-unit-as-a.html | M'CLELLAN FAVORS U.S. CRIME BOARD; Suggests a Permanent Unit as a Possible Answer to Gangs Such as Mafia M'CLELLAN FAVORS U.S. CRIME BOARD | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/brussels-takes-to-u-s-musical-wonderful-town-scores-a-hit-at-fair.html | BRUSSELS TAKES TO U.S. MUSICAL; ' Wonderful Town' Scores a Hit at Fair -- Herbert Ross Supervises Show | True | Special to The New York Times.HOWARD TAUBMAN. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/commodities-index-unchanged-at-861.html | COMMODITIES INDEX UNCHANGED AT 86.1 | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/u-s-envoy-speaks-on-tv-in-moscow-u-s-envoy-on-soviet-television.html | U. S. Envoy Speaks On TV in Moscow; U. S. Envoy on Soviet Television Asks Free Flow of Information | True | By Max Frankelspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/paul-j-fink.html | PAUL J. FINK | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/realty-brokers-group-elects-new-president.html | Realty Brokers Group Elects New President | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/a-new-soviet-approach.html | A New Soviet Approach | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/orioles-capture-7to5-contest-at-boston-with-2-runs-in-15th-pinch.html | Orioles Capture 7-to-5 Contest at Boston With 2 Runs in 15th; Pinch Single by Ginsberg Is Decisive in Game Lasting 4 Hours 23 Minutes | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/health-research-is-left-a-million-mrs-sinsheimers-will-asks-3.html | HEALTH RESEARCH IS LEFT A MILLION; Mrs. Sinsheimer's Will Asks 3 Medical Deans to Help Make Grants From Fund | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/scientific-plowman-james-brown-fisk.html | Scientific Plowman; James Brown Fisk | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/julia-w-smith-hohins-alumna-engaged-to-wed-she-will-be-married-in.html | Julia W. Smith, HoHins Alumna, Engaged to Wed; She Will Be Married in September to Lloyd Ormond Bishop | True | Special to Th New York "imes. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/downpour-hits-iowa-rains-add-to-floods-that-took-19-lives-in.html | DOWNPOUR HITS IOWA; Rains Add to Floods That Took 19 Lives in Southwest Area | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/obvious-forgery-u-s-says.html | Obvious Forgery, U. S. Says | True | Special to The New York Times | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/eisenhower-locks-in-use-on-seaway-coast-guard-cutter-enters-lake-to.html | EISENHOWER LOCKS IN USE ON SEAWAY; Coast Guard Cutter Enters Lake to Lay Buoys for the Freighters to Follow | True | By George Hornespecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/franklin-melwain-shoe-executive-83.html | FRANKLIN M'ELWAIN, SHOE EXECUTIVE, 83 | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/100-debutantes-to-make-bows-at-fete-dec-22-23d-annual-cotillion.html | 100 Debutantes To Make Bows At Fete Dec. 22; 23d Annual Cotillion, Christmas Ball Will Aid Infirmary Here | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/excess-reserves-of-members-declined-16000000-on-average-during-week.html | Excess Reserves of Members Declined $16,000,000, on Average, During Week | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/edens-activity-curbed-doctors-bar-exprime-minister-from-public.html | EDEN'S ACTIVITY CURBED; Doctors Bar Ex-Prime Minister From Public Engagements | True | Special to The New York Times | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/sea-cliff-75-years-old-l-i-town-to-mark-jubilee-with-3day.html | SEA CLIFF 75 YEARS OLD; L. I. Town to Mark Jubilee With 3-Day Celebration | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/robert-a-mcurdy.html | ROBERT A. M'CURDY | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/white-plains-war-on-center-is-won-civic-fight-on-nightmare-shopping.html | WHITE PLAINS WAR ON CENTER IS WON; Civic Fight on 'Nightmare' Shopping Project Causes Sponsors to Drop It | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/extenuating-circumstances.html | Extenuating Circumstances | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/laclede-gas-postpones-10000000-bond-sale.html | Laclede Gas Postpones $10,000,000 Bond Sale | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/jeffersons-rule-on-gifts-is-found-letters-to-donors-declined-those.html | JEFFERSON'S RULE ON GIFTS IS FOUND; Letters to Donors Declined Those of 'Pecuniary Value' During His Presidency | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/car-output-off-in-week-as-plants-change-over.html | Car Output Off in Week As Plants Change Over | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/fiftieth-state.html | Fiftieth State | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/publisher-gets-youth-post.html | Publisher Gets Youth Post | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/senate-confirms-u-s-judge.html | Senate Confirms U. S. Judge | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/canadian-oil-merger-pushed.html | Canadian Oil Merger Pushed | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/bonn-integration-cost-5year-outlay-for-european-economic-moves.html | BONN INTEGRATION COST; 5-Year Outlay for European Economic Moves Detailed | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/ison-to-mrs-thomas-keoghi.html | iSon to Mrs. Thomas Keoghl | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/sanitation-aide-named.html | Sanitation Aide Named | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/nehru-denounces-nagys-execution.html | NEHRU DENOUNCES NAGY'S EXECUTION | True | Special to The New York Times | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/beer-pact-is-pressed-negotiators-trying-to-avert-loss-of-holiday.html | BEER PACT IS PRESSED; Negotiators Trying to Avert Loss of Holiday Sales | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/west-is-hopeful-on-geneva-talks-discounts-izvestia-attack-on.html | WEST IS HOPEFUL ON GENEVA TALKS; Discounts Izvestia Attack on Limiting Conference to Scientific Issues | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/twister-strikes-nebraska.html | Twister Strikes Nebraska | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/2-boxing-figures-forfeit-licenses-commission-moves-against-judge.html | 2 BOXING FIGURES FORFEIT LICENSES; Commission Moves Against Judge and Manager -- 7 Fighters Affected | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/dan-a-kimball-to-wed-doris-fleeson-writer.html | Dan A. Kimball to Wed Doris Fleeson, Writer | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/eisenhower-messages-on-atomic-pact.html | Eisenhower Messages on Atomic Pact | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/to-hunt-the-savannah-skin-divers-start-search-tomorrow-off-fire.html | TO HUNT THE SAVANNAH; Skin Divers Start Search Tomorrow Off Fire Island | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/insured-idle-drop-again-inventory-cuts-continued-insured-jobless.html | Insured Idle Drop Again; Inventory Cuts Continued; INSURED JOBLESS DROP AGAIN IN U.S. | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/donald-f-walton.html | DONALD F. WALTON | True | Soecial to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/pay-rise-at-firestone-8cent-increase-negotiated-follows-industry.html | PAY RISE AT FIRESTONE; 8-Cent Increase Negotiated -- Follows Industry Pattern | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/walter-f-mguinnessi.html | WALTER F. M'GUINNESSI | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/aetna-life-agency-head-made-a-vice-president.html | Aetna Life Agency Head Made a Vice President | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/victoria-m-george-fiancee-of-officer.html | Victoria M. George Fiancee of Officer | | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/poles-thwarted-on-buying-in-u-s-find-businessmen-reluctant-to-sell.html | POLES THWARTED ON BUYING IN U. S.; Find Businessmen Reluctant to Sell to Them, American Mission Is Informed | | By A. M. Rosenthalspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/congress-cautioned-on-galindez-study.html | CONGRESS CAUTIONED ON GALINDEZ STUDY | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/catholics-to-study-russian.html | Catholics to Study Russian | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/state-to-step-up-ragweed-survey-pollution-control-board-to-open-six.html | STATE TO STEP UP RAGWEED SURVEY; Pollution Control Board to Open Six Pollen-Sampling Stations in New Drive | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/concrete-form-breaks-2-die.html | Concrete Form Breaks; 2 Die | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/66485-on-coast-see-dodgers-split-cards-win-42-then-bow-by-32los.html | 66,485 ON COAST SEE DODGERS SPLIT; Cards Win, 4-2, Then Bow by 3-2--Los Angeles Hits Million Attendance Mark | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/golfers-in-tie-at-146-shoemaker-greenwall-lead-lefthanders-tourney.html | GOLFERS IN TIE AT 146; Shoemaker, Greenwall Lead Left-Handers' Tourney | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/latvian-folk-song-festival.html | Latvian Folk Song Festival | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/aid-to-poland-advocated-west-urged-to-furnish-alternative-to-soviet.html | Aid to Poland Advocated; West Urged to Furnish Alternative to Soviet Economic Blockade | True | PAVEL TIGRID, | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/the-theatre-othello-performed-in-central-park-papp-produces-free.html | The Theatre: 'Othello' Performed in Central Park; Papp Produces Free Shakespeare Work Stuart Vaughan Directs--Geiringer Is Iago | True | By Brooks Atkinson | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/hoover-in-brussels-as-an-envoy-to-fair.html | HOOVER IN BRUSSELS AS AN ENVOY TO FAIR | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/aid-to-castro-denied-larrazabal-says-no-planes-flew-venezuelan-arms.html | AID TO CASTRO DENIED; Larrazabal Says No Planes Flew Venezuelan Arms | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/u-s-prods-soviet-on-copter-crew-gives-moscow-3rd-demand-for-release.html | U. S. PRODS SOVIET ON 'COPTER CREW; Gives Moscow 3rd Demand for Release of Soldiers Held in East Germany | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/floods-in-midengland-but-conditions-ease-after-a-second-nights.html | FLOODS IN MID-ENGLAND; But Conditions Ease After a Second Night's Downpour | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/carrier-command-shifted.html | Carrier Command Shifted | True | | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/market-extends-rise-for-sixth-day-index-gains-64-to-29240-as.html | MARKET EXTENDS RISE FOR SIXTH DAY; Index Gains .64 to 292.40 as Turnover Expands -- Reichhold Jumps 4 3/4 ALASKA JUNEAU CLIMBS Aircraft, Airline, Paper and Oil Stocks Advance While Tobacco Issues Fall MARKET EXTENDS RISE TO SIXTH DAY | True | By Richard Rutter | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/spaniard-denied-visa.html | Spaniard Denied Visa | True | Dispatch of The Times. London. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/strike-at-wins-ends-announcers-agree-to-pact-after-being-out-18.html | STRIKE AT WINS ENDS; Announcers Agree to Pact After Being Out 18 Days | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/griffiths-wall-lead-akron-golf-each-has-65-in-rubber-city-open-bolt.html | GRIFFITHS, WALL LEAD AKRON GOLF; Each Has 65 in Rubber City Open -- Bolt Cards a 68 -- Palmer Shoots 72 | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/misses-gibson-mortimer-gain-wimbledon-final-defender-victor-over.html | Misses Gibson, Mortimer Gain Wimbledon Final; DEFENDER VICTOR OVER ANN HAYDON Miss Gibson Wins, 6-2, 6-0 -- Angela Mortimer Upsets Mme. Kormoczy, 6-0, 6-1 | True | By Fred Tupperspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/terminal-closing-assailed.html | Terminal Closing Assailed | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/oil-tanker-burns-blaze-on-gulfowned-vessel-injures-five-in-tampa.html | OIL TANKER BURNS; Blaze on Gulf-Owned Vessel Injures Five in Tampa | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/double-bill-at-rialto.html | Double Bill at Rialto | True | RICHARD W. NASON. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/british-concern-expects-profit-on-aplants-this-year-or-next-english.html | British Concern Expects Profit On A-Plants 'This Year or Next'; English Electric Engineering Chief, Here on Trip, Sees Best Market Abroad | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/f-louisdreyfus.html | F. LOUIS-DREYFUS | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/shopping-site-planned-30store-center-proposed-for-trenton-fair.html | SHOPPING SITE PLANNED; 30-Store Center Proposed for Trenton Fair Grounds | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tax-assistant-resigns.html | Tax Assistant Resigns | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | BLACKBURN W. JOHNSON1 | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/hehrn-c00per84-d-rookefeller-st-is-dead-erved-chase-national.html | HEHRN C00PER,.84,'.,D, Rookefeller St, Is Dead ,'--erved Chase National | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/the-arts-in-russia.html | The Arts in Russia | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/more-idle-in-connecticut.html | More Idle in Connecticut | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/chicago-cards-list-chapman.html | Chicago Cards List Chapman | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/john-zaucc-exhea-o-rooprnt_-co-soj.html | JOHN ZAUCC, EX.HEA] O RO?OPR,NT_ CO., SOJ | True | S&ectat to 'The Nmv York Times. ] | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/george-w-szepinski.html | GEORGE W. SZEPINSKI | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mrs-joseph-g-iiollandi.html | MRS. JOSEPH G. I-IOLLANDI | True | | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/high-court-review-on-weldtex-asked.html | HIGH COURT REVIEW ON WELDTEX ASKED | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/spaak-cites-need-for-atomic-arms-says-west-europe-should-get.html | SPAAK CITES NEED FOR ATOMIC ARMS; Says West Europe Should Get Weapons to Match Power of Soviet on Continent | True | By W. Granger Blairspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/3-hurt-in-pike-crash-truck-rams-into-queens-car-halted-in.html | 3 HURT IN PIKE CRASH; Truck Rams Into Queens Car Halted in Pennsylvania | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/five-radiation-victims-gain.html | Five Radiation Victims Gain | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/robber-tips-off-police-to-theft-mastermind-steals-stolen-gems-from.html | ROBBER TIPS OFF POLICE TO THEFT; ' Mastermind' Steals Stolen Gems From Aides -- 'No. 1' Fence Also Is Caught | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/stock-is-suspended-big-board-bans-mengel-co-issue-seeks-delisting.html | STOCK IS SUSPENDED; Big Board Bans Mengel Co. Issue -Seeks Delisting | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/rs-oouc-errr-sg-i.html | RS. oouc. ERrr, sg, I | True | Soecial to The New York TI e. , ] | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mrs-bartols-82-best-she-wins-by-four-strokes-on-mount-kisco-links.html | MRS. BARTOL'S 82 BEST; She Wins by Four Strokes on Mount Kisco Links | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/building-volume-is-near-57-level-new-construction-rises-to.html | BUILDING VOLUME IS NEAR '57 LEVEL; New Construction Rises to $4,400,000,000 in June -- $22,100,000,000 for Year | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/entrance-to-subway-in-times-square-is-reopened.html | Entrance to Subway in Times Square Is Reopened | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/red-press-omits-comments.html | Red Press Omits Comments | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/alco-picks-new-chief-of-ad-sales-promotion.html | Alco Picks New Chief Of Ad, Sales Promotion | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/army-to-play-minnesota.html | Army to Play Minnesota | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/hope-see-by-dulles.html | Hope See by Dulles | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/city-hospitals-cite-5-rise-in-patients.html | CITY HOSPITALS CITE 5% RISE IN PATIENTS | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/negro-miners-get-rise-some-workers-in-rhodesia-earn-more-than.html | NEGRO MINERS GET RISE; Some Workers in Rhodesia Earn More Than Whites | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/strikers-ask-switch-to-oil.html | Strikers Ask Switch to Oil | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mckesson-robbins-elevates-sales-aide.html | McKesson & Robbins Elevates Sales Aide | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/curve-where-9-died-gets-extra-patrol.html | CURVE WHERE 9 DIED GETS EXTRA PATROL | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mrs-tracy-takes-prize-with-an-80-paces-field-in-twin-brooks-golf.html | MRS. TRACY TAKES PRIZE WITH AN 80; Paces Field in Twin Brooks Golf -- Mrs. Puder's 95 Is Best in Class B | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/history-rectifies-error-49star-09-flag-to-fly.html | History Rectifies Error; 49-Star '09 Flag to Fly | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/producers-taming-fireworks-trend-toward-safe-devices-seen-as-help.html | Producers Taming Fireworks; Trend Toward Safe Devices Seen as Help to Sales SAFER FIREWORKS PRODUCERS' GOAL | True | By J. E. McMahon | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/wheat-futures-resume-decline-heavy-harvest-kansas-city-strike-push.html | WHEAT FUTURES RESUME DECLINE; Heavy Harvest, Kansas City Strike Push Prices Down 5/8 to 7/8¢ a Bushel | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/knowland-predicts-aid-rise-in-senate.html | KNOWLAND PREDICTS AID RISE IN SENATE | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/beirut-disputes-statement.html | Beirut Disputes Statement | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/joan-b-bertine-becomes-bride-of-roy-olson-2d-bennett-alumna-wed-to-i.html | Joan B. Bertine Becomes Bride Of Roy Olson 2d; Bennett Alumna Wed to i-U. of Illinois Teacher in Bronxville Church | | Specie! to e New Yorllmes. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/weisszuckerman.html | WeissZuckerman | True | Special to The Now YOrk Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/sidelights-heat-cuts-short-warm-debate.html | Sidelights; Heat Cuts Short Warm Debate | | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/quebec-fete-at-climax-daylong-celebrations-honor-city-founding-by.html | QUEBEC FETE AT CLIMAX; Day-Long Celebrations Honor City Founding by Champlain | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/jacob-levy.html | JACOB LEVY | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/kansas-wheat-prices-fall-to-14year-low.html | Kansas Wheat Prices Fall to 14-Year Low | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/sir-lauriston-arnott.html | SIR LAURISTON ARNOTT | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/woolen-imports-fill-tariff-quota-for-58-duty-is-raised-to-45-for.html | Woolen Imports Fill Tariff Quota for '58; Duty Is Raised to 45% for Rest of Year; WOOLEN IMPORTS FILL TARIFF QUOTA | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/court-reinstates-a-dewey-appointee.html | COURT REINSTATES A DEWEY APPOINTEE | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tuscarora-work-halted.html | Tuscarora Work Halted | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/paving-contracts-let-at-idlewild-decision-by-port-authority.html | PAVING CONTRACTS LET AT IDLEWILD; Decision by Port Authority Advances Work on 2d Instrument Runway | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/atom-submarine-engines-offered-london-and-paris-dulles-tells-of.html | Atom Submarine Engines Offered London and Paris; Dulles Tells of Willingness to Aid France as He Leaves for Talks With de Gaulle-- British Accord Sent to Congress Atomic Engines for Submarines Offered to Britain and France | | By Jack Raymondspecial To the New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/blast-plan-protested-morocco-aroused-at-reported-french-atest.html | BLAST PLAN PROTESTED; Morocco Aroused at Reported French A-Test Intentions | True | Special to The New York Times. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/in-the-nation-maybe-the-soviets-arent-so-much-smarter.html | In The Nation; Maybe the Soviets Aren't So Much Smarter | True | By Arthur Krock | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/spaying-of-pets-urged-program-described-for-aiding-to-reduce-animal.html | Spaying of Pets Urged; Program Described for Aiding to Reduce Animal Breeding | | ALICE H. SCHMID, | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/president-at-farm-flies-there-in-a-helicopter-with-3-grandchildren.html | PRESIDENT AT FARM; Flies There in a Helicopter With 3 Grandchildren | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/child-to-charles-van-dorens.html | Child to Charles Van Dorens | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/simple-work-routine-can-ease-the-life-of-weekend-cottagers.html | Simple Work Routine Can Ease The Life of Week-End Cottagers | True | | 1986-07-16 | RE0000298333 | B00000719572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/actor-with-guitar.html | Actor With Guitar | True | HOWARD THOMPSON. | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/statue-comes-to-life-in-london-life-guard-calls-guide-a-liar.html | 'Statue' Comes to Life in London; Life Guard Calls Guide a 'Liar' | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/texas-road-bonds-offered.html | Texas Road Bonds Offered | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-04 | 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/production-dips-in-west-germany-first-industrial-decline-since-war.html | PRODUCTION DIPS IN WEST GERMANY; First Industrial Decline Since War Is Causing Some Anxiety PRODUCTION DIPS IN WEST GERMANY | True | | 1986-07-16 | RE0000298333 | B00000719572 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/walter-m-marston.html | WALTER M, MARSTON | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/vthiteolear.html | VThiteO'Lear | True | Special to The New York Times, | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/soviet-due-to-act-on-seized-airman.html | SOVIET DUE TO ACT ON SEIZED AIRMAN | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/5-in-jersey-family-dead-of-poisoning.html | 5 IN JERSEY FAMILY DEAD OF POISONING | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/montgomery-calls-disunity-nato-peril.html | MONTGOMERY CALLS DISUNITY NATO PERIL | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/faraday-president-resigning-60-posts.html | FARADAY PRESIDENT RESIGNING 60 POSTS | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/de-sapio-back-in-city-returns-from-visit-to-italy-to-see-fathers.html | DE SAPIO BACK IN CITY; Returns From Visit to Italy to See Father's Birthplace | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/steinkraus-scores-in-show-at-aachen.html | STEINKRAUS SCORES IN SHOW AT AACHEN | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/firecracker-mishap-kills-man.html | Firecracker Mishap Kills Man | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/crew-members-named.html | Crew Members Named | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/damascus-accuses-israelis.html | Damascus Accuses Israelis | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/asd-inustors1-organizer-of-stockholder-group-diesdistributor-of.html | A,)SD INUSTORSl; Organizer of Stockholder' Group Dies---Distributor of Edison's Phonograph | True | SPecial to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/beirut-dismayed-by-u-n-findings-hammarskjolds-views-and-observers.html | BEIRUT DISMAYED BY U. N. FINDINGS; Hammarskjold's Views and Observers' Report on Lack of Influx Cause Alarm BEIRUT DISMAYED BY U. N. FINDINGS | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/excerpts-from-report-of-un-observers-on-conflicts-in-lebanon.html | Excerpts From Report of U.N. Observers on Conflicts in Lebanon | True | Special to The New York Times | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/planes-reach-texas-in-womens-air-race.html | PLANES REACH TEXAS IN WOMEN'S AIR RACE | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/investor-obtains-housing-in-bronx-84unit-apartment-changes-hands.html | INVESTOR OBTAINS HOUSING IN BRONX; 84-Unit Apartment Changes Hands After 20 Years -Other Borough Sales | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/freed-priest-on-way-to-u-s.html | Freed Priest on Way to U. S. | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/allegra-is-victor-in-210-class-as-record-yra-fleet-races-143-craft.html | Allegra Is Victor in 210 Class As Record Y.R.A. Fleet Races; 143 Craft in 13 Classes Sail Off Larchmont in Steady Breeze -- Brickell Wins | True | By Deane McGowenspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/april-fool-on-july-4.html | April Fool on July 4 | True | | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/officials-pay-tribute-i-both-parties-represented-ini-statemersts-on.html | OFFICIALS PAY TRIBUTE I; Both Parties Represented Ini Statemersts on Bannigan I | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/eileen-johnson-married.html | Eileen Johnson Married | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/three-japanese-miners-saved.html | Three Japanese Miners Saved | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/johnny-kelley-takes-run.html | Johnny Kelley Takes Run | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/partee-gets-giant-farm-post.html | Partee Gets Giant Farm Post | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/proxmires-infant-son-dies.html | Proxmire's Infant Son Dies | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/doctor-invents-back-scratcher-to-make-5way-allergy-test-variety-of.html | Doctor Invents Back Scratcher To Make 5-Way Allergy Test; VARIETY OF IDEAS IN NEW PATENTS | | By Stacy V. Jonesspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/dulles-meeting-de-gaulle-today-talks-expected-to-center-on-frances.html | DULLES MEETING DE GAULLE TODAY; Talks Expected to Center on France's Desire for Nuclear Armaments DULLES MEETING DE GAULLE TODAY | | By Robert C. Dotyspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/5-newark-youths-to-circle-world-goodwill-envoys-will-start-tour.html | 5 NEWARK YOUTHS TO CIRCLE WORLD; Goodwill Envoys Will Start Tour Sunday Under Aegis of Association for U. N. | True | Special to The New York Times | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/announcers-back-at-station-wins-10-return-with-pay-rises-after.html | ANNOUNCERS BACK AT STATION WINS; 10 Return With Pay Rises After 18-Day Strike - President to Talk on TV | True | By Richard F. Shepard | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/race-driver-killed-in-lime-rock-trial.html | RACE DRIVER KILLED IN LIME ROCK TRIAL | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/u-s-parley-to-aid-child-amputees-12-big-prosthetic-hospitals-to.html | U. S. PARLEY TO AID CHILD AMPUTEES; 12 Big Prosthetic Hospitals to Help Map Research at August Sessions | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/-elizabeth-to-fight-elm-diseaset.html | ! Elizabeth to Fight Elm Diseaset | True | SpeCial t Tb rqew York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/the-house-that-black-built-up-the-world-bank-has-grown-vastly-in.html | The House That Black Built Up; The World Bank Has Grown Vastly in His 9 Years GAINS REGISTERED BY 'BLACK'S BANK' | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/plot-purchased-for-apartments-inwood-building-planned-121st-st.html | PLOT PURCHASED FOR APARTMENTS; Inwood Building Planned -121st St. Housing in Sale -- Other Manhattan Deals | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/chaco-drilling-begins-pure-oil-starts-its-first-well-after-2000000.html | CHACO DRILLING BEGINS; Pure Oil Starts Its First Well After $2,000,000 Outlay | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/jet-airliner-sets-record.html | Jet Airliner Sets Record | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/courtney-wins-800meter-run.html | Courtney Wins 800-Meter Run | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/terra-firma-nips-lincoln-road-to-take-85900-chicago-race-captures.html | Terra Firma Nips Lincoln Road To Take $85,900 Chicago Race; Captures Stars and Stripes Handicap as Foul Claim by Ismael Valenzuela, Up on Beaten Favorite, Is Rejected | True | | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/two-debutantes-guests-at-party-in-southampton-susan-b-andrews-and.html | Two Debutantes Guests at Party In Southampton; Susan B. Andrews and Lynn W. Wanamaker Honored at Dance | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/coast-guard-officer-shifted.html | Coast Guard Officer Shifted | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/carrier-for-argentina-navy-announces-purchase-of-the-warrior-from.html | CARRIER FOR ARGENTINA; Navy Announces Purchase of the Warrior From Britain | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mrs-e-burd-grubb-widow-of-exenvoy-to-spain-a-union-army-general.html | Mrs. E. Burd Grubb, Widow of Ex-Envoy To Spain, a Union Army General, Dead | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/darn-safe-is-victory-captures-freeforall-trot-at-goshen-lucky-eden.html | DARN SAFE IS VICTORY; Captures Free-for-All Trot at Goshen -- Lucky Eden Wins | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/army-historian-retires.html | Army Historian Retires | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mrs-newman-has-child.html | Mrs. Newman Has Child | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/16-adrift-3-days-rescued.html | 16 Adrift 3 Days Rescued | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mafia-deportation-is-urged-by-mundt.html | MAFIA DEPORTATION IS URGED BY MUNDT | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mrs-sidney-combs.html | MRS. .SIDNEY COMBS | True | Soccia! to The .New York lmes. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/hugh-j-phillips-jr.html | HUGH J. PHILLIPS JR. | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/horseback-riding-western-style-gains-favor-as-sport-in-suffolk.html | Horseback Riding Western Style Gains Favor as Sport in Suffolk | True | By Byron Porterfieldspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/vice-president-of-herculite.html | Vice President of Herculite | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mrs-joseph-m-cogan.html | MRS. JOSEPH M. COGAN | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/briton-confesses-to-atom-threat-discharged-raf-veteran-admits-he.html | BRITON CONFESSES TO ATOM THREAT; Discharged R.A.F. Veteran Admits He Wrote to Soviet Embassy on Grievances | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/elected-by-lumber-concern.html | Elected by Lumber Concern | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/fires-spur-moroccan-drive-on-tin-can-slums-bidonvilles-to-give-way.html | Fires Spur Moroccan Drive on Tin Can Slums; ' Bidonvilles' to Give Way to Low-Rent Housing Projects | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/arthur-t-berge-51-i-served-in-assemblyi.html | ARTHUR T. BERGE, 51,I i SERVED IN ASSEMBLYI | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/remarks-by-mikoyan.html | Remarks by Mikoyan | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/walls-67-for-132-keeps-golf-lead-bolt-phillips-nicklaus-and-balding.html | WALL'S 67 FOR 132 KEEPS GOLF LEAD; Bolt, Phillips, Nicklaus and Balding Share Second, a Stroke Back, at Akron | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/interne-is-fiance-oi-miss-nan-askin.html | Interne Is Fiance Oi Miss Nan Askin | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/columbia-professor-at-65-adds-a-postscript-to-40year-career.html | Columbia Professor at 65 Adds A Postscript to 40-Year Career; Retirement Fails to Deter Norton From Pursuing Work for Education | True | By Ira Henry Freeman | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/viiss-catherine-evans-to-marry-on-sept-6.html | Vliss Catherine Evans To Marry on Sept. 6 | True | Sc&l to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/teenagers-float-stock-for-a-club-750-raised-so-far-by-group-in.html | TEEN-AGERS FLOAT STOCK FOR A CLUB; $750 Raised So Far by Group in Pleasantville -- Space Voted by Village Board | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/expansion-urged-in-driver-training.html | EXPANSION URGED IN DRIVER TRAINING | True | North American Newspaper Alliance. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/college-to-erect-building.html | College to Erect Building | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/udith-a-kent-becomes-bride-in-tarrytown-married-to-dr-robert-m.html | udith A. Kent Becomes Bride In Tarrytown; Married to Dr. Robert M. Green, Physician --Father Escorts Her | True | Special to The New York Times | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/camerons-yacht-first-at-babylon-runnin-wild-victor-in-star-class.html | CAMERON'S YACHT FIRST AT BABYLON; Runnin' Wild Victor in Star Class -- Whirlaway Beats Argo Among Thistles | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/labor-is-divided-in-mexican-vote-struggle-for-power-likely-to-cut.html | LABOR IS DIVIDED IN MEXICAN VOTE; Struggle for Power Likely to Cut Poll of Government Candidates Tomorrow | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/khrushchev-chides-tito.html | Khrushchev Chides Tito | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/hagersage.html | HagerSage | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/ferry-service-set-for-hawaii-isles-arizona-man-dropping-plan-to.html | FERRY SERVICE SET FOR HAWAII ISLES; Arizona Man, Dropping Plan to Retire, Is Reviving Runs Halted Eight Years Ago | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/queens-span-closing-link-to-la-guardia-airport-to-be-shut-down-3.html | QUEENS SPAN CLOSING; Link to La Guardia Airport to Be Shut Down 3 Months | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/bright-skies-lure-crowds-from-films.html | BRIGHT SKIES LURE CROWDS FROM FILMS | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/heart-cavity-closed-blood-of-girl-13-is-pumped-mechanically-12.html | HEART CAVITY CLOSED; Blood of Girl, 13, Is Pumped Mechanically 12 Minutes | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/suffolk-celebrates.html | Suffolk Celebrates | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/dr-mos-atorof-uruouayi-m-i-former-cabinetofficia-dies-exu-n-delegate.html | DR: m{os; { AtOROF URUOUAYI m I; Former Cabi'net'Off;cia, DieS{ ' Ex-U. N, Delegate R_an I Twice for P!:esidency { | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/chinese-trade-group-rebuffed.html | Chinese Trade Group Rebuffed | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/coast-guard-ships-mark-day-in-dublin.html | COAST GUARD SHIPS MARK DAY IN DUBLIN | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/u-s-may-give-antarctic-base-to-argentina-action-would-shift-control.html | U. S. May Give Antarctic Base to Argentina; Action Would Shift Control of Station on Weddell Sea Group Will Evacuate Area by Crossing Polar Continent U. S. Likely to Give Argentines One of Its Stations in Antarctica | True | By Walter Sullivan | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/apaches-dance-ritual-maidens-win-recognition-as-women-in-ceremony.html | APACHES DANCE RITUAL; Maidens Win Recognition as Women in Ceremony | True | | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/builder-thinks-way-out-of-hole-fence-and-guards-fail-to-keep.html | BUILDER THINKS WAY OUT OF HOLE; Fence and Guards Fail to Keep Children Out, but Other Activities Do | True | By Robert Alden | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/ruttman-to-race-in-france.html | Ruttman to Race in France | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/too-windy-for-bridge-flag.html | Too Windy for Bridge Flag | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/stocks-in-london-up-on-credit-ease-finance-companies-in-lead.html | STOCKS IN LONDON UP ON CREDIT EASE; Finance Companies in Lead -- Gilt-Edges Are Strong -- Profit-Taking Hits Oils MINE FEVER IN TORONTO Biggest Trade in 28 Months -- New Hosco Rises From 17c to $3.15 in Week | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/campbell-sloop-first-julie-home-first-in-yachting-race-at-indian.html | CAMPBELL SLOOP FIRST; Julie Home First in Yachting Race at Indian Harbor | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/tito-flings-back-charges-of-soviet-tells-80000-at-yugoslav-rally.html | TITO FLINGS BACK CHARGES OF SOVIET; Tells 80,000 at Yugoslav Rally They 'Will Never Be Broken' in Struggle | True | By Paul Underwoodspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/tribute-to-t-roosevelt.html | Tribute to T. Roosevelt | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/ekco-elevates-sales-officers.html | Ekco Elevates Sales Officers | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/medical-institute-art-tour.html | Medical Institute Art Tour | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/red-sox-and-orioles-split.html | Red Sox and Orioles Split | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/barnum-festival-held-big-crowd-watches-colorful-parade-in.html | BARNUM FESTIVAL HELD; Big Crowd Watches Colorful Parade in Bridgeport | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/european-reds-hit-at-belgrade.html | European Reds Hit at Belgrade | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/prof-samuel-t-yuster.html | PROF. SAMUEL T. YUSTER | True | S&ecla to The New York Times, | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/armed-forces-radio-hailed.html | Armed Forces Radio Hailed | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/manhattan-busy-on-street-works-repairs-costing-3384356-under-way.html | MANHATTAN BUSY ON STREET WORKS; Repairs Costing $3,384,356 Under Way -- Pearl Street Project 15% Completed 2 SEWERS BEING BUILT Jack's Office Reports That Repaying of 11th Avenue Is Almost Finished | True | By Charles G. Bennett | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/roosevelt-is-honored-argentina-unveils-statue-of-him-in-buenos.html | ROOSEVELT IS HONORED; Argentina Unveils Statue of Him in Buenos Aires | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/theologian-tells-churches-to-relax-rigidity-of-attacks-on-communism.html | Theologian Tells Churches to Relax 'Rigidity' of Attacks on Communism | True | By Richard H. Parkespecial to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/goldfine-arrives-home.html | Goldfine Arrives Home | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/books-and-authors.html | Books and Authors | True | | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/scientists-make-progress-in-talk-on-atomic-tests-exchange-papers.html | SCIENTISTS MAKE PROGRESS IN TALK ON ATOMIC TESTS; Exchange Papers and Views in Geneva on Methods of Detecting Explosions 2 SYSTEMS DISCUSSED Experts Weigh Acoustical and Electromagnetic Ways to Spot Nuclear Blasts SCIENTISTS MAKE SUBSTANTIAL GAIN | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/fireworks-draw-jerseyans.html | Fireworks Draw Jerseyans | True | Special To The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/bonn-budget-voted-biggest-since-war.html | BONN BUDGET VOTED; BIGGEST SINCE WAR | True | Special To The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mikoyan-visits-u-s-fair-display-soviet-trade-official-shows-an.html | Mikoyan Visits U. S. Fair Display; Soviet Trade Official Shows an Interest in Brussels Exhibit Uses Vote Machine and the Electronic Brain at Pavilion | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/bowdry-knocks-out-luedee-in-the-8th.html | BOWDRY KNOCKS OUT LUEDEE IN THE 8TH | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/maryland-rejects-a-nevada-divorce.html | MARYLAND REJECTS A NEVADA DIVORCE | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/giants-tame-cubs-with-5-in-9th-by-65-then-suffer-6to1-loss-mays.html | Giants Tame Cubs With 5 in 9th By 6-5, Then Suffer 6-to-1 Loss; Mays' Two-Run Single Caps Uprising in First Game -- 22,715 See Hillman of Chicago Triumph Over Antonelli | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/green-ink-still-in-red-but-engravers-of-u-s-money-learn-to-cut.html | GREEN INK STILL IN RED; But Engravers of U. S. Money Learn to Cut Deficit | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/tfieodore-v-wood.html | T'FIEODORE V. WOOD | True | oelal to The .ew York Timrs. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/red-china-harnesses-tides.html | Red China Harnesses Tides | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/fairbanks-quiet-not-like-old-days-few-fireworks-hail-fourth-in.html | FAIRBANKS QUIET, NOT LIKE OLD DAYS; Few Fireworks Hail Fourth in Alaska City Noted for Hearty Celebrations | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/montreal-irregular.html | Montreal Irregular | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/cash-distribution-due-aznazu-gold-dredging-to-pay-stockholders.html | CASH DISTRIBUTION DUE; Aznazu Gold Dredging to Pay Stockholders $330,000 | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/weekesthacher.html | Weekes--Thacher | True | Special To The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mr-hoffas-coup.html | Mr. Hoffa's Coup | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/scots-rove-round-hill-highland-games-draw-10000-to-connecticut.html | SCOTS ROVE ROUND HILL; Highland Games Draw 10,000 to Connecticut Event | True | Special To The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/bishopelect-named-cleveland-priest-is-chosen-by-polish-catholic.html | BISHOP-ELECT NAMED; Cleveland Priest Is Chosen by Polish Catholic Church | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/harvard-rowers-score-at-henley-lightweights-beat-virginia-school.html | HARVARD ROWERS SCORE AT HENLEY; Lightweights Beat Virginia School -- Washington Four Loses to Britons | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special To The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/foreign-affairs-a-primer-for-u-s-base-negotiators.html | Foreign Affairs; A Primer for U. S. Base Negotiators | | By C. L. Sulzberger | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/dell-upsets-olmedo-giammalva-gains-round-of-4-in-tristate-tennis.html | DELL UPSETS OLMEDO; Giammalva Gains Round of 4 in Tri-State Tennis Also | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/hundreds-vanish-in-shanghai.html | Hundreds Vanish in Shanghai | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/tigers-indians-split-twin-bill-wehmeier-of-detroit-victor-by-31.html | Tigers, Indians Split Twin Bill; Wehmeier of Detroit Victor by 3-1 After Doby Paces Cleveland 6-1 Victory | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/e-c-lobenstine-china-missionary-presbyterian-minister-dead-served.html | E. C. LOBENSTINE CHINA MISSIONARY; Presbyterian Minister Dead[ ---Served 'for 37 Years in I Education and' Relief [ | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/sherman-park-nine-victor.html | Sherman Park Nine Victor | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/ceremony-in-valhalla.html | Ceremony in Valhalla | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/daimler-benz-planning-to-sell-trucks-and-buses-in-the-u-s.html | Daimler Benz Planning to Sell Trucks and Buses in the U. S. | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/bold-ruler-rallies-near-finish-to-beat-clem-by-nose-in-83400.html | Bold Ruler Rallies Near Finish to Beat Clem by Nose in $83,400 Suburban; ARCARO TRIUMPHS IN BELMONT STAKE 36,048 See Him Score With Bold Ruler, $3, En Route to Consecutive Triple | True | By Joseph C. Nichols | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/tax-cut-put-to-gop-battista-party-seeks-views-of-aspirants-for.html | TAX CUT PUT TO G.O.P.; Battista Party Seeks Views of Aspirants for Governor | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/un-observers-report-failure-to-confirm-lebanons-charges.html | U.N. Observers Report Failure To Confirm Lebanon's Charges | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/nasser-in-yugoslavia.html | Nasser in Yugoslavia | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/lincoln-trip-retraced-copy-of-flatboat-off-from-indiana-for-new.html | LINCOLN TRIP RETRACED; Copy of Flatboat Off From Indiana for New Orleans | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/boys-not-western-spies-dug-tunnel-in-berlin.html | Boys, Not Western Spies, Dug Tunnel in Berlin | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/grandson-golfs-with-eisenhower-david-joins-the-president-in.html | GRANDSON GOLFS WITH EISENHOWER; David Joins the President in Early-Morning Round at Gettysburg Course | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/samuel-bergstraser-i.html | SAMUEL BERGSTRASER I | True | SpCcl&d to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/axelrod-recaptures-foil-title-by-turning-back-richards-53.html | Axelrod Recaptures Foil Title By Turning Back Richards, 5-3; Manchester Man, Victor in 1955, Finishes National Meet With 7-1 Mark | True | By Lincoln A. Werden | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/tudor-era-620-monmouth-victor-beats-hellanicus-by-a-head-in-24900.html | TUDOR ERA, $6.20, MONMOUTH VICTOR; Beats Hellanicus by a Head in $24,900 Turf Event -- Ben Lomond Is Third | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/sandra-shettle-is-future-bride-of-a-physician-56-debutante-fiancee.html | Sandra Shettl.e Is Future Bride Of a Physician; ' 56 Debutante Fiancee o[ Dr. Rohlo Andrea Ardizone o[ Bellevue | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/beer-pact-reached-return-due-monday-breweries-reach-ateiitat-plkct.html | Beer Pact Reached; Return Due Monday; BREWERIES REACH ATEIITAT PIkCT | True | By James P. McCaffrey | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/comment-from-britain.html | Comment From Britain | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/eijobne-bo-6isutor-db-democratic-minority-leader-of-state-assembly.html | EIJOBNE BO, 6ISUTOR, DB; Democratic Minority Leader of State Assembly Was a Lawyer and Teacher, | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/redlegs-turn-back-pirates-by-43-83.html | REDLEGS TURN BACK PIRATES BY 4-3, 8-3 | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/johnson-captures-3-of-5-events-to-set-pace-in-u-s-decathlon-coast.html | Johnson Captures 3 of 5 Events To Set Pace in U. S. Decathlon; Coast Ace Threatens Mark by Scoring 4,450 Points in First Half of Test | True | By Joseph M. Sheehanspecial to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/offerings-and-yields-of-municipal-bonds-friday-july-4-1958.html | Offerings and Yields Of Municipal Bonds; Friday, July 4, 1958 | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/hawaii-to-press-statehood-bid-delegation-leaving-for-capital.html | Hawaii to Press Statehood Bid; Delegation Leaving for Capital; Bipartisan Group Seeks Admission in '58 -- Washington Aide Sees Chance to Ride in on Alaska Enthusiasm | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/erratic-gulf-stream-cools-citys-beaches.html | Erratic Gulf Stream Cools City's Beaches | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/permanent-repairs-on-wall-that-fell-last-christmas-eve-may-start.html | Permanent Repairs on Wall That Fell Last Christmas Eve May Start Monday | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/goldfine-denies-phone-tap-role-also-disclaims-any-attempt-to.html | GOLDFINE DENIES PHONE TAP ROLE; Also Disclaims Any Attempt to Intimidate Investigators-- Will Keep Giving Gifts GOLDFINE DENIES PHONE TAP ROLE | True | By William M. Blairspecial To The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/cooper-subdues-fraser-in-4set-struggle-to-take-wimbledon-tennis.html | Cooper Subdues Fraser in 4-Set Struggle to Take Wimbledon Tennis Title; RALLY BY AUSSIE STOPS COMPATRIOT 3-6, 6-3, 6-4, 13-11 Victory Gained by Cooper -- Althea Gibson Duos in 2 Finals | True | By Fred Tupperspecial To The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/truman-sailing-home-gives-a-july-4-address.html | Truman, Sailing Home, Gives a July 4 Address | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/fog-follows-english-floods.html | Fog Follows English Floods | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/miss-wyatt-wins-two-aau-titles-williamsville-girl-14-is-victor-in.html | MISS WYATT WINS TWO A.A.U. TITLES; Williamsville Girl, 14, Is Victor in Junior Discus Throw and Shot-Put | True | By Michael Straussspecial to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/lag-in-hard-coal-paring-pensions-new-cut-puts-payments-at-30-a.html | LAG IN HARD COAL PARING PENSIONS; New Cut Puts Payments at $30 a Month as Income of Welfare Fund Falls | True | By A. H. Raskin | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/suez-plan-accepted-stockholders-of-old-concern-approve-cairos-offer.html | SUEZ PLAN ACCEPTED; Stockholders of Old Concern Approve Cairo's Offer | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/farmer-dies-in-plane-crash.html | Farmer Dies in Plane Crash | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/pio_k_ss-wrong-spot1-flier-i-foreed-landing-puts-him-on-i-top-of.html | PIO_K_SS WRONG SPOT1 FLIER; i Forced Landing Puts Him on/ I Top of Stored Missiles / | True | | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/kashmir-mob-routed-10-hurt-as-pakistani-police-halt-liberation.html | KASHMIR MOB ROUTED; 10 Hurt as Pakistani Police Halt Liberation March | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/cunard-salutes-the-fourth-too-date-marks-start-of-us-runs.html | Cunard Salutes the Fourth, Too; Date Marks Start of U.S. Runs | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/macmillan-seeking-3state-cyprus-talk-macmillan-seeks-a-cyprus.html | Macmillan Seeking 3-State Cyprus Talk; MACMILLAN SEEKS A CYPRUS SESSION | True | By Kennett Lovespecial to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/miss-carol-feldman-bride-of-s-i-newman.html | Miss Carol Feldman Bride of S. I., Newman | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/3d-ontario-aide-quits-in-gas-case-lands-minister-resigns-as.html | 3D ONTARIO AIDE QUITS IN GAS CASE; Lands Minister Resigns as Province Plans Charges on Stock Dealings | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/2-lost-boys-found.html | 2 Lost Boys Found | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/capital-market-faces-busy-week-65-million-n-y-telephone-offering.html | CAPITAL MARKET FACES BUSY WEEK; 65 Million N. Y. Telephone Offering Heads the List -- Corporate Backlog Dips POWER ISSUE IS SLATED Gas Concern Set to Raise 30 Million -- 3 Preferred Stock Deals Planned | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/oil-aide-will-wed-enorita-navarro.html | Oil Aide Will Wed Senorita Navarro | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mrs-freeland-gibbons.html | MRS. FREELAND GIBBONS | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/uns-dynamic-envoy.html | U.N.'s Dynamic Envoy | True | Galo Plaza Lassospecial to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mrs-joseph-t-neunerti.html | MRS. JOSEPH T, NEUNERTI | True | Special to The New York. Time ] | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/educators-clash-over-integration-nea-parley-ends-on-tense-note-as.html | EDUCATORS CLASH OVER INTEGRATION; N.E.A Parley Ends on Tense Note as Georgian Blocks Plan for School Study LACK OF QUORUM CITED Proposal Is Withdrawn at Close After the Dispute Halts Afternoon Session | True | By Leonard Buderspecial to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/moore-triumphs-in-sailing-event-his-lure-captures-resolute-class.html | MOORE TRIUMPHS IN SAILING EVENT; His Lure Captures Resolute Class Race -- Sykes Paces Lightnings in Dixie | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/edgarj-treacy-78-l-i-police-justice.html | EDGARJ. TREACY, 78, L. I. POLICE JUSTICE | True | Special [o The New York Timer. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/couples-about-to-marry-agree-on-needed-income.html | Couples About to Marry Agree on Needed Income | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/communist-trials-cited-west-berlin-agency-reports-on-reds-political.html | COMMUNIST TRIALS CITED; West Berlin Agency Reports on Reds' Political Cases | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/water-skier-towed-70-miles.html | Water Skier Towed 70 Miles | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/design-of-our-flag.html | Design of Our Flag | True | RALPH MYLLER | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/edinburgh-stuck-in-lift.html | Edinburgh Stuck in Lift | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/miss-oan-c-scher-ecomes-affianced.html | Miss  Joan C. Scher ecomes Affianced | True | Slial to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mt-fuji-rivaled-by-new-tv-tower-1082foot-structure-now-rising-is.html | MT. FUJI RIVALED BY NEW TV TOWER; 1,082-Foot Structure Now Rising Is Tokyo's Most Distinguishing Feature | True | By Robert Trumbullspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/segura-ahead-at-50-retains-lead-in-pro-tennis-with-victory-over.html | SEGURA AHEAD AT 5-0; Retains Lead in Pro Tennis With Victory Over Sedgman | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/monarchs-win-5-to-2-mccullums-twohitter-beats-memphis-in-negro.html | MONARCHS WIN, 5 TO 2; McCullum's Two-Hitter Beats Memphis in Negro League | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/beaches-jammed-on-quiet-fourth-heat-moderates-unusually-light.html | BEACHES JAMMED ON QUIET FOURTH; HEAT MODERATES; ' Unusually 'Light' Traffic Is Reported on Highways and Railroads in City Area U. S. CAR DEATHS AT 126 Thousands View Fireworks Displays -- New York Goes Without Big League Game BEACHES JAMMED ON QUIET FOURTH | True | By Bill Becker | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/peiping-combats-sinking-unrest-four-top-reds-of-chinas-frontier.html | PEIPING COMBATS SINKING UNREST; Four Top Reds of China's Frontier Ousted to Quell 'Dangerous' Nationalism | True | By Harry Schwartz | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/des-moines-escapes-big-flood-damage.html | DES MOINES ESCAPES BIG FLOOD DAMAGE | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/arthur-s-edger.html | ARTHUR S. EDGER | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/debuts-to-feature-3d-week-at-stadium.html | DEBUTS TO FEATURE 3D WEEK AT STADIUM | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/nassers-radio-effective.html | Nasser's Radio Effective | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/overseas-stars-play-in-newport-international-youth-band-combines.html | OVERSEAS STARS PLAY IN NEWPORT; International Youth Band Combines Jazz Musicians From 17 Countries | True | By John S. Wilsonspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/de-gaulles-algerian-program.html | De Gaulle's Algerian Program | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/spacing-of-travel-on-road-observed-trend-to-earlier-departures-and.html | SPACING OF TRAVEL ON ROAD OBSERVED; Trend to Earlier Departures and Later Returns Said to Ease Holiday Congestion | True | By Lawrence O'Kane | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/doomed-man-saved-expoliceman-admits-killing-painter-will-go-free.html | DOOMED MAN SAVED; Ex-Policeman Admits Killing -- Painter Will Go Free | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/requiem-for-a-house.html | Requiem for a House | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/timebomber-a-suicide.html | Time-Bomber a Suicide | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/toy-or-mink-is-souvenir-in-new-york.html | Toy or Mink Is 'Souvenir' In New York | True | By Nan Robertson | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/swedish-hair-stylist-finds-a-career-riding-the-waves.html | Swedish Hair Stylist Finds A Career Riding the Waves | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/jersey-city-mayor-picketed-by-rivals.html | JERSEY CITY MAYOR PICKETED BY RIVALS | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/2-brazilians-installed-new-foreign-and-public-health-ministers-take.html | 2 BRAZILIANS INSTALLED; New Foreign and Public Health Ministers Take Posts | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/bruce-s-mars.html | BRUCE S. MARS | True | | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/munro-proposes-u-n-armed-force-assembly-president-urges-permanent-u.html | MUNRO PROPOSES U. N. ARMED FORCE; Assembly President Urges Permanent Unit of Small Nations to Keep Peace | True | By John C. Devlinspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/gwendolyn-parkerto-wed.html | Gwendolyn Parker-to Wed | True | I SP-ecial to The New York Times. [ | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/drought-is-easing-in-west-canada-but-much-of-grain-crop-of.html | DROUGHT IS EASING IN WEST CANADA; But Much of Grain Crop of Saskatchewan, Manitoba Is Lost -- Feed Sought | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/matty-rosen.html | MATTY ROSEN | True | Special To The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/hoover-cautions-at-brussels-fair-on-isolating-u-s-tells-europe-that.html | HOOVER CAUTIONS AT BRUSSELS FAIR ON ISOLATING U. S; Tells Europe That Vicious Propaganda Is Inciting Abuse of America Hoover, in Brussels Talk, Warns On Propaganda Isolating U. S. | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/french-troop-entry-curbed-by-morocco.html | FRENCH TROOP ENTRY CURBED BY MOROCCO | True | Special To The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/chase-meister.html | Chase Meister | True | Slectal to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/us-limits-arms-buildup-despite-sputnik-challenge-us-arms-buildup.html | U.S. Limits Arms Build-up Despite Sputnik Challenge; U.S. ARMS BUILD-UP HAS BEEN LIMITED | True | By Jack Raymondspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/6-picket-missile-base-pacifist-clerics-in-protest-at-cape-canaveral.html | 6 PICKET MISSILE BASE; Pacifist Clerics in Protest at Cape Canaveral | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/toronto-police-chief-suicide.html | Toronto Police Chief Suicide | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/denying-passports-assailed-new-threat-to-their-issuance-seen-in.html | Denying Passports Assailed; New Threat to Their Issuance Seen in Pending Legislation | True | OTTO NATHAN | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/penny-stocks-boom.html | Penny Stocks Boom | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/like-their-lincoln-sq-clients-2-welfare-units-must-relocate.html | Like Their Lincoln Sq. Clients, 2 Welfare Units Must Relocate | True | By Charles Grutzner | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/honoring-teachers-favored.html | Honoring Teachers Favored | True | LEO L. ROCKWELL | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/cuban-team-gets-new-pilot.html | Cuban Team Gets New Pilot | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/cotton-dull-in-liverpool.html | Cotton Dull in Liverpool | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/duke-of-windsor-is-iii.html | Duke of Windsor Is III | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/offstreet-parking.html | Off-Street Parking | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/report-from-lebanon.html | Report From Lebanon | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/philadelphians-mark-fourth-with-us-music-in-brussels.html | Philadelphians Mark Fourth With U.S. Music in Brussels | True | Special to The New York Times.HOWARD TAUBMAN. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/curtailing-bus-runs-proposed-reduction-of-service-said-to-entail.html | Curtailing Bus Runs; Proposed Reduction of Service Said to Entail Hardship for Many | True | WILLIAM T. CONKLIN | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/elizabeth-board-finds-office.html | Elizabeth Board Finds Office | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/representative-visits-caracas.html | Representative Visits Caracas | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/apartment-houses-in-brooklyn-deals.html | APARTMENT HOUSES IN BROOKLYN DEALS | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/col-herbert-spooneri.html | COL. HERBERT SPOONERI | True | Special fo New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/yanks-down-senators-twice-as-pitchers-excel-homer-by-turley-marks.html | Yanks Down Senators Twice as Pitchers Excel;; HOMER BY TURLEY MARKS 2-1 GAME Yank Hurler Holds Senators to 3 Blows -- Ditmar Wins With 4-Hit Job, 13-2 | True | By John Drebingerspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/city-pulpits-get-guest-preachers-clergy-coming-from-afar-in.html | CITY PULPITS GET GUEST PREACHERS; Clergy Coming From Afar in Protestant Summer Exchanges Tomorrow | True | By Stanley Rowland Jr. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/2-die-in-water-here-man-found-dead-on-boat-queens-fisherman-drowns.html | 2 DIE IN WATER HERE; Man Found Dead on Boat - Queens Fisherman Drowns | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/little-leaguers-spur-mothers-on-womens-auxiliary-in-jersey-takes.html | LITTLE LEAGUERS SPUR MOTHERS ON; Women's Auxiliary in Jersey Takes Limelight in 2 Contests at Softball | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/steel-shipments-up-building-rise-pushed-mays-total-to-4649499-tons.html | STEEL SHIPMENTS UP; Building Rise Pushed May's Total to 4,649,499 Tons | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/shop-talk-dreams-of-coolness-for-summer-nights.html | Shop Talk; Dreams of Coolness for Summer Nights | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/cambodia-shifts-rule-norodom-sihanouk-is-premier-again-sees-peace.html | CAMBODIA SHIFTS RULE; Norodom Sihanouk Is Premier Again -- Sees Peace in Area | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/fancy-food-exhibit-is-due-here-aug-24.html | FANCY FOOD EXHIBIT IS DUE HERE AUG. 24 | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/exbank-cashier-found-dead.html | Ex-Bank Cashier Found Dead | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/u-s-embassy-is-silent.html | U. S. Embassy Is Silent | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/text-of-hoovers-fourth-of-july-address-at-the-brussels-fair.html | Text of Hoover's Fourth of July Address at the Brussels Fair | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/wwam-j-oconnor-stockyar_dd-o-fficia.html | wwaM J. O'CONNOR, STOCKYAR_DD O FFICIA | True | SDecIal to The New York TIme | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/obrien-hanover-of-del-miller-entry-captures-108565-messenger-pace.html | O'Brien Hanover of Del Miller Entry Captures $108,565 Messenger Pace; FLYING TIME NEXT IN WESTBURY TEST O'Brien Hanover and Thorpe Hanover Finish 1, 3 for Suspended Trainer | True | By Louis Effratspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/parades-in-essex-county.html | Parades in Essex County | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/rebels-smashed-on-beirut-ridge-capture-of-crossroad-hamlet-by.html | REBELS SMASHED ON BEIRUT RIDGE; Capture of Crossroad Hamlet by Government Blocks Push Downhill Toward Capital | True | By Richard P. Huntspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/battle-neck-61-1-wins.html | Battle Neck, 61 -- 1, Wins | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/thompson-beats-cranis-in-tennis-gains-semifinals-in-state-title.html | THOMPSON BEATS CRANIS IN TENNIS; Gains Semi-Finals in State Title Event -- George Ball Turns Back Gondelman | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/gen-gavin-urges-u-s-resurgence-old-commander-calls-men-of-82d.html | GEN. GAVIN URGES U. S. RESURGENCE; Old Commander Calls Men of 82d Airborne to Join a Rededication to Freedom | True | | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/new-irbm-squadron-air-force-will-train-2d-unit-to-operate-jupiter.html | NEW IRBM SQUADRON; Air Force Will Train 2d Unit to Operate Jupiter Missile | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/fined-for-offhours-swim.html | Fined for Off-Hours Swim | | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/rocky-isle-off-hong-kong-gives-chinese-refugees-a-new-start.html | Rocky Isle Off Hong Kong Gives Chinese Refugees a New Start | | By Greg MacGregorspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/2d-liberty-bell-rings-kaskaskia-island-ill-marks-180-years-of.html | 2D LIBERTY BELL RINGS; Kaskaskia Island, Ill., Marks 180 Years of Independence | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/surgeons-federate-american-group-meeting-in-sweden-forms-world-unit.html | SURGEONS FEDERATE; American Group, Meeting in Sweden, Forms World Unit | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/u-s-aide-in-cuba-plans-new-talks-wollam-to-renew-efforts-to-obtain.html | U. S. AIDE IN CUBA PLANS NEW TALKS; Wollam to Renew Efforts to Obtain Release of Men Held by Rebels | True | By Peter Kihssspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/president-hails-garcia-says-filipinos-recent-visit-increased-mutual.html | PRESIDENT HAILS GARCIA; Says Filipino's Recent Visit Increased Mutual Esteem | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/chief-executive-named-by-alfred-m-best-co.html | Chief Executive Named By Alfred M. Best Co. | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/wood-field-and-stream-surfcaster-who-finds-place-in-the-sun-doesnt.html | Wood, Field and Stream; Surfcaster Who Finds Place in the Sun Doesn't Want to Be Shadowed | | By Howard M. Tucknerspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/france-firm-on-charges.html | France Firm on Charges | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/bogus-bishop-protests-rightist-in-disguise-scores-dr-fisher-at.html | BOGUS BISHOP PROTESTS; Rightist in Disguise Scores Dr. Fisher at Parley | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/food-news-letter-box-confusion-arises-over-salmon-terms-on-labels.html | Food News: Letter Box; Confusion Arises Over Salmon Terms on Labels -- Compressed Yeast Sought | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/cerv-to-play-despite-injuries.html | Cerv to Play Despite Injuries | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/harlem-church-plans-morningside-community-center.html | Harlem Church Plans Morningside Community Center | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/cypriote-seeks-u-n-observers.html | Cypriote Seeks U. N. Observers | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/braves-drop-pair-to-phils-champions-bow-in-51-40-games-simmons-and.html | Braves Drop Pair to Phils; CHAMPIONS BOW IN 5-1, 4-0 GAMES Simmons and Sanford Lift Phils' Victory Skein to 5 -Braves Lose 4th in Row | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/inner-construction-sets-furniture-cost.html | Inner Construction Sets Furniture Cost | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/enos-craft-winner-bantam-heads-luders16s-in-riverside-yacht-race.html | ENOS' CRAFT WINNER; Bantam Heads Luders-16s in Riverside Yacht Race | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/swoons-son-heads-field.html | Swoon's Son Heads Field | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/producer-predicts-record-toy-orders-for-next-2-months.html | Producer Predicts Record Toy Orders For Next 2 Months | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/minister-is-found-hangxd-in-church.html | MINISTER IS FOUND HANGED IN CHURCH | True | | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/thomson-and-thomas-get-278s-in-british-open-36hole-playoff-to-be.html | Thomson and Thomas Get 278's in British Open; 36-HOLE PLAY-OFF TO BE HELD TODAY Thomson and Thomas Finish Stroke Ahead of O'Connor and Brown on Links | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/chen-backed-as-taipei-premier.html | Chen Backed as Taipei Premier | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/new-president-picked-by-title-underwriters.html | New President Picked By Title Underwriters | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/for-safer-motoring.html | For Safer Motoring | True | AARON W. BERG | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/itlst-wiss.html | ItlST WISS | True | French. Born Sculptor Made Dies for U, S, CoinsmHad Co-Founded Art StudiosSpecial to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/bank-has-birthday-huntington-l-i-institution-observes-70th.html | BANK HAS BIRTHDAY; Huntington, L. I., Institution Observes 70th Anniversary | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/3-poles-seize-ship-defect.html | 3 Poles Seize Ship, Defect | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/us-snubs-soviet-in-budapest.html | U.S. Snubs Soviet in Budapest | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/judson-kingi-86-exu-dviser-former-t-v-a-consultant-diesmheaded.html | JUDSON KINGi 86, EX-U. ./DVISER; Former T. V. A'. Consultant DiesmHeaded Popular 1 Government League | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/athens-consultations-futile.html | Athens Consultations Futile | True | Dispatch of THE TIMES, London. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/morris-g-lewln.html | MORRIS G, LEWIN | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/u-s-manual-for-sale-explains-functions-of-key-officials-in-3.html | U. S. MANUAL FOR SALE; Explains Functions of Key Officials in 3 Branches | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/portland-ore-housing-aided.html | Portland (Ore.) Housing Aided | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/tissue-inquiry-begun-dumping-charge-blocks-paper-from-norway.html | TISSUE INQUIRY BEGUN; Dumping Charge Blocks Paper From Norway, Finland | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/woodward-iron-shows-profit.html | Woodward Iron Shows Profit | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/david-altmans-have-child.html | David Altmans Have Child | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/athletics-top-chicago-65-43-homers-by-cerv-tuttle-and-simpson-aid.html | Athletics Top Chicago, 6-5, 4-3:; Homers by Cerv, Tuttle and Simpson Aid Kansas City Against White Sox | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/roberts-scores-in-raleigh-race-takes-250mile-stock-car-event-lead.html | ROBERTS SCORES IN RALEIGH RACE; Takes 250-Mile Stock Car Event - - Lead Changes Hands Nine Times | True | By Frank M. Blunkspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/how-now-first-on-coast.html | How Now First on Coast | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/britain-increases-exports-to-canada.html | BRITAIN INCREASES EXPORTS TO CANADA | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/western-europe-opposes-cuts-in-the-troop-strength-of-nato.html | Western Europe Opposes Cuts In the Troop Strength of NATO | True | By W. Granger Blairspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/davis-cup-play-put-off.html | Davis Cup Play Put Off | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/vesper-oarsmen-win-nine-events-kelly-paces-philadelphians-to.html | VESPER OARSMEN WIN NINE EVENTS; Kelly Paces Philadelphians to Schuylkill Triumph -- Detroit Club Is Second | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/u-s-weighs-talks-on-surprise-attack-us-will-consider-new-moscow-bid.html | U. S. Weighs Talks On Surprise Attack; U.S. WILL CONSIDER NEW MOSCOW BID | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/rhodesian-jobless-up-economies-force-industries-to-cut-labor-force.html | RHODESIAN JOBLESS UP; Economies Force Industries to Cut Labor Force | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/margaret-mccarthy-wac-officer-to-wed.html | Margaret McCarthy, WAC Officer, to Wed | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/u-s-speeds-plans-for-pacific-liner-maritime-board-to-clear-up.html | U. S. SPEEDS PLANS FOR PACIFIC LINER; Maritime Board to Clear Up Technical Matters on Vessel for the President Lines | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/australia-records-good-wool-season-despite-price-drop.html | Australia Records Good Wool Season Despite Price Drop | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/risks-in-reserve-still-face-stigma-nonhonorable-discharges-to-ensue.html | RISKS IN RESERVE STILL FACE STIGMA; Non-Honorable Discharges to Ensue for Associations After Active Duty Ends RISKS IN RESERVE STILL FACE STIGMA | True | Special to The New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/naumburg-group-plays-in-mall.html | Naumburg Group Plays in Mall | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/program-of-bach-heard-at-lenox-four-suites-for-orchestra-given-fine.html | PROGRAM OF BACH HEARD AT LENOX; Four Suites for Orchestra Given Fine Reading by Boston Symphony | True | By John Briggs To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/illness-fells-1300-inmates.html | Illness Fells 1,300 Inmates | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/william-a-callahan.html | WILLIAM A. CALLAHAN | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mates-toast-sentry-who-spoke.html | Mates Toast Sentry Who Spoke | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/gospel-role-for-laity-british-scientist-says-task-must-be-shared-by.html | GOSPEL ROLE FOR LAITY; British Scientist Says Task Must Be Shared by All | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/radiation-in-test-put-at-safe-level-aec-says-only-one-man-in-nevada.html | RADIATION IN TEST PUT AT SAFE LEVEL; A.E.C. Says Only One Man in Nevada Area Received Appreciable Fall-Out | True | By Gladwin Hillspecial To the New York Times. | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/buchholz-gains-junior-final.html | Buchholz Gains Junior Final | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-05 | 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/lebanon-to-expel-6-aides-of-nasser-cairo-diplomats-told-to-go-envoy.html | LEBANON TO EXPEL 6 AIDES OF NASSER; Cairo Diplomats Told to Go -- Envoy Denies Charge of Inciting Rebellion | True | | 1986-07-16 | RE0000298334 | B00000719573 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/sputnik-iii-dropping-tass-says-the-satellites-orbit-is-almost-a.html | SPUTNIK III DROPPING; Tass Says the Satellite's Orbit Is Almost a Minute Shorter | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/for-tardy-starters-plants-in-flower-fill-city-garden-gaps.html | FOR TARDY STARTERS; Plants in Flower Fill City Garden Gaps | True | By Derek Lydecker | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rulelg-oyle.html | Rule--lg oyle | True | Speci.! 1[o The New York Timel. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/resignees-told-to-keep-in-touch-deferred-pension-payments-may-be.html | RESIGNEES TOLD TO KEEP IN TOUCH; Deferred Pension Payments May Be Snagged Unless Whereabouts Are Known | True | By J. E. McMahon | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/herbs-of-summer.html | Herbs Of Summer | True | By Craig Claiborne | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/us-exagent-asks-to-free-captives-urges-congress-to-let-him-lead-a.html | U.S. EX-AGENT ASKS TO FREE CAPTIVES; Urges Congress to Let Him Lead a Party to Rescue Americans Held Abroad | True | By Clayton Knowles | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/coudert-home-first-sails-winsome-to-luders16-victory-off-greenwich.html | COUDERT HOME FIRST; Sails Winsome to Luders-16 Victory Off Greenwich | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-sinclair-virginia-bride-of-hugh-iiare-i-she-is-attended-by-4.html | Miss Sinclair Virginia Bride Of Hugh: I-Iare; i She Is Attended by 4 at Marriage in St. James', Warrenton | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/feeling-grows-in-capital-that-adams-will-resign-more-republicans.html | Feeling Grows in Capital That Adams Will Resign; More Republicans and Democrats Call Eisenhower's Aide a Liability--New Ouster Pleas Likely This Week ADAMS DEPARTURE IS SEEN IN CAPITAL | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/protection-in-new-york-asked.html | Protection in New York Asked | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/gl-danis-isdead-hospitil-aide65-american-association-hea-194647-was.html | G.,L, DANIS ISDEAD; HoSPITIL AIDE,65; American Association Hea 1946-47, Was Director of Kellogg Foundation Unit | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/wardgarcia-head-named.html | Ward-Garcia Head Named | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/henry-f-duckart.html | HENRY F. DUCKART | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/seasonal-thirst-spurs-3-liquors-sales-of-rum-gin-vodka-are-about-to.html | SEASONAL THIRST SPURS 3 LIQUORS; Sales of Rum, Gin, Vodka Are About to Soar With Rise in Temperature | True | By James J. Nagle | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cio-backs-water-vote-support-of-jersey-units-is-asked-for.html | C.I.O. BACKS WATER VOTE; Support of Jersey Units Is Asked for Reservoirs | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/finns-start-voting-for-chamber-today.html | FINNS START VOTING FOR CHAMBER TODAY | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/high-diplomacy.html | HIGH DIPLOMACY" | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/anne-liliensiem-is-the-fiancee-of-navy-officer-i-alumna-ofsi-mnons.html | Anne Liliensiem Is the Fiancee Of Navy Officer; i Alumna ofSi ,m'nons is Betro,thed tO..: leut.r: A ro!d M, Guss"off | True | '.'.i' I IIpedal-to The 1iW York Ttm. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/accident-rate-in-4-years-on-seaway-far-less-than-for-heavy-industry.html | Accident Rate in 4 Years on Seaway Far Less Than for Heavy Industry | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/when-should-and-can-the-apron-strings-be-cut-the-idea-of.html | When Should and Can the Apron Strings Be Cut?; THE IDEA OF COLONIALISM. Edited by Robert Strausz-Hupe and Henry W. Hazard. 496 pp. New York: Frederick A. Praeger. $5. | True | By August Heckscher | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/glenn-r-fohei-publicist-bb-vice-president-of-paradel-publications.html | GLENN R. ,FOHE;I PUBLICIST, BB; Vice President of Paradel Publications Had Headed i National Sales Executives | True | pœMI to Thp New Yor TJme. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/s-wla___ull-esi-head-of-womens-league-fori.html | „s. w,L,,A___,ULL.,,Esl; Head of Women's League forI | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cavan-shows-best-horse-sense-rider-has-seen-irishbred-responds.html | Cavan Shows Best Horse Sense Rider Has Seen; Irish-Bred Responds Quickly to Words From Anderson | True | By William R. Conklin | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/of-by-and-for-the-people-the-representative-republic-by-ferdinand-a.html | Of, By and For the People; THE REPRESENTATIVE REPUBLIC. By Ferdinand A. Hermens. 578 pp. Notre Dame, Ind.: University of Notre Dame Press. $7.50. | True | By Lindsay Rogers | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/-and-you-talk-of-freedom.html | . . . AND YOU TALK OF FREEDOM? | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/kent-gets-passport-artist-who-won-court-fight-would-like-to-visit.html | KENT GETS PASSPORT; Artist Who Won Court Fight Would Like to Visit Soviet | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mrs-brown-breaks-two-track-records-mrs-brown-sets-two-u-s-records.html | Mrs. Brown Breaks Two Track Records; MRS. BROWN SETS TWO U. S. RECORDS | True | By Michael Straussspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lecture-on-dance-steals-jazz-fete-morning-feature-in-newport.html | LECTURE ON DANCE STEALS JAZZ FETE; Morning Feature in Newport Illustrates the Development and Derivation of Steps | True | By John S. Wilsonspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/i-l-o-conference-report.html | I. L. O. Conference Report | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/inquiry-asked-on-narcotics.html | Inquiry Asked on Narcotics | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mrs-karl-schfnk.html | MRS. KARL SCHF-NK | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cairo-radio-stirs-restive-peoples-air-barrage-covers-a-broad-area.html | CAIRO RADIO STIRS RESTIVE PEOPLES; Air Barrage Covers A Broad Area | True | By Osgood Caruthersspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/whirlaway-mist-first-at-babylon-spd-is-victor-in-star-class-choppy.html | WHIRLAWAY, MIST FIRST AT BABYLON; SPD Is Victor in Star Class -- Choppy Seas, Wind Halt Second-Division Yachts | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/recession-ending-key-statistics-say-yes-experts-agree-that-uptum.html | RECESSION ENDING? KEY STATISTICS SAY YES; Experts Agree that Uptum Is Near But Most Expect Slow Recovery | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/treasure-chest.html | Treasure Chest | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/prima-ballerina-theme-for-ballet-by-vicki-baum-332-pp-new-york.html | Prima Ballerina; THEME FOR BALLET. By Vicki Baum. 332 pp. New York: Doubleday & Co. $3.95. | True | ANDREA PARKE. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-england-fencers-capture-national-threeweapon-crown-new.html | New England Fencers Capture National Three-Weapon Crown; NEW ENGLANDERS SCORE IN FENCING | True | By Lincoln A. Werden | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rahway-centennial-marked-by-parade.html | RAHWAY CENTENNIAL MARKED BY PARADE | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/organ-of-world-reds-will-start-next-month.html | Organ of World Reds Will Start Next Month | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/wool-bureau-lists-sales-for-quarter.html | WOOL BUREAU LISTS SALES FOR QUARTER | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dr-felix-frisch.html | DR. FELIX FRISCH | True | Special to Th New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/josiah-t-tubby.html | JOSIAH T. TUBBY | True | Special to The New York Tittles | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/driver-saves-4-in-river-mississippian-swims-to-save-victims-of-boat.html | DRIVER SAVES 4 IN RIVER; Mississippian Swims to Save Victims of Boat Mishap | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/youth-drowns-in-park-pool.html | Youth Drowns in Park Pool | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/president-shoots-79-and-tells-about-it-president-shoots-a-79-and.html | President Shoots 79 -- And Tells About It; PRESIDENT SHOOTS A 79 -- AND TELLS | True | By United Press International. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/pioneering-pilots-elect.html | Pioneering Pilots Elect | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/brooklyn-story-hours-librarys-summer-program-will-begin-tuesday.html | BROOKLYN STORY HOURS; Library's Summer Program Will Begin Tuesday | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ruth-lounette-smith-is-fiancee-o_____f-soldier.html | Ruth Lounette Smith [ Is Fiancee o_____f Soldier[ | True | speclaz To The New York Times.. I | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ny-state-vintner-lifts-sales.html | N.Y. State Vintner Lifts Sales | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/law-student-fiance-i-of-mjss-v___roi.html | Law Student Fiance I of mjss-v___._Roi] | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/whitt-to-play-in-p-g-a.html | Whitt to Play in P. G. A. | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/hollywood-tests-directors-settle-differences-while-musicians-await.html | HOLLYWOOD TESTS; Directors Settle Differences While Musicians Await Election Results | True | By Thomas M. Pryorhollywood. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/-sarah-bingham-radcliffe-1958-is-future-bride-daughter-o-editor-in-.html | ' Sarah Bingham, Radcliffe 1958, IS Future Bride; Daughter o[ Editor in Louisville Fiancee of Arthur Ellsworth | True | Special to The New York Tlmee. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/interesting-work-mary-kellys-job-for-today-program-takes-her-to-far.html | INTERESTING WORK; Mary Kelly's Job for 'Today' Program Takes Her to Far Corners of World | True | By John P. Shanley | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/general-maleters-career-tribute-paid-to-hungarian-leader-executed.html | General Maleter's Career; Tribute Paid to Hungarian Leader Executed by the Russians | True | STEPHEN BORSODY. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/course-in-german-taxes-u-s-envoys-13-in-frankfurt-class-say.html | COURSE IN GERMAN TAXES U. S. ENVOYS; 13 in Frankfurt Class Say Intensive Curriculum Is Hardly a 'Rest Cure' | True | By Arthur J. Olsenspecial To the New York Times | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/penniless-and-confused-vagrant-asks-own-arrest-after-fumbling-a.html | Penniless and Confused Vagrant Asks Own Arrest After Fumbling a Hold-Up | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-zealand-team-put-out-for-67-runs.html | NEW ZEALAND TEAM PUT OUT FOR 67 RUNS | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rachel-crothers-dramatist-dead-susan-and-god-her-last-play-was-37.html | RACHEL CROTHERS, DRAMATIST, DEAD; ' Susan and God,' Her Last Play, Was '37 Hit -- 'When Ladies Meet' Won Prize NOTED FOR HOMEY TOUCH Contributor to Broadway for 30 Years Exhibited a Faith in Human Nature | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-dance-review-iii-season-in-retrospect-off-the-highways.html | THE DANCE: REVIEW III; Season in Retrospect -- Off the Highways | True | By John Martin | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/honoring-the-rough-riders-at-east-hampton.html | HONORING THE 'ROUGH RIDERS' AT EAST HAMPTON | True | By Eunice T. Juckett | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/child-to-mrs-wilcox-jr.html | Child 'to Mrs. Wilcox Jr. | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/opportunity.html | Opportunity | True | HERBERT LEADER | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/greece-protests-on-incidents.html | Greece Protests on Incidents | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/british-firm-on-fishing-reject-denmarks-proposal-to-extend-faeroe.html | BRITISH FIRM ON FISHING; Reject Denmark's Proposal to Extend Faeroe Limits | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mrs-paul-h-doney.html | MRS. PAUL H. DONEY | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-land-of-lakes-scenic-capital.html | THE LAND OF LAKES' SCENIC CAPITAL | True | By Robert Deardorff | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/u-s-aide-to-marry-i-mrs-r-g-me-isnest.html | U. S. Aide to Marry I Mrs. R. G. Me isnest | True | I I▶edal to The New York Tlme. { | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/polish-economist-assays-u-s-slump.html | POLISH ECONOMIST ASSAYS U. S. SLUMP | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/spain-turns-back-u-s-in-jumpoff-surprising-american-team-is-2d-and.html | SPAIN TURNS BACK U. S. IN JUMP-OFF; Surprising American Team Is 2d and Germany 3d in Aachen Horse Show | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/fort-lauderdale-keeps-pace-with-tourism.html | FORT LAUDERDALE KEEPS PACE WITH TOURISM | True | By C. E. Wright | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/seaway-to-limit-size-of-vessels-study-shows-ships-built-for-ocean-a.html | SEAWAY TO LIMIT SIZE OF VESSELS; Study Shows Ships Built for Ocean and Lakes Will Be a 'Compromise' | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/meynseills.html | MeynsEills | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/samuel-m-shapiro.html | SAMUEL M. SHAPIRO | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/son-to-mrs-e-b-robbins.html | Son to Mrs. E. B. Robbins | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/repellents-solve-picnic-problem.html | REPELLENTS SOLVE PICNIC PROBLEM | True | By Louis Pyenson | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/soviet-accuses-yugoslavs-anew-izvestia-labels-belgrades-criticism.html | SOVIET ACCUSES YUGOSLAVS ANEW; Izvestia Labels Belgrade's Criticism on Credits Move to Sap Faith in Moscow | True | By William J. Jordenspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mr-grants-houseboat.html | Mr. Grant's 'Houseboat' | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/2-split-by-nazis-find-each-other-but-bronx-woman-and-man-in.html | 2 SPLIT BY NAZIS FIND EACH OTHER; But Bronx Woman and Man in Montreal Have Rewed -- Reconciliation Seen | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/on-these-shelltorn-fields-a-nations-soul-was-tried-the-official.html | On These Shell-Torn Fields A Nation's Soul Was Tried; THE OFFICIAL ATLAS OF THE CIVIL WAR. Introduction by Henry Steele Commager. 175 double-page plates. New York: Thomas Yoseloff. Leather, de luxe, $100. Cloth, $40. | True | By Nash K. Burger | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/news-of-television-and-radio-alaska-anticipates-new-program.html | NEWS OF TELEVISION AND RADIO; Alaska Anticipates New Program Structure -- Other Items | True | By Richard F. Shepard | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/detroit-track-offers-bonus.html | Detroit Track Offers Bonus | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ensign-hugkh-gates-weds-cynthia-greene.html | Ensign Hugk'H. Gates Weds Cynthia Greene | True | r, peeia.l to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/by-way-of-report-view-from-the-bridge-acquired-addenda.html | BY WAY OF REPORT; ' View From the Bridge' Acquired -- Addenda | True | By A. H. Weiler | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-carole-glover-is-bride-of-officer.html | Miss Carole Glover Is Bride of Officer | True | Special toj The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/chill-to-mrs-e-b-oluck.html | Chill to: Mrs. E. B. Oluck | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-oil-dock-in-service.html | New Oil Dock in Service | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-york.html | New York | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ibeomes-bride-ofgarth-parker-rosalie-c-s-eelybmwn-legislators.html | iB'e/Omes 'Bride :/ -' Of:Garth Parker|; Rosalie C. S eely-Bmwn, Legislator's Daughter; Wed inConec'l:ietit: | True | ,513eclal to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/case-assails-rail-bill-sees-disastrous-results-for-commuters-in.html | CASE ASSAILS RAIL BILL; Sees Disastrous Results for Commuters in Measure | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lindsa-y-bufte-radcliffe-56-will-be-married-on-july-2-6.html | Lindsa y Bufte, Radcliffe '56, Will Be Married on July 2 6 | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/jersey-civil-defense-building.html | Jersey Civil Defense Building | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/southern-michigan-has-thirst-for-water-from-lake-huron-detroit.html | Southern Michigan Has Thirst For Water From Lake Huron; Detroit, Pontiac, Flint Eye Vast Source but Require Funds and Agreements MICHIGAN THIRSTS FOR HURON WATER | True | By Paul Heffeman | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/chicago-service-advises-alaska-nonprofit-group-studying.html | CHICAGO SERVICE ADVISES ALASKA; Nonprofit Group Studying Administrative Set-Up - Planned Constitution | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/for-curriculum-reform-deficiencies-in-our-educational-system-are.html | For Curriculum Reform; Deficiencies in Our Educational System Are Examined | True | THOMAS H. BRIGGS. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/penn-coaches-camping-out.html | Penn Coaches Camping Out | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/sports-of-the-times-the-constant-voter.html | Sports of The Times; The Constant Voter | True | By Arthur Daley | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/repeat-performances.html | Repeat Performances | True | By Raymond Walters Jr. | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mr-rights-habitat-phoenix-island-by-leslie-waller-285-pp.html | Mr. Right's Habitat; PHOENIX ISLAND. By Leslie Waller. 285 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | FLORENCE CROWTHER. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/saragat-backs-arabs-italian-socialist-pledges-aid-to-drive.html | SARAGAT BACKS ARABS; Italian Socialist Pledges Aid to Drive for Autonomy | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-world.html | THE WORLD | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/hinds-victor-over-dues.html | Hinds Victor Over Dues | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/billie-holiday-jazz-singer-pure-and-simple.html | BILLIE HOLIDAY -- JAZZ SINGER, PURE AND SIMPLE | True | By John S. Wilson | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/sneads-rub-of-green-adds-up-to-2700-roll.html | Snead's Rub of Green Adds Up to $2,700 Roll | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/atom-scientists-talk-in-harmony-geneva-meeting-on-bomb-detection-is.html | ATOM SCIENTISTS TALK IN HARMONY; Geneva Meeting on Bomb Detection Is Avoiding Political Issues | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rockets-effect-on-moon-feared-nonsterile-space-ship-may-distort.html | ROCKET'S EFFECT ON MOON FEARED; Non-Sterile Space Ship May Distort Life on Other Planets, Experts Say | True | By Harold M. Schmeck | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dr-fisher-apologizes-says-criticism-of-makarios-was-not-personal.html | DR. FISHER APOLOGIZES; Says Criticism of Makarios Was Not Personal | True | Special To The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cornell-names-prof-kahn.html | Cornell Names Prof. Kahn | True | Special to The New York Times | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/hampton-animal-shelter-plans-pet-show-saturday.html | Hampton Animal Shelter Plans Pet Show Saturday | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/williams-fight-is-off-texan-insists-he-is-ill-so-bout-in-wales-is.html | WILLIAMS FIGHT IS OFF; Texan Insists He Is Ill, So Bout in Wales Is Canceled | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-mack-trucks-branches.html | New Mack Trucks' Branches | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/grass-race-taken-by-hindu-festival.html | GRASS RACE TAKEN BY HINDU FESTIVAL | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/is-foreign-aid-unpopular.html | Is Foreign Aid Unpopular? | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/sword-as-gift.html | Sword as Gift | True | REGINALD R. BELKNAP, | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miriam-kent-bride-of-sture-bengtson.html | Miriam Kent Bride Of Sture Bengtson | True | SIdal to The New York Times | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/news-library-aid-set-syracuse-university-starts-training-program-in.html | NEWS LIBRARY AID SET; Syracuse University Starts Training Program in Fall | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/school-picks-urology-aide.html | School Picks Urology Aide | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-mitchell-is-the-fiancee-of-a-lieutenanti-emory-student-plans.html | Miss Mitchell Is the Fiancee Of a Lieutenant!; Emory. Student Plans Wedding Next Month to Richard L. Kattel | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/elizabeth-davis-wed-to-bowdoin-alumnus.html | Elizabeth Davis Wed To Bowdoin Alumnus | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/idun-scores-at-belmont-favorite-in-romp-idun-beats-lopar-by-3.html | IDUN SCORES AT BELMONT; FAVORITE IN ROMP Idun Beats Lopar by 3 Lengths in $28,800 Mother Goose IDUN HOME FIRST IN BELMONT TEST | True | By Joseph C. Nichols | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-yankee-yacht-that-started-it-all-since-1851-britain-has-battled.html | The Yankee Yacht That Started It All; Since 1851, Britain has battled to win back a cup named for the schooner America. The Yankee Yacht That Started It All | True | By John Scott Hughes | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/edelfsen-gains-net-final.html | Edelfsen Gains Net Final | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/jersey-tourist-killed-watchung-man-dies-as-car-hits-a-tree-in-italy.html | JERSEY TOURIST KILLED; Watchung Man Dies as Car Hits a Tree in Italy | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/staten-island-nine-gains.html | Staten Island Nine Gains | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/soviets-motives-puzzle-the-poles-wide-gap-in-understanding-among.html | SOVIET'S MOTIVES PUZZLE THE POLES; Wide Gap in Understanding Among Reds Impresses Newcomer to Warsaw | True | By A. M. RosenthalSpecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/air-crash-hearing-slated.html | Air Crash Hearing Slated | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/weddingisheid-t-and-al-laer-formerlouise-loening-bride-in-delaware-.html | WeddingisHeid... :t 'And' al Laer; Former.Louise Loening Bride in Delaware of: William Prickett Jr: -. . . | True | ... Pecial to Whe New York Times | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/accord-at-braniff-airline-and-union-agree-on-wage-rises-over-2.html | ACCORD AT BRANIFF; Airline and Union Agree on Wage Rises Over 2 Years | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/layman-in-church-post-he-is-first-to-head-council-of-community.html | LAYMAN IN CHURCH POST; He Is First to Head Council of Community Affiliates | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mayermitchell.html | MayerMitchell | True | Stee. ial to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/test-blast-set-off-at-bikini.html | Test Blast Set Off at Bikini | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/union-votes-today-on-breweries-pact.html | UNION VOTES TODAY ON BREWERIES PACT | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/alaska-expects-education-gain-community-college-planned-by.html | ALASKA EXPECTS EDUCATION GAIN; Community College Planned by Methodists -- Public School Cost to Rise | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/canadian-tennis-squad-gains-cup-zone-final.html | Canadian Tennis Squad Gains Cup Zone Final | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/swedish-aspy-missing-after-leave-from-prison.html | Swedish A-Spy Missing After Leave From Prison | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/yankees-tie-red-sox-3-to-3-curfew-at-midnight-halts-stadium-game-in.html | YANKEES TIE RED SOX, 3 TO 3;; Curfew at Midnight Halts Stadium Game in Eleventh YANKEES, RED SOX PLAY TO 3-ALL TIE | True | By Louis Effrat | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/testimony-on-50-superliners-official-opposition-is-voiced-by.html | TESTIMONY ON $50 SUPERLINERS; Official Opposition Is Voiced by Maritime Board Chairman | True | By Michael Frome | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-nation.html | THE NATION | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/transport-news-seaport-course-lectures-to-be-delivered-at-mystic.html | TRANSPORT NEWS: SEAPORT COURSE; Lectures to Be Delivered at Mystic, Conn. -- Traffic in Port Down for Month | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-franks-team-wins.html | Miss Frank's Team Wins | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/doris-kitzman-bride-of-harmon-andrews.html | Doris Kitzman Bride Of Harmon Andrews | True | Special to The ,'.;e York T me.. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/walter-g-saunders-weds-oyce-herrin.html | Walter G. Saunders Weds Joyce Herrin | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/fall-lines-started-in-retail-markets.html | FALL LINES STARTED IN RETAIL MARKETS | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/soviet-economic-ties-hold-satellites-fast-gomulkas-capitulation-on.html | SOVIET ECONOMIC TIES HOLD SATELLITES FAST; Gomulka's Capitulation on Nagy A Sign of Poland's Dependence | True | By Harry Schwartz | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/queens-tests-find-6-tb-cases.html | Queens Tests Find 6 TB Cases | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/calm-is-expected-as-mexicans-vote-lopez-mateos-is-virtually-certain.html | CALM IS EXPECTED AS MEXICANS VOTE; Lopez Mateos Is Virtually Certain Winner in Today's Presidential Election | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-york-port-society-offers-helping-hand-to-seamen-here.html | New York Port Society Offers Helping Hand to Seamen Here | True | By Werner Bamberger | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/bridge-playing-to-tv-kibitzers-game-would-appeal-to-mass-audience.html | BRIDGE: PLAYING TO TV KIBITZERS; Game Would Appeal To Mass Audience If Properly Staged | True | By Albert H. Morehead | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cals-choice-is-winner.html | Cal's Choice Is Winner | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/apartment-separateness.html | Apartment "Separateness" | True | By Cynthia Kellogg | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/joan-danforth-is-betrotfied-to-philip-cook-a-newsman.html | Joan Danforth Is Betrotfied To Philip Cook, a Newsman | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/thomson-is-victor-in-open-playoff-aussie-takes-british-golf-title.html | THOMSON IS VICTOR IN OPEN PLAY-OFF; Aussie Takes British Golf Title, Beating Thomas by 4 Strokes With 139 THOMSON IS VICTOR IN OPEN PLAY-OFF | True | By United Press International. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/hifi-two-speakers-stereo-poses-problems-of-balancing-left-and-right.html | HI-FI: TWO SPEAKERS; Stereo Poses Problems of Balancing Left and Right Audio Channels | True | By R. S. Lanier | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/order-of-finishes.html | Order of Finishes | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/auto-driver-unconscious.html | Auto Driver Unconscious | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/6-wooded-areas-urged-for-hiking-bistate-trail-group-asks-purchase.html | 6 WOODED AREAS URGED FOR HIKING; Bi-State Trail Group Asks Purchase to Anticipate Recreational Needs | True | By Murray Schumach | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/war-and-love-romance-rescue-tugs-move-in-film-the-key.html | WAR AND LOVE; Romance, Rescue Tugs Move in Film, 'The Key' | True | By Bosley Crowther | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/textile-graduates-face-bright-future.html | TEXTILE GRADUATES FACE BRIGHT FUTURE | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/creeping-up.html | CREEPING UP' | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/two-aspects-of-the-adamsgoldfine-case.html | TWO ASPECTS OF THE ADAMS-GOLDFINE CASE | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/franco-views-health-in-interview-he-notes-achievements-of-spain-and.html | Franco Views Health; In Interview, He Notes Achievements of Spain and Welcomes New Methods | True | By Howard A. Rusk, M. D.special To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/medical-plan-set-up-for-basic-research.html | MEDICAL PLAN SET UP FOR BASIC RESEARCH | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ernest-klein-fiance-of-leonora-daniels.html | Ernest Klein Fiance Of Leonora Daniels | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/placards-on-street-spur-hunt-for-dog.html | PLACARDS ON STREET SPUR HUNT FOR DOG | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/story-of-17-men-in-love-with-a-prowed-beauty-the-object-of-their.html | Story of 17 Men in Love With a Prowed Beauty; The Object of Their Ardor Is Sceptre, British Yacht Their Aim Is to Sail Her to Victory in America's Cup | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/how-the-victory-was-won-inside-the-democratic-party-by-jack-redding.html | How the Victory Was Won; INSIDE THE DEMOCRATIC PARTY. By Jack Redding. Foreword by J. Howard McGrath. 319 pp. Indianapolis and New York: The Bobbs-Merrill Company. $4.50. How Victory Was Won | True | By Cabell Phillips | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mrs-mary-m-damon-rewed-in-washington.html | Mrs. Mary M. Damon Rewed in Washington | True | Secial to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/vossalos.html | Vossal*os | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/art-that-stokes-the-imagination-juan-gris-by-james-thrall-soby-128.html | Art That Stokes the Imagination; JUAN GRIS. By James Thrall Soby. 128 pp. 126 illustrations, 19 in color. New York: Museum of Modern Art, in collaboration with Minneapolis Institute of Arts, San Francisco Museum of Art, Los Angeles County Museum. $5.50. THE INWARD VISION: Watercolors, Drawings, Writings. By Paul Klee. Commentary by Werner Haftmann. Additional commentaries by Carola Giedion - Welker, Will Grohmann, Werner Schmalenbach, George Schmidt. 62 pp; 16 drawings and 16 detachable color plates. New York: Harry N. Abrams. $17.50. | True | By Bartlett H. Hayes Jr. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/aid-cut-held-blow-to-korea.html | Aid Cut Held Blow to Korea | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/after-the-rapids-tranquil-waters-traveler-in-the-wilderness-by-cid.html | After the Rapids, Tranquil Waters; TRAVELER IN THE WILDERNESS. By Cid Ricketts Sumner. 248 pp. New York: Harper & Bros. $3.50. | True | By Hal Borland | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/john-f-krause-jr.html | JOHN F. KRAUSE JR, | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/alaskan-village-aided-quakers-set-up-work-camp-to-relocate-home.html | ALASKAN VILLAGE AIDED; Quakers Set Up Work Camp to Relocate Home Sites | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rebels-report-gains-tell-of-reoccupying-3-villages-in-northern.html | REBELS REPORT GAINS; Tell of Reoccupying.3 Villages in Northern Celebes | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ruth-craven-married-to-thomas-r-salmon.html | Ruth Craven Married To Thomas R. Salmon | True | Specla! to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/barbara-hayes-wed-to-edward-martin.html | Barbara Hayes Wed To Edward Martin | True | Slectal to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/show-on-nov-19-will-be-benefit-for-uptown-unit-goldilocks-to-assist.html | Show on Nov. 19 Will Be Benefit For Uptown Unit; 'Goldilocks' to Assist Community Centers in Manhattanville | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/fireworks-fire-cabaus.html | Fireworks Fire Caba+/-as | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/french-protest-morocco-curb.html | French Protest Morocco Curb | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/tito-and-nasser-sail-to-brioni.html | Tito and Nasser Sail to Brioni | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rebel-bloc-wins-key-steel-locals-but-union-insurgents-do-not-seem.html | REBEL BLOC WINS KEY STEEL LOCALS; But Union Insurgents Do Not Seem an Immediate Peril to McDonald's Regime | True | By A. H. Raskin | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/tides-strand-50-whales-off-cape-cod-island.html | Tides Strand 50 Whales Off Cape Cod Island | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-realm-of-queen-hatshepsut-pharaoh-by-eloise-jarvis-mcgraw-509.html | The Realm of Queen Hatshepsut; PHARAOH. By Eloise Jarvis McGraw. 509 pp. New York: Coward-McCann. $4.95. | | THOMAS CALDECOT CHUBB. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-van-syckle-married-to-dentist.html | Miss Van Syckle Married to Dentist | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/banker-held-in-crash-li-man-charged-with-leaving-scene-of-auto.html | BANKER HELD IN CRASH; L.I. Man Charged With Leaving Scene of Auto Accident | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/marian-crawford-to-be-wed-in-faili.html | Marian Crawford To Be Wed in Faill | True | Special to The New York Thne. i | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/two-views-of-international-kidnapping.html | TWO VIEWS OF INTERNATIONAL KIDNAPPING | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/northwest-to-extend-service.html | Northwest to Extend Service | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/maied-onl-i-to-gerardcase-exmarmount-student-bride-in-cutchogue-oi.html | -Ma-ied' onL, I, To Gerard;Case; Ex-Marmount Student Bride "in Cutchogue oi Former Marine | True | SIcI to The New York Thnes: | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/constance-a-philbrick-wed-to-roland-smith.html | Constance A. Philbrick Wed to Roland Smith | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/isophie-pyle-is-engaged.html | I-Sophie Pyle Is Engaged | True | I SDecIJ o,The New York Timer | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/smoking-report-summary.html | Smoking Report Summary | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/alaskas-statehood-has-drawbacks-too-but-obligations-under-new.html | ALASKA'S STATEHOOD HAS DRAWBACKS, TOO; But Obligations Under New Status Are Outweighed by Its Benefits | True | By Allen Drury;special To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mrs-gibbons-has-son.html | Mrs. Gibbons Has Son | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/oldsters-to-dance-park-department-sets-up-program-at-4-centers.html | OLDSTERS TO DANCE; Park Department Sets Up Program at 4 Centers | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/overnight-event-draws-41-yachts-easterly-speeds-fleet-on-way-to.html | OVERNIGHT EVENT DRAWS 41 YACHTS; Easterly Speeds Fleet on Way to Stratford Shoal -- Squalls Threaten | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/high-court-assailed-ellender-says-it-leans-over-to-favor.html | HIGH COURT ASSAILED; Ellender Says It Leans Over to Favor Internationalists | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mary-prime-married-to-a-daniel-jonker.html | Mary Prime Married To A. Daniel Jonker | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cantor-tells-congress-of-plans-for-50-shiprides-to-europe.html | Cantor Tells Congress of Plans For $50 Ship-Rides to Europe | True | By Edward A. Morrow | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/elizabethhaskell-engaged-to-wed-g0rg-vest-4th-sweet-briar-alumna-is.html | ElizabethHaskell ."En"gaged' to. Wed :G'0r;g vest 4th; Sweet Briar Alumna Is '1*l*anee u Virginia i 'Law Graduate | True | 81:'.LdS. I to "lt | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lynch-is-tennis-victor-takes-jersey-junior-laurels-ashe-wins-boys.html | LYNCH IS TENNIS VICTOR; Takes Jersey Junior Laurels -- Ashe Wins Boys' Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/paramus-bank-teller-held.html | Paramus Bank Teller Held | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/bank-here-picks-controller.html | Bank Here Picks Controller | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/school-reforms-urged-on-soviet-educators-say-that-changes-must-be.html | SCHOOL REFORMS URGED ON SOVIET; Educators Say That Changes Must Be Made in the Very Complex System | | By Max Frankelspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/segura-wins-tourney-he-beats-rosewall-63-63-to-take-pro-tennis.html | SEGURA WINS TOURNEY; He Beats Rosewall, 6-3, 6-3, to Take Pro Tennis Prize | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/our-divided-educators.html | Our Divided Educators | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/restful-arkansas-a-new-lake-in-the-southwest-part-of-the-state-is.html | RESTFUL ARKANSAS; A New Lake in the Southwest Part Of the State Is Relaxing Resort | True | By A. D. Richardson | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rabbi-joins-city-youth-board.html | Rabbi Joins City Youth Board | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/advertising-in-tagalog-cebuano-or-ilocano-a-philippine-agency-must.html | Advertising In Tagalog, Cebuano or Ilocano; A Philippine Agency Must Sell Hard in Many Tongues | True | By Carl Spielvogel | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/state-health-aid-hailed-in-britain-socialized-medicine-passes.html | STATE HEALTH AID HAILED IN BRITAIN; Socialized Medicine Passes 10-Year Mark With System Firmly Established | | By Joseph Fraymanspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/vikentije-68-dead-serbian-patriarch.html | VIKENTIJE, 68, DEAD; SERBIAN PATRIARCH | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/indians-set-back-athletics-8-to-2-vernons-homer-in-opening-frame.html | INDIANS SET BACK ATHLETICS, 8 TO 2; Vernon's Homer in Opening Frame Sparks Five-Run Surge by Cleveland | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/a-j-morgan-3d-weds-miss-m_____arion_____torphy.html | A. J. Morgan 3d Weds [ Miss M_____arion_____Torphy | True | [ SPecial to The New York Times. [, | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/penn-eleven-faces-old-foes.html | Penn Eleven Faces Old Foes | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dutch-guiana-cabinet-new-regime-is-put-in-office-after-election.html | DUTCH GUIANA CABINET; New Regime Is Put in Office After Election Upset | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/atomic-zone-trial-set-skipper-of-ketch-is-accused-of-sailing-into.html | ATOMIC ZONE TRIAL SET; Skipper of Ketch Is Accused of Sailing Into Test Area | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/city-calls-gas-talk-invites-brooklyn-strikers-to-parley-tomorrow.html | CITY CALLS GAS TALK; Invites Brooklyn Strikers to Parley Tomorrow | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lebanons-civil-war-encouragement-of-dissidents-by-egypt-and-syria.html | Lebanon's Civil War; Encouragement of Dissidents by Egypt and Syria Charged | | GEORGE KIRK. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/science-in-review-geneva-talks-seek-solution-to-problems-of.html | SCIENCE IN REVIEW; Geneva Talks Seek Solution to Problems of Detecting Secret Atomic Explosions | | By William L. Laurence | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/nlrb-names-three-here.html | N.L.R.B. Names Three Here | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/valerie-dutton-is-married-to-richard-douglas-donley.html | Valerie Dutton Is Married To. Richard Douglas Donley | True | Special to he New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/news-of-the-world-of-stamps-ghana-issues-a-series-to-commemorate.html | NEWS OF THE WORLD OF STAMPS; Ghana Issues a Series To Commemorate Its New Airline | True | By Kent B. Stiles | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lillian-mastronardi-wed.html | Lillian M'astronardi Wed | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/school-plan-backed-citizen-group-in-new-jersey-town-to-advise-board.html | SCHOOL PLAN BACKED; Citizen Group in New Jersey Town to Advise Board | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/east-germany-bids-u-s-meet-on-9-held.html | EAST GERMANY BIDS U. S. MEET ON 9 HELD | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/truce-reported-rejected.html | Truce Reported Rejected | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/military-basic-research-martin-companys-subsidiary-delves-into-pure.html | Military Basic Research; Martin Company's Subsidiary Delves Into Pure Science on 'Business' Basis | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/moffittking.html | Moffitt--King | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/wood-field-and-stream-surfcaster-finds-he-has-big-haul.html | Wood, Field and Stream; Surfcaster Finds He Has Big Haul | True | By Howard M. Tucknerspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-thompson-robert-e-gable-marry-in-maine-church-in-bar-harbor.html | Miss Thompson, Robert E.: Gable Marry in Maine; Church in Bar Harbor Scene .of Wedding-8 Attend Bride | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-large-negative-linhof-manual-is-guide-to-bigcamera-uses.html | THE LARGE NEGATIVE; Linhof Manual Is Guide To Big-Camera Uses | True | By Jacob Deschin | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dispute-in-quebec-near-a-new-phase.html | DISPUTE IN QUEBEC NEAR A NEW PHASE | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/swoons-son-triumphs-1110-favorite-beats-ezgo-by-3-lengths-at.html | SWOON'S SON TRIUMPHS; 11-10 Favorite Beats Ezgo by 3 Lengths at Chicago | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/massachusetts-investigates.html | Massachusetts Investigates | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/maria-hurcl-a1anced.html | Maria Hurcl A1anced | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/harvard-promotes-mcfarland.html | Harvard Promotes McFarland | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/a-rebel-walkout-fails-in-algeria-majority-of-moslems-ignore-call.html | A REBEL WALKOUT FAILS IN ALGERIA; Majority of Moslems Ignore Call, Which Is Heeded Most in the Rural Sectors | True | By Henry Tannerspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lebanese-revolt-called-civil-war-chief-u-n-observer-gives-it-that.html | LEBANESE REVOLT CALLED CIVIL WAR; Chief U. N. Observer Gives It That Term -- Army Is Playing Unusual Role LEBANESE REVOLT CALLED 'CIVIL WAR' | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/u-s-officials-see-major-cairo-role-in-lebanon-clash-privately.html | U. S. OFFICIALS SEE MAJOR CAIRO ROLE IN LEBANON CLASH; Privately Expressed View Disputes Report About Revolt by U. N. Aides U. S. OFFICIALS SEE CAIRO REVOLT ROLE | True | By Dana Adams Schmidtspecial To the New York Times | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/laura-n-ward-a-bride.html | Laura N. Ward a Bride | True | Special to Tle New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rev-henry-bartfi.html | REV. HENRY BARTFI | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/counthansgeorg-morner-dies-inventor-ofalifesaving-jachet.html | Count Hans.Georg Morner Dies; InventOr ofaLife'.SaVing Jachet | True | SpeCla! to The New York Ttmew. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/christiana-ohnson-minneapolis-bride.html | Christiana Johnson Minneapolis Bride | True | Special to The New York TImel. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/south-vietnam-in-plea-calls-on-cambodia-to-halt-iii-treatment-of.html | SOUTH VIETNAM IN PLEA; Calls on Cambodia to Halt III Treatment of Nationals | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/brazils-chief-says-preparation-is-vital-to-hemisphere-meeting.html | Brazil's Chief Says Preparation Is Vital to Hemisphere Meeting; KUBITSCHEK ASKS START ON MEETING | True | By Tad Szulcspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rosalie-arbucho-married.html | Rosalie Arbucho Married | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/city-jeweler-robbed-25000-in-stones-missing-from-his-hotel-room.html | CITY JEWELER ROBBED; $25,000 in Stones Missing From His Hotel Room | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/isolation-west-of-the-rockies-british-columbia-rides-a-star-by-vera.html | Isolation West of the Rockies; BRITISH COLUMBIA RIDES A STAR. By Vera Kelsey. Illustrated. 309 pp. New York: Harper & Bros. $5. | True | By Bruce Hutchison | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mental-health-grant-state-and-us-allot-69128-to-jersey-psychiatric.html | MENTAL HEALTH GRANT; State and U. S. Allot $69,128 to Jersey Psychiatric Clinic | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/diary-jails-east-german.html | Diary Jails East German | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-interview.html | THE INTERVIEW | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/antilles-election-set-parliament-of-dutch-islands-dissolved-over.html | ANTILLES ELECTION SET; Parliament of Dutch Islands Dissolved Over Dispute | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/john-hershey-weds-elizabeth-schwartz.html | John Hershey Weds EHzabeth Schwartz | True | Soectal to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/radiant-display-masterpieces-in-private-collections-on-view-at-the.html | RADIANT DISPLAY; Masterpieces in Private Collections On View at the Metropolitan | True | By Howard Devree | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/students-aid-campers-275-youths-to-get-vacations-as-princetonians.html | STUDENTS AID CAMPERS; 275 Youths to Get Vacations as Princetonians' Guests | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/us-studies-some-mice-who-gulp-water-fatally.html | U.S. Studies Some Mice Who Gulp Water Fatally | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/albania-warns-italy-would-set-up-rocket-bases-to-match-u-s-armament.html | ALBANIA WARNS ITALY; Would Set Up Rocket Bases to Match U. S. Armament | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/blacksmith-freed-in-53-death-slain.html | BLACKSMITH FREED IN '53 DEATH SLAIN | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/crawford-victor-in-lime-rock-race.html | CRAWFORD VICTOR IN LIME ROCK RACE | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/corinne-l-francis-to-be-bride-aug-2.html | Corinne L. Francis To Be Bride Aug. 2 | True | Special to Tile New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/air-accident-hearing-set.html | Air Accident Hearing Set | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/edward-m-kelly.html | EDWARD M. KELLY | True | Special 1o The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/marriage-in-4-utumni-for-_ann___ee-p__-wakei.html | Marriage in ,4 utumnI For _Ann___ee P___ WakeI | True | Special to The Nev York T]mel * [ | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/british-kill-two-in-a-cypriote-mob-fire-from-an-armored-car-as.html | BRITISH KILL TWO IN A CYPRIOTE MOB; Fire From an Armored Car as Women Stone Troops Objecting to Slogans | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/card-party-on-oct-30-for-war-relief-unit.html | Card Party on Oct. 30 For War Relief Unit | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/goldfine-silent-on-stroll.html | Goldfine Silent on Stroll | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/tobacco-industry-scoffs-at-survey-research-group-chairman-says-it.html | TOBACCO INDUSTRY SCOFFS AT SURVEY; Research Group Chairman Says It Parallels Previous Data and Is 'Misleading' | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-sack-is-no-style-hit-with-cuba-rebels-foes.html | The Sack Is No Style Hit With Cuba Rebels' Foes | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/whether-how-and-why-to-spank-when-it-comes-to-disciplining-the.html | Whether, How And Why to Spank; When it comes to disciplining the young, a spanking gets to the bottom of the problem. Whether, How and Why to Spank | True | By David Dempsey | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/200-sworn-int0-navy-enroll-in-special-battalion-at-pennsylvania.html | 200 SWORN INT0 NAVY; Enroll in Special Battalion at Pennsylvania Dutch Fete | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/trade-institute-is-5-school-marks-anniversary-1198-took-courses.html | TRADE INSTITUTE IS 5; School Marks Anniversary -- 1,198 Took Courses | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/harvard-theologian-honored.html | Harvard Theologian Honored | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/fitness-tests-a-preview.html | Fitness Tests -- A Preview | True | By Dorothy Barclay | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/admissions-chief-at-columbia.html | Admissions Chief at Columbia | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dulles-shifts-planes-he-starts-home-in-norstads-aircraft-as-own.html | DULLES SHIFTS PLANES; He Starts Home in Norstad's Aircraft as Own Balks | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/to-dine-in-beauty-wise-landscaping-will-enhance-family-area.html | TO DINE IN BEAUTY; Wise Landscaping Will Enhance Family Area | True | By Nancy Ruzicka Smith | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/marathon-dive-ends-jersey-youth-19-says-he-set-underwater-mark.html | MARATHON DIVE ENDS; Jersey Youth, 19, Says He Set Under-Water Mark | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/5-venezuela-generals-named.html | 5 Venezuela Generals Named | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lehigh-to-convert-a-building.html | Lehigh to Convert a Building | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/us-youth-hunted-in-london.html | U.S. Youth Hunted in London | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/man-in-drowning-identified.html | Man in Drowning Identified | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/700-tungsten-mines-in-1955-one-now-tungsten-mines-are-on-the-ropes.html | 700 Tungsten Mines In 1955 -- One Now; TUNGSTEN MINES ARE ON THE ROPES Depressed Tungsten Market Ruins Independents | True | By Jack R. Ryan | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/east-german-soviet-costs-set.html | East German Soviet Costs Set | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/harvard-first-at-henley-us-crew-in-front-harvard-lightweights-and.html | HARVARD FIRST AT HENLEY;; U.S. CREW IN FRONT Harvard Lightweights and Russians Gain Cups at Henley HARVARD ROWERS WIN HENLEY FINAL | True | By United Press International. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/20-dead-in-bus-plunge-yugoslav-vehicle-falls-1000-feet-13-die-in.html | 20 DEAD IN BUS PLUNGE; Yugoslav Vehicle Falls 1,000 Feet -- 13 Die in Syria Crash | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/torres-outpoints-lowery.html | Torres Outpoints Lowery | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/engineer-fiance-of-joan-wheeler-1954-debutante-henry-belin-du-pont.html | Engineer Fiance Of Joan Wheeler, 1954 Debutante; Henry Belin du Pont 3d, M.I.T. Alumnus to Wed Radiology Technician | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/nathan-coopierman.html | NATHAN COOPiERMAN | True | Special to The New JCork Ttmes. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/romahoroi-agomposer-dibs-conductor-and-teacher-74-wrot-three.html | ROM'AHO.ROI, ' A,GO;MPOSER, DIBS; Conductor and Teacher, 74, Wrot Three Operas-A Protege of Puccini | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/disaster-areas-set-in-sections-of-iowa.html | DISASTER AREAS SET IN SECTIONS OF IOWA | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/communisms-internal-cold-war.html | Communism's Internal Cold War | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/conference-rift-ends-delegates-return-to-meeting-of-african.html | CONFERENCE RIFT ENDS; Delegates Return to Meeting of African Students | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/wetback-influx-shows-decrease-trend-linked-to-airlift-taking.html | WETBACK INFLUX SHOWS DECREASE; Trend Linked to Airlift Taking Illegal Entrants Far Back Into Mexico | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/castros-kidnappings-show-war-is-still-on-but-methods-he-uses-have.html | CASTRO'S KIDNAPPINGS SHOW WAR IS STILL ON; But Methods He Uses Have Cost Him Support of Friends in U. S. | True | By Herbert L. Matthews | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-gibson-wins-final-american-rallies-althea-gibson-defeats-miss.html | MISS GIBSON WINS FINAL;; AMERICAN RALLIES Althea Gibson Defeats Miss Mortimer for Wimbledon Title U. S. GIRL CHECKS MISS MORTIMER | True | By Fred Tupperspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/what-city-kids-like-about-the-city.html | What City Kids Like About the City | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/u-n-aide-will-wd-adelaide-criscitiello.html | U. N. Aide Will Wd Adelaide Criscitiello | True | SpedM To The New York TImel, | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/government-baffled-by-kidnap-diplomacy-day-when-warships-would-be-s.html | GOVERNMENT BAFFLED BY KIDNAP DIPLOMACY; Day When Warships Would Be Sent To Free U. S. Citizens Ended By Changes in World MILDER METHODS NOW USED | True | By Arthur Krock | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/in-north-africa-peace-alone-will-not-be-enough-algeria-the.html | In North Africa Peace Alone Will Not Be Enough; ALGERIA, The Realities. By Germaine Tillion. Translated by Ronald Matthews from the French, "L'Algerie en 1957." 115 pp. New York: Alfred A. Knopf. $3. | True | By Joseph Kraft | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/props-play-two-roles-easy-upkeep-unique-effect.html | PROPS PLAY TWO ROLES -- EASY UPKEEP, UNIQUE EFFECT | True | JUSTIN SCHARFF. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/to-ralph-chew-export-ouficia-north-carolina-alumna-bride-in-chapel.html | To Ralph Chew, Export ouficia[; North Carolina Alumna[ Bride in Chapel Hill of I Yale Law Graduate | True | [ [ Sl'LI to The New York Times. ] | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/golfer-declares-he-is-ineligible-lefthander-is-permitted-to-play.html | GOLFER DECLARES HE IS INELIGIBLE; Left-Hander Is Permitted to Play Extra Round, Then Disqualifies Himself | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-sarah-kelley-to-be-wed-4-ug-23.html | Miss Sarah Kelley To Be Wed ,4 ug. 23 | True | S'ecIal to The New York Times. [ | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/harriman-urges-world-aid-study-bids-u-n-act-on-program-to-help-than.html | HARRIMAN URGES WORLD AID STUDY; Bids U. N. Act on Program to Help Needy Nations -- Assails President HARRIMAN URGES WORLD AID STUDY | True | By John C. Devlinspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/homeellis.html | Home--Ellis | True | Special to The New York Tt. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/courts-integration-role-clouded-by-little-rock-critical-year-of.html | COURT'S INTEGRATION ROLE CLOUDED BY LITTLE ROCK; Critical Year of Litigation Ends With Arkansas Case Still Undecided | True | By Anthony Lewisspecial to the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/insurance-parley-set-in-miami.html | Insurance Parley Set in Miami | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/decathlon-title-to-rafer-johnson-he-fights-off-strong-bid-by-yang.html | DECATHLON TITLE TO RAFER JOHNSON; He Fights Off Strong Bid by Yang, Asian Champion, to Win, 7,754 to 7,625 DECATHLON TITLE TO RAFER JOHNSON | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lions-sign-2-rookie-backs.html | Lions Sign 2 Rookie Backs | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/gunderson-reaches-final.html | Gunderson Reaches Final | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/education-in-review-scholars-and-teachers-find-a-common-ground-in-a.html | EDUCATION IN REVIEW; Scholars and Teachers Find a Common Ground in a Debate on Training | True | By Loren B. Pope | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/bowles-enters-race-for-house-heeding-pleas-by-party-chiefs-his.html | Bowles Enters Race for House, Heeding Pleas by Party Chiefs; His Nomination by Democrats at Connecticut Convention Is Viewed as Assured BOWLES CONSENTS TO RUN FOR HOUSE | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/noyes-fludde-benjamin-brittens-new-miracle-play-performed-at.html | NOYE'S FLUDDE; Benjamin Britten's New 'Miracle Play' Performed at Seaside Festival | True | By Arthur Jacobsaldeburgh, England. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Granville Hicks | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/texas-aggies-pick-thomas.html | Texas Aggies Pick Thomas | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/which-face-today.html | WHICH FACE TODAY? | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/malraux-again-from-letters-to-action-politics-once-more-takes-the.html | Malraux Again From Letters to Action; Politics once more takes the place of the pen in the eventful life of this renowned author. At de Gaulle's side, he seeks a solution to the French crisis. Malraux -- Again From Letters to Action | True | By Claude Mauriac | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/kaufmans-snipe-sea-cliff-victor-takes-both-races-as-becker-trophy.html | KAUFMAN'S SNIPE SEA CLIFF VICTOR; Takes Both Races as Becker Trophy Event Starts - Miller 2d Twice | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/charles-h-english.html | CHARLES H. ENGLISH | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/iraqi-oil-talks-open-company-is-asked-to-increase-nations-share-of.html | IRAQI OIL TALKS OPEN; Company Is Asked to Increase Nation's Share of Profits | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/polio-group-to-announce-plans-july-22-oconnor-is-silent-on-report.html | Polio Group to Announce Plans July 22; O'Connor Is Silent on Report of Merger | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/blood-gifts-at-church-bronx-parish-will-donate-hospital-visit.html | BLOOD GIFTS AT CHURCH; Bronx Parish Will Donate -- Hospital Visit Scheduled | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dulles-rejects-de-gaulle-plea-for-abomb-data-but-premier-affirms.html | DULLES REJECTS DE GAULLE PLEA FOR A-BOMB DATA; But Premier Affirms Plan, Anyway, to Arm France With Nuclear Weapons ACCORD SET OTHERWISE ' Large Identity of Views' Is Cited -- Eisenhower Note Invites Visit by General DULLES REJECTS DE GAULLE PLEA | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/charles-polivy.html | CHARLES POLIVY | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rhine-vote-today-to-test-adenauer-westphalian-state-election-due-to.html | RHINE VOTE TODAY TO TEST ADENAUER; Westphalian State Election Due to Reveal Effects of Atomic Arms Issue | True | By M. S. Handlerspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/igail-dreyfuss-becomes-bride-on-westcoast-daughter-ofdsigner-wed-to.html | iGail DreyfUss BecomeS: Bride:: On west"-Coas:t,: Daughter of.,'DSigner Wed to George!"Wilson Jr., Medical Student | True | . Specla.1 to The New York,Tlli[,{I | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/carleton-college-picks-aide.html | Carleton College Picks Aide | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/u-s-oil-supplies-are-reported-ample-study-sees-no-danger-of.html | U. S. Oil Supplies Are Reported Ample; Study Sees No Danger of Depletion Soon | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/african-jockey-scores-on-12-straight-mounts.html | African Jockey Scores On 12 Straight Mounts | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lake-forest-names-wasylik.html | Lake Forest Names Wasylik | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/heads-clerical-order-duquesne-president-is-named-provincial.html | HEADS CLERICAL ORDER; Duquesne President Is Named Provincial Superior in U.S. | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/at-geneva.html | AT GENEVA | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/police-hurt-in-fracas-man-seeking-estranged-wife-resists-two.html | POLICE HURT IN FRACAS; Man Seeking Estranged Wife Resists Two Patrolmen | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/wanted-markets-for-canadian-oil-producers-have-lost-nearly-all.html | WANTED: MARKETS FOR CANADIAN OIL; Producers Have Lost Nearly All Their Former Outlets on U. S. West Coast 40% OF NEEDS IMPORTED Fields Distant From Big Consuming Areas -- New Pipeline Is Urged WANTED: MARKETS FOR CANADIAN OIL | True | By J. H. Carmical | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/science-notes-centennial-of-darwins-theory-is-marked-in-london.html | SCIENCE NOTES; Centennial of Darwin's Theory Is Marked in London | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/elks-to-gather-in-city-tonight-harriman-and-farley-will-welcome.html | ELKS TO GATHER IN CITY TONIGHT; Harriman and Farley Will Welcome 1,840 Delegates From Over the Nation | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/khrushchev-opens-new-drive-on-drunks.html | KHRUSHCHEV OPENS NEW DRIVE ON DRUNKS | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mrs-emma-e-mason.html | MRS. EMMA E. MASON | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/vincent-and-schwartz-reach-final-round-in-new-york-state-tennis.html | Vincent and Schwartz Reach Final Round in New York State Tennis Singles; FAVORITES SCORE IN STRAIGHT SETS Vincent Beats George Ball, 6-0, 6-4, 6-2 -- Schwartz Eliminates Thompson | True | By Allison Danzig | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/central-american-pilot-hurt.html | Central American Pilot Hurt | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/yugoslav-awaits-extradition-fate-war-crimes-testimony-ends-on-coast.html | YUGOSLAV AWAITS EXTRADITION FATE; War Crimes Testimony Ends on Coast -- Admissibility of Document Key Test | True | By Gladwin Hillspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/teachers-training.html | TEACHERS' TRAINING | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-man-goldfine-emerges-on-stand-product-of-e-boston-slums-departs.html | THE MAN GOLDFINE EMERGES ON STAND; Product of E. Boston Slums Departs From Publicists' Scripts in Testimony | True | By Russell Bakerspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/sylvia-a-hewi-tt-and-john-ehot-will-be-married-57-bryn-mawr-alumna.html | Sylvia A. Hewi.tt And John Ehot Will Be Married; '57 Bryn Mawr Alumna and Harvard Graduate Engaged to Wed | True | Special to The New York Times,' | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/woman-leads-air-race-indiana-housewife-is-first-to-finish-powder.html | WOMAN LEADS AIR RACE; Indiana Housewife Is First to Finish Powder Puff Derby | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mellon-institute-names-3.html | Mellon Institute Names 3 | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/souchak-to-try-again.html | Souchak to Try Again | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-succulent-bean.html | The Succulent Bean | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/when-french-riders-roll-cabinet-heads-dont-tour-de-france-puts.html | When French Riders Roll, Cabinet Heads Don't; Tour de France Puts Bicyclists Even Above Politics 2,700-Mile Contest Is Rated Most Rugged and Richest | True | By Robert Daleyspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/soviet-again-shifts-approach-to-summit-meeting-in-geneva-and.html | SOVIET AGAIN SHIFTS APPROACH TO SUMMIT; Meeting in Geneva and Suggestion On Surprise Attacks Indicate Change in Tactics Only PROBLEMS POSED FOR WEST | True | By Thomas J. Hamilton | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/bartzen-reaches-final-giammalva-also-advances-in-tristate-tennis.html | BARTZEN REACHES FINAL; Giammalva Also Advances in Tri-State Tennis Tourney | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/audrey-s-byam-is-a-bride.html | Audrey S. Byam Is a Bride | True | SDecial to The New York TImes | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/center-of-beirut-is-under-attack-main-square-where-many-us-concerns.html | CENTER OF BEIRUT IS UNDER ATTACK; Main Square Where Many U.S. Concerns Have Offices Is Scene of Fighting | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mrs-crowley-reaches-tokyo.html | Mrs. Crowley Reaches Tokyo | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/survey-of-smokers-finds-a-32-higher-death-rate-smoker-survey-finds.html | Survey of Smokers Finds A 32% Higher Death Rate; SMOKER SURVEY FINDS DEATH RISE | True | By Richard E. Mooney special To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/three-killed-in-bohmb-blast.html | Three Killed in Bohmb Blast | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-shoe-480-scores-on-coast-shoemaker-rides-namesake-colt-brother.html | THE SHOE, $4.80, SCORES ON COAST; Shoemaker Rides Namesake Colt, Brother of Swaps, to Victory by Head | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/khrushchev-will-visit-berlin-reds-this-week.html | Khrushchev Will Visit Berlin Reds This Week | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/happy-hours-and-later-letters-of-the-brownings-to-george-barrett.html | Happy Hours And Later; LETTERS OF THE BROWNINGS TO GEORGE BARRETT. Edited by Paul Landis with the assistance of Ronald E. Freeman. Illustrated. 370 pp. Urbana: University of Illinois Press. $6.50. | True | By Frances Winwar | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mary-mason-married-to-william-e-omara.html | Mary Mason Married To William E. O'Mara | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/russians-reject-hoax-confession.html | RUSSIANS REJECT 'HOAX' CONFESSION | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-library-unit-opening-in-bronx.html | NEW LIBRARY UNIT OPENING IN BRONX | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/scientists-trade-atom-check-data-eastwest-conferees-see-basis-for.html | SCIENTISTS TRADE ATOM CHECK DATA; East-West Conferees See Basis for Detection of Nuclear Test Blasts | True | By John W. Finney special To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/death-toll-is-158-in-ceylon-rioting.html | DEATH TOLL IS 158 IN CEYLON RIOTING | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/nancy-french-hale-becomes-aiii_____ancedi.html | Nancy French Hale Becomes Aiii_____ancedI | True | Svedal to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dr-john-black-62-brooklyn-surgeon.html | DR. JOHN BLACK, 62, BROOKLYN SURGEON | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/hoffa-orders-new-inquiry.html | Hoffa Orders New Inquiry | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/russian-artists-they-pay-a-high-price-for-some-advantages.html | RUSSIAN ARTISTS; They Pay a High Price For Some Advantages | True | By Brooks Atkinson | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/stray-shot-kills-girl-bullet-pierces-the-brain-of-a-flushing-child.html | STRAY SHOT KILLS GIRL; Bullet Pierces the Brain of a Flushing Child, 9 | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis Funke | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-merchants-view-rugged-fall-sales-campaign-ahead-little-fat-seen.html | The Merchant's View; Rugged Fall Sales Campaign Ahead -- Little Fat Seen in Apparel Prices | True | By Herbert Koshetz | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/church-parley-ends-greek-orthodox-group-asks-special-lenten-program.html | CHURCH PARLEY ENDS; Greek Orthodox Group Asks Special Lenten Program | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mary-w-murphy-a-bride.html | Mary W. Murphy a Bride | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/4-in-baghdad-pact-plan-conference-moslem-leaders-to-assay-their.html | 4 IN BAGHDAD PACT PLAN CONFERENCE; Moslem Leaders to Assay Their Position Regarding Britain's Membership | True | By Jay Walzspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/liberals-to-pick-democrats.html | Liberals to Pick Democrats | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/kunira-j-vandenberg-wed-to-a-navy-ouicer.html | Kunira J. Vandenberg Wed to a Navy Oﬁicer | True | lectal to The Ne York Tmem. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/funds-flow-east-to-harness-river-u-s-canada-france-and-new-zealand.html | FUNDS FLOW EAST TO HARNESS RIVER; U. S, Canada, France and New Zealand Aid Project in Southeast Asia | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/dr-nelson-s-mayo.html | DR. NELSON S. MAYO | True | Special to The New York Times. ' | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rich-film-lode-in-old-kernville.html | RICH FILM LODE IN OLD KERNVILLE | True | By George Thomas Jr.kernville, Calif. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cairo-heartened-by-u-ns-findings-sees-threat-of-intervention-in.html | CAIRO HEARTENED BY U. N.'S FINDINGS; Sees Threat of Intervention in Lebanon Lessened - Expulsion Protested | True | By Osgood Caruthersspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/folk-tales-and-lore-for-younger-readers.html | Folk Tales and Lore for Younger Readers | True | By Ellen Lewis Buell | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/barred-by-golf-club-briton-buys-it.html | Barred by Golf Club, Briton Buys It | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/boys-sprucing-up-in-wash-n-wear-easytolaunder-garments-combat.html | BOYS SPRUCING UP IN WASH 'N' WEAR; Easy-to-Launder Garments Combat Sloppy Attire but Sales Aren't Booming | True | By George Auerbach | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/orioles-down-senators.html | Orioles Down Senators | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/article-6-no-title-taxfree-limbo-is-a-busy-place-owners-park-and.html | Article 6 -- No Title; TAX-FREE LIMBO IS A BUSY PLACE Owners Park and Process Wares in a Zone That Is Nowhere, So to Speak TAX-FREE LIMBO IS A BUSY PLACE | True | By Brendan M. Jones | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/year-in-paradise-many-lagoons-by-ralph-varady-illustrated-192-pp.html | Year in Paradise; MANY LAGOONS. By Ralph Varady. Illustrated. 192 pp. New York: William Morrow & Co. $5. | True | By Marston Bates | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/l-i-woman-is-elected-by-wellesley-alumnae.html | L. I. Woman Is Elected By Wellesley Alumnae | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/jersey-boys-15-admit-thefts.html | Jersey Boys, 15, Admit Thefts | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-slants-at-old-stars-the-dimensions-of-robert-frost-by-reginald.html | New Slants At Old Stars; THE DIMENSIONS OF ROBERT FROST. By Reginald L. Cook. 241 pp. New York: Rinehart & Co. $3.95. | True | By Lloyd Frankenberg | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/headon-collision-kills-six-in-kansas.html | HEAD-ON COLLISION KILLS SIX IN KANSAS | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/computer-to-get-new-power-role-southern-cos-early-bird-will-direct.html | COMPUTER TO GET NEW POWER ROLE; Southern Co.'s 'Early Bird' Will Direct Supplies for 7,000,000 People COMPUTER TO GET NEW POWER ROLE | True | By Gene Smith | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-gibson-keeps-wimbledon-title-new-york-tennis-star-also-shares.html | MISS GIBSON KEEPS WIMBLEDON TITLE; New York Tennis Star Also Shares Doubles Laurels | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/egancullinan.html | EganCullinan | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/latvia-is-hailed-in-song-fest-here-1200-choristers-sing-old-baltic.html | LATVIA IS HAILED IN SONG FEST HERE; 1,200 Choristers Sing Old Baltic Melodies Before 9,000 at Armory | True | By Irving Spiegel | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/world-of-music-helping-hand-for-americans-exsoldier-turned-manager.html | WORLD OF MUSIC: HELPING HAND FOR AMERICANS; Ex-Soldier Turned Manager to Present Concert Series in London Hall | True | By Ross Parmenter | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/solidarity-held-protestant-need-congregationalist-aide-says.html | SOLIDARITY HELD PROTESTANT NEED; Congregationalist Aide Says Distinctive Communions Are a Divisive Force | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-cool-green-1000-islands.html | THE COOL, GREEN 1,000 ISLANDS | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/democratic-chiefs-decide-on-cincotta-for-bannigan-seat.html | Democratic Chiefs Decide on Cincotta For Bannigan Seat | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/beat-vassarites.html | BEAT' VASSARITES | True | BRYNA MANDEL, | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/buhrs-fury-wins-lightning-event-beats-pinkernells-menace-in.html | BUHR'S FURY WINS LIGHTNING EVENT; Beats Pinkernell's Menace in Interclub Yachting - Moore's Lure Is First | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-names.html | New Names | True | FITZROY DAVIS | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/sloop-kangaroo-scores-on-sound-fine-breeze-and-downwind-starts-mark.html | SLOOP KANGAROO SCORES ON SOUND; Fine Breeze and Downwind Starts Mark Orienta Y. C. Program as Unusual | True | By Gordon S. White Jr.special To The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/madelaine-jones-bride-0u-john-cushman-hart.html | Madelaine Jones Bride 0u John Cushman Hart | True | Special to The New York Ttme. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/business-is-good-at-price-of-zero-specialist-concerns-make-a-profit.html | BUSINESS IS GOOD AT PRICE OF ZERO; Specialist Concerns Make a Profit by Giving Away Consumer Products BUSINESS IS GOOD AT A PRICE OF ZERO | True | By William M. Freeman | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/teachers-favor-free-colleges.html | Teachers Favor Free Colleges | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/archery-record-claimed.html | Archery Record Claimed | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/jane-mac-fadyen-wed-to-jerom_____ee-r___o-binson.html | Jane Mac Fadyen Wed To Jerom_____ee R___o. binson | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/edward-p-jenkins.html | EDWARD P. JENKINS | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/burns-garrett.html | BURNS 'GARRETT | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/competitive-values.html | COMPETITIVE VALUES | True | RUTH SOLTANOFF. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mexicos-next-president.html | Mexico's Next President | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/executive-lives-busy-retirement-paint-maker-finds-many-careers-to.html | EXECUTIVE LIVES BUSY RETIREMENT; Paint Maker Finds Many Careers to Replace the One He Gave Up | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/paratroop-chief-scores-quitters-head-of-82d-airborne-says-trainee.html | PARATROOP CHIEF SCORES 'QUITTERS'; Head of 82d Airborne Says Trainee Drop-Outs Reflect on 'Caliber' of Youth | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/soviet-sends-reply-on-downed-fliers-early-freeing-seen-soviet-sends.html | Soviet Sends Reply On Downed Fliers; Early Freeing Seen; SOVIET SENDS NOTE ON DOWNED FLIERS | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/i-prof-m-b-foster-economist-dies-chairman-of-nyu-banking-and.html | I' ,PROF. M. B. FOSTER, ECONOMIST, DIES; Chairman of N.Y.U. Banking and Finartce Department Led Hamilton Institute | True | Special tO The 'ew York Time. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/u-s-program-helps-culture-in-israel.html | U. S. PROGRAM HELPS CULTURE IN ISRAEL | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/more-light-on-crowns.html | MORE LIGHT ON CROWNS | True | ELEANOR LANGDON. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/arms-pooling-is-urged-european-union-nations-map-cooperation-in.html | ARMS POOLING IS URGED; European Union Nations Map Cooperation in Production | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/canadians-revive-own-seaway-plan-many-still-insist-2d-route-will-be.html | CANADIANS REVIVE OWN SEAWAY PLAN; Many Still Insist 2d Route Will Be Necessary to Cope With Traffic | True | By George Homespecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/33-smalltown-school-superintendents-to-hear-jansen-theobald-at.html | 33 Small-Town School Superintendents To Hear Jansen, Theobald at Columbia | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/3-advisers-to-u-s-charge-bungling-in-defense-policy-say.html | 3 ADVISERS TO U. S. CHARGE BUNGLING IN DEFENSE POLICY; Say Administration Permits Only a Few to Know of Threat to Security EXPERTS FEAR ATTACK Warn Nation Is Vulnerable, but Differ as to Time of Possible Strike 3 ADVISERS CALL DEFENSE BUNGLED | True | By Jack Raymondspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/records-cliburn-his-perfofrmance-of-the-tchaikovsky-concerto-in-b.html | RECORDS: CLIBURN; His Perfofrmance of the Tchaikovsky Concerto in B Flat Minor on LP | True | By Harold C. Schonberg | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/empire-portraits.html | Empire Portraits | True | By Patricia Peterson | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/heart-center-to-open-new-operating-suite-is-set-at-n-y-medical.html | HEART CENTER TO OPEN; New Operating Suite Is Set at N. Y. Medical College | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/fair-trade-bill-opposed.html | Fair Trade Bill Opposed | True | EMANUEL M. MILLER. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/pacifists-end-vigil.html | Pacifists End Vigil | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/two-fetes-planned-for-settlement-theatre-parties-to-aid-henry.html | Two Fetes Planned for Settlement; Theatre Parties to Aid Henry Street Agency's Work | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/elected-by-eastern-air-lines.html | Elected by Eastern Air Lines | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/camera-notes-kodak-name-introduced-seventy-years-ago.html | CAMERA NOTES; Kodak Name Introduced Seventy Years Ago | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | KATHRYN PATRICK | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/local-boy-makes-good-great-gold-mountain-by-james-mccague-253-pp.html | Local Boy Makes Good; GREAT GOLD MOUNTAIN. By James McCague. 253 pp. New York: Crown Publishers. $3.95. | True | VICTOR P. HASS. | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/shadow-wave-scores-by-two-lengths-in-messenger-consolation-at.html | Shadow Wave Scores by Two Lengths in Messenger Consolation at Westbury; O'BRIEN AT REINS OF 7-5 FAVORITE Shadow Wave Takes Pace in 2:02 -- William Way Next at Roosevelt Raceway | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ella-b-robinson-wed-to-monroe-dowling-jr.html | Ella B. Robinson Wed To Monroe Dowling Jr. | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-capitols-unseen-statues.html | The Capitol's 'Unseen' Statues | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/allan-r-bly-marries-miss-carolyn-greer.html | Allan R. Bly Marries Miss Carolyn Greer | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/climber-hurt-on-peak-canadian-falls-50-feet-off-mountain-in.html | CLIMBER HURT ON PEAK; Canadian Falls 50 Feet Off Mountain in Adirondacks | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-cabinet-aide-chosen-in-brazil.html | NEW CABINET AIDE CHOSEN IN BRAZIL | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/elizabeth-c-darling-is-wed-in-germany.html | Elizabeth C. Darling Is Wed In Germany | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/belgium-devotes-a-day-to-hoover-nation-pays-tribute-to-him-and-he.html | BELGIUM DEVOTES A DAY TO HOOVER; Nation Pays Tribute to Him and He Reads Message From Eisenhower | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/music-cliburn-at-fair-american-pianist-plays-at-the-final-concert.html | Music: Cliburn at Fair; American Pianist Plays at the Final Concert of Philadelphia Orchestra | True | By Howard Taubmanspecial To The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-carol-e-moore-i-wed-to-robert-evans.html | Miss Carol E. Moore {I Wed to Robert Evans | True | ' I SOcela! to 'the New York Tltrtel. i | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/holiday-traffic-takes-253-lives-cool-cloudy-weather-keeps-beach.html | HOLIDAY TRAFFIC TAKES 253 LIVES; Cool, Cloudy Weather Keeps Beach Crowds Down -- Rise of Mercury Due Today DEATH RATE EASES ON 3-DAY HOLIDAY | True | By Morris Kaplan | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rodgerstuden.html | Rodgers--Tuden | True | Special to The .New York Tlme. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/l-i-lidsky-fianc-of-judith-s-lockser.html | L. '/I. Lidsky Fianc, Of Judith S. Lockser | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/3-more-americans-released-in-cuba-then-snag-blocks-flying-others-to.html | 3 MORE AMERICANS RELEASED IN CUBA; Then Snag Blocks Flying Others to Guantanamo 3 MORE AMERICANS RELEASED IN CUBA | True | By Peter Kihssspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dropped-fly-ball-opens-way-for-phillies-to-beat-redlegs-with-3-in.html | Dropped Fly Ball Opens Way for Phillies to Beat Redlegs With 3 in 12th; VICTORS REGISTER SIXTH IN ROW, 8-5 Farrell Triumphs for Phils as Error in Outfield by Lynch Beats Redlegs | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/tv-notebook-moiseyev-dance-group-won-large-share-of-audience-a.html | TV NOTEBOOK; Moiseyev Dance Group Won Large Share of Audience -- A Postscript | True | By Jack Gould | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/hoynesboyle.html | HoynesBoyle | True | .Deeial to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/navy-ends-hunt-for-four-airmen-hope-abandoned-for-plane-victims-in.html | NAVY ENDS HUNT FOR FOUR AIRMEN; Hope Abandoned for Plane Victims in the Pacific -- Two Others Are Dead | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/may-be-wins-hankoe-sailing.html | May Be Wins Hankoe Sailing | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/8-navy-rockets-to-view-eclipse-3month-voyage-planned-to-study.html | 8 NAVY ROCKETS TO VIEW ECLIPSE; 3-Month Voyage Planned to Study October Event Outside Atmosphere | True | By Walter Sullivan | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/big-choral-festival-in-vienna.html | BIG CHORAL FESTIVAL IN VIENNA | True | By Edward F. Gilday.vienna. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rod-mlean-ad-man-i-in-los-angeles-58.html | ROD M'LEAN, AD MAN I IN LOS ANGELES, 58 | True | specialsdjfjj | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-week-in-finance-market-begins-second-half-on-rise-signs-of-a.html | The Week in Finance; Market Begins Second Half on Rise -- Signs of a Business Upturn Seen | True | By John G. Forrest | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/infantry-unit-plans-reunion.html | Infantry Unit Plans Reunion | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/personalities-copilots-of-the-lazard-fund-chairman-hettinger-loves.html | Personalities: Co-Pilots of the Lazard Fund; Chairman Hettinger Loves Work, Finds Days Too Short President Mansfield an Eager Student of Banking Since '22 | True | By Robert E. Bedingfield | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/60000-see-opening-of-moscow-gym-meet.html | 60,000 See Opening Of Moscow Gym Meet | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ticonderoga-fete-set-ceremonies-to-mark-french-capture-of-fort-in.html | TICONDEROGA FETE SET; Ceremonies to Mark French Capture of Fort in 1758 | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/laborite-says-slump-is-worse.html | Laborite Says Slump Is Worse | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dr-roberto-franko-researcher-was-84.html | DR. ROBERTO FRANKO , RESEARCHER, WAS 84 | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lady-be-good-135-takes-rich-sprint-scores-over-lawdy-claudy-in.html | LADY BE GOOD, 13-5, TAKES RICH SPRINT; Scores Over Lawdy Claudy in $24,650 Colleen on Monmouth Park Card COLLEEN IS TAKEN BY LADY BE GOOD | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/study-of-liberty-set-harvard-group-to-map-growth-of-freedom-in-u-s.html | STUDY OF LIBERTY SET; Harvard Group to Map Growth of Freedom in U. S. | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/schmitz-leaves-baseball.html | Schmitz Leaves Baseball | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/boston.html | Boston | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-marie-mdonald.html | MISS MARIE M'DONALD | True | Special to The New YOrk Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/norma-spinzia-bride-0-robert-rob_erto-jr.html | Norma Spinzia Bride [ 0 Robert Rob_erto Jr. | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/de-luxe-ind-trip-to-beach-begins-excursion-to-the-rockaways-has.html | DE LUXE IND TRIP TO BEACH BEGINS; Excursion to the Rockaways Has Seats for All, Music and Apple Blossom Scent | True | By Robert Alden | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/bond-buyers-ride-the-convertible-they-obtain-2way-price-protection.html | BOND BUYERS RIDE THE CONVERTIBLE; They Obtain 2-Way Price Protection -- Some Start Margin Requirements BOND BUYERS RIDE THE CONVERTIBLE | True | By John S. Tompkins | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/r-a-posner-fiance-o-carol-e-handier.html | R. A. Posner Fiance O Carol E. Handier | | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/soviet-reports-lost-continent-researchers-assert-africa-eastern.html | SOVIET REPORTS LOST CONTINENT; Researchers Assert Africa, Eastern Antarctic and Australia Were Linked | True | By Harry Schwartz | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/moscow-puzzle.html | Moscow Puzzle | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/white-sox-win-8-1.html | White Sox Win 8 -- 1 | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/american-league-is-favorite-in-allstar-baseball-at-baltimore-on.html | American League Is Favorite in All-Star Baseball at Baltimore on Tuesday; 47,000 EXPECTED FOR 25TH CONTEST Turley of American League and Friend or Purkey Are Likely Mound Starters | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/davis-culbreath-in-relay.html | Davis, Culbreath in Relay | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/pier-office-union-fogs-the-picture-grancolombiana-line-action.html | PIER OFFICE UNION FOGS THE PICTURE; Grancolombiana Line Action Complicates a Muddled Wharf Situation | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-parking-concern-it-will-design-and-build-systems-for-garages.html | NEW PARKING CONCERN; It Will Design and Build Systems for Garages | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/blackbourn-in-college-post.html | Blackbourn in College Post | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/fireworks-blast-kills-1-injures-26-portland-ore-warehouse-explodes.html | FIREWORKS BLAST KILLS 1, INJURES 26; Portland, Ore., Warehouse Explodes -- 289 Dwellings Damaged, Cars Burned | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/proof-that-we-are-not-barbarians-our-culture-has-been-dismissed-by.html | Proof That We Are Not Barbarians; Our culture has been dismissed by foreigners as nonexistent. The fact is, it is flourishing as never before, so much so that it is exported around the world. Proof That We Are Not Barbarians | True | By Russell Lynes | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/chicago-awaits-35000-lions.html | Chicago Awaits 35,000 Lions | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/a-wondrous-bird.html | A WONDROUS BIRD' | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/two-more-arrested-at-peiping-embassy.html | TWO MORE ARRESTED AT PEIPING EMBASSY | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ward-bowles.html | Ward -- Bowles | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/giants-2run-ninth-nips-cardinals-54-giants-2-run-9th-nips-cards-by.html | Giants' 2-Run Ninth Nips Cardinals, 5-4; GIANTS 2-RUN 9TH NIPS CARDS BY 5-4 | True | By United Press International. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/charles-w-bourke.html | CHARLES W. BOURKE | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/president-to-get-tank-badge.html | President to Get Tank Badge | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/uruguayans-duel-a-draw.html | Uruguayans Duel a Draw | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/edwardc0urter-buil-de-_-r52idies-vice-president-of-the-turner.html | EDWARDC0,URTER, BUiL :DE, _,R://52:iTDIES; Vice President of the Turner 0ondtruction Company HadEntire Career With Firm | True | Special to The New YoYk Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/age-and-ones-job.html | AGE AND ONE'S JOB | True | THOMAS G. MORGANSEN. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/middle-states-gain-lead-for-tennis-cup.html | MIDDLE STATES GAIN LEAD FOR TENNIS CUP | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-canaan-lists-just-106-as-ad-men-artisans-outnumber-those-in.html | NEW CANAAN LISTS JUST 106 AS AD MEN; Artisans Outnumber Those In Communication Arts, Village Study Notes | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/donald-t-howell.html | DONALD T. HOWELL | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/deferred-scholarships-seek-to-boost-student-diligence.html | Deferred Scholarships Seek To Boost Student Diligence | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-gear-to-aid-canaveral-tests-equipment-at-missile-range-will.html | NEW GEAR TO AID CANAVERAL TESTS; Equipment at Missile Range Will Permit 3 Count-Downs to Go on Simultaneously | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/shanghai-is-still-the-untamed-city-reformed-and-reformed-again-the.html | Shanghai Is Still the Untamed City; ' Reformed' and 'reformed' again, the individualistic seaport still offers a challenge to Communist China's rulers second only to that of nature itself. Shanghai -- Still the Untamed City | | By Richard Hugheshong Kong. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/james-m-weiss.html | JAMES M. WEISS | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/gets-explosive-shock-patrolman-finds-dynamite-in-l-i-police-booth.html | GETS EXPLOSIVE SHOCK; Patrolman Finds Dynamite in L. I. Police Booth | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/congress-tries-anew-for-a-code-of-ethics-but-questions-of-its-own.html | CONGRESS TRIES ANEW FOR A CODE OF ETHICS; But Questions of Its Own Integrity Have Balked Such Efforts in Past | True | By Cabell Phillipsspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/high-court-term-a-significant-one-bench-disposes-of-1783-cases.html | HIGH COURT TERM A SIGNIFICANT ONE; Bench Disposes of 1,783 Cases -- Decisions Reflect Freedom of Expression | True | By Anthony Lewisspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/giants-pay-bonus-to-hurler.html | Giants Pay Bonus to Hurler | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/calendar-of-country-fairs-rural-shows-in-the-east-get-under-way.html | CALENDAR OF COUNTRY FAIRS; Rural Shows in the East Get Under Way This Month | True | By Robert Meyer Jr. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dr-charles-maurer.html | DR. CHARLES MAURER | True | Specf&[ co The New' York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-osborne-skidmore-1958-married-on-l-i-wed-in-east-hampton-to.html | Miss Osborne, Skidmore 1958, Married on L. I.; Wed in East Hampton to Lieut. Richard C. Vulkoff, Air Force | True | SleClal to Tile New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/friends-termed-key-to-cold-war-colonel-tells-8th-armored-parley.html | FRIENDS TERMED KEY TO COLD WAR; Colonel Tells 8th Armored Parley Weapons Will Not Be Enough | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/israeli-study-offered-1100-americans-taking-part-in-jewish-agency.html | ISRAELI STUDY OFFERED; 1,100 Americans Taking Part in Jewish Agency Project | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/transistor-portable-radio-is-navigation-aid-light-2band-set-useful.html | Transistor Portable Radio Is Navigation Aid; Light, 2-Band Set Useful for Getting Weather News Frequent Forecasts Warn Skippers of Storm Danger | True | By Clarence E. Lovejoy | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/helen-rose-engaged-to-heinz-karl-gaiss.html | Helen Rose Engaged To Heinz Karl Gaiss | True | Special to The New York TImae. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/6-u-s-track-stars-win-courtney-gilbert-and-nieder-among-victors-at.html | 6 U. S. TRACK STARS WIN; Courtney, Gilbert and Nieder Among Victors at Milan | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/stock-values-up-246-billion-in-58-recovery-in-active-trading-is-big.html | STOCK VALUES UP 24.6 BILLION IN '58; Recovery in Active Trading Is Big Vote of Confidence in Business Outlook VIEW IS NOT UNANIMOUS Short Interest Has Climbed to Record High -- Expert Analyses Are Confusing STOCK VALUES UP 24.6 BILLION IN '58 | True | By Richard Rutter | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/public-declared-posted-on-trends-but-members-of-boston-u-faculty.html | PUBLIC DECLARED POSTED ON TRENDS; But Members of Boston U. Faculty Doubt It Means Broad Range of Opinion | True | By John H. Fentonspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/iarchbishop-93-dies-in-egypt.html | iArchbishop, 93, Dies in Egypt { | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-transistor-revolution.html | The Transistor Revolution | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dimitrovs-widow-63-dies.html | Dimitrov's Widow, 63, Dies | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/detroit-oarsmen-set-regatta-pace-register-three-firsts-and-three.html | DETROIT, OARSMEN SET REGATTA PACE; Register Three Firsts and Three Seconds in Opening Defense of U. S. Title | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mrs-shirley-talcott-bride-of-russell-scott.html | Mrs. Shirley Talcott Bride of Russell Scott | True | Scial to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/eisenhower-note-text.html | EISENHOWER NOTE TEXT | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/laborites-oppose-national-farming.html | LABORITES OPPOSE NATIONAL FARMING | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/spending-for-defense.html | Spending for Defense | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/barbecue-bands-mark-texas-vote-primary-on-for-senate-seat-and.html | BARBECUE, BANDS MARK TEXAS VOTE; Primary on for Senate Seat and Governorship -- G.O.P. Holds Fifth Ballot | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/central-trainman-dies-in-crash-here.html | CENTRAL TRAINMAN DIES IN CRASH HERE | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/david-ginsberg-48-clothing-official.html | DAVID GINSBERG, 48, CLOTHING. OFFICIAL | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/bid-by-el-salvador-new-tourist-hotel-in-capital-has-government.html | BID BY EL SALVADOR; New Tourist Hotel in Capital Has Government Blessing | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-van-heusden-engaged-to-marry.html | Miss Van Heusden Engaged to Marry | True | Soecial to The New York TImel. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/31-arrested-in-havana.html | 31 Arrested in Havana | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/coast-sprinter-scores-willie-white-wins-100meter-dash-in-german.html | COAST SPRINTER SCORES; Willie White Wins 100-Meter Dash in German Meet | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/wall-tallies-200-to-lead-rubber-city-open-golf-tournament-by-3.html | Wall Tallies 200 to Lead Rubber City Open Golf Tournament by 3 Strokes; PACE-SETTER GETS 68 IN THIRD ROUND Wall Has 3-Under-Par Card In Rubber City Open -- 4 Share Second at 203 | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/publishers-group-to-meet.html | Publishers' Group to Meet | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/8-paintings-stolen-at-illinois-school.html | 8 PAINTINGS STOLEN AT ILLINOIS SCHOOL | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/gates-flies-to-rome.html | Gates Flies to Rome | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/margarets-canadian-itinerary-princess-4week-visit-to-give-her.html | MARGARET'S CANADIAN ITINERARY; Princess' 4-Week Visit To Give Her Tourist's View of Dominion | True | By Charles Lazarus | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/allstar-game-starters-and-probable-pitchers.html | All-Star Game Starters And Probable Pitchers | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/authors-query.html | Author's Query | True | REAR ADM. E. M. ELLER, | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/parole-is-delayed-exyonkers-court-clerk-is-unable-to-find-job.html | PAROLE IS DELAYED; Ex-Yonkers Court Clerk Is Unable to Find Job | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/vast-rococo-show-marks-munichs-birthday.html | VAST ROCOCO SHOW MARKS MUNICH'S BIRTHDAY | True | By Arthur J. Olsenmunich. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/nina-elder-is-bride-i.html | Nina Elder Is Bride I | True | Special to The New York Times. [ | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/screen-repairs-pointers-on-tightening-patching-and-painting.html | SCREEN REPAIRS; Pointers on Tightening, Patching and Painting | True | By Bernard Gladstone | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/10-in-nassau-win-course-in-science-laboratory-gives-access-and.html | 10 IN NASSAU WIN COURSE IN SCIENCE; Laboratory Gives Access and Grants to High School Group and 4 Teachers | True | By Roy R. Silverspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/philadelphia-study-asks-court-reform.html | PHILADELPHIA STUDY ASKS COURT REFORM | True | Special to The New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cutrate-travel-abroad-discounts-are-available-on-railroad-fares-and.html | CUT-RATE TRAVEL ABROAD; Discounts Are Available On Railroad Fares And Gasoline | True | By Herbert Adler | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/french-movie-front-industry-appraises-its-future-under-de-gaulle.html | FRENCH MOVIE FRONT; Industry Appraises Its Future Under De Gaulle -- Renoir Agenda -- Poll | True | By Gene Moskowitzparis. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/national-styles-american-argentine-and-swiss-operas-compared-at.html | NATIONAL STYLES; American, Argentine and Swiss Operas Compared at Brussels World's Fair | True | By Howard Taubmanbrussels. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/portugal-chiefs-wife-dies.html | Portugal Chief's Wife Dies | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/q-a-two-faces-of-eastwest-relations-hostages-and-harmony.html | Q & A; TWO FACES OF EAST-WEST RELATIONS -- HOSTAGES AND HARMONY | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/de-gaulles-caution-keeps-foes-disarmed-but-when-he-formulates-hard.html | DE GAULLE'S CAUTION KEEPS FOES DISARMED; But When He Formulates Hard Program He Faces Stiff Fight | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/high-prices-cited-at-art-auctions-195758-season-good-one-plaza.html | HIGH PRICES CITED AT ART AUCTIONS; 1957-58 Season Good One, Plaza Galleries Reports -- Offerings This Week | True | | 1986-07-16 | RE0000298335 | B00000719574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/u-n-dismissal-scored-morris-sees-rights-flouted-in-bangjensen-case.html | U. N. DISMISSAL SCORED; Morris Sees Rights Flouted in Bang-Jensen Case | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/service-men-to-get-text-on-democracy.html | SERVICE MEN TO GET TEXT ON DEMOCRACY | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-06 | 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/steelers-obtain-dougherty.html | Steelers Obtain Dougherty | True | | 1986-07-16 | RE0000298335 | B00000719574 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/couple-would-remarry-each-thought-other-died-in-nazi-camp-and-wed.html | COUPLE WOULD REMARRY; Each Thought Other Died in Nazi Camp and Wed Again | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/development-concernchooses-new-president.html | Development ConcernChooses New President | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/robert-c-glass-73-editor-in-virginia.html | ROBERT C. GLASS, 73, EDITOR IN VIRGINIA | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/foreign-affairs-the-bell-tolls-loud-for-zhukov.html | Foreign Affairs; The Bell Tolls Loud for Zhukov | True | By C. L. Sulzberger | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/intramural-switch-at-mcann.html | Intramural Switch at M'Cann | True | By Carl Spielvogel | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/braves-triumph-over-pirates-jays-fourhitter-trips-bucs-2-to-0.html | Braves Triumph Over Pirates; JAY'S FOUR-HITTER TRIPS BUCS, 2 TO 0 Right-Hander Fans 9 Pirate Batters as Braves Snap 5-Game Losing Streak | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/aiken-triumphs-by-98-tops-boca-raton-in-national-tourney-overtime.html | AIKEN TRIUMPHS BY 9-8; Tops Boca Raton in National Tourney Overtime Game | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/kogen-goldman.html | Kogen Goldman | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/president-returns-from-3day-holiday.html | PRESIDENT RETURNS FROM 3-DAY HOLIDAY | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/us-driving-habits-cost-renault-500000-for-bigger-generators.html | U.S. Driving Habits Cost Renault $500,000 for Bigger Generators | True | By Joseph C. Ingraham | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/red-sox-vanquish-yanks-with-5run-third-delock-registers-7th.html | Red Sox Vanquish Yanks With 5-Run Third; DELOCK REGISTERS 7TH STRAIGHT, 10-4 Williams' 14th Homer Helps Red Sox Hurler Top Yanks -- Larsen Suffers Loss | True | By Louis Effrat | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/bronx-cheer-enlivens-baseball-in-amsterdam.html | Bronx Cheer Enlivens Baseball in Amsterdam | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/helene-j-muss-bryn-mawr-57-is-wed-in-texasl-married-to-sigmund-a.html | Helene J. Muss, Bryn Mawr '57, Is Wed in Texasl; Married to Sigmund A. Harpman Jr. at Home in San Antonio | True | St)eclat to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/peiping-suspends-exit-halts-return-of-japanese-calls-kishi-hostile.html | PEIPING SUSPENDS EXIT; Halts Return of Japanese, Calls Kishi 'Hostile' | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/mans-love-of-god-found-in-sacrifice.html | MAN'S LOVE OF GOD FOUND IN SACRIFICE | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/paul-williams-expected-to-quit-to-enter-g-o-p-governor-race.html | Paul Williams Expected to Quit To Enter G. O. P. Governor Race; WILLIAMS MAY VIE IN GOVERNOR RACE | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/citys-realty-bureau-gets-expert-as-chief-j-c-davies-named-city.html | City's Realty Bureau Gets Expert as Chief; J. C. DAVIES NAMED CITY REALTY HEAD | True | By Paul Crowell | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-s-soccer-team-plays-tie.html | U. S. Soccer Team Plays Tie | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/giftgiving-nothing-new.html | Gift-Giving Nothing New | True | ALEXANDER MARKEY | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/paper-sales-aides-named.html | Paper Sales Aides Named | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/udrey-solomon-is-wed.html | 'udrey Solomon Is 'Wed | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/lor-parents.html | 'or Parents | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/bethpage-polo-canceled.html | Bethpage Polo Canceled | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/net-converted-to-office-space-wanamaker-building-gets-new-life-in-2.html | NET CONVERTED TO OFFICE SPACE; Wanamaker Building Gets New Life in 2 1/2-Year Remodeling Job | True | By Maurice Foley | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/john-mcormac-newsman-68-dies-viennacorrespondent-of-the-times-since.html | JOHN M'CORMAC, NEWSMAN, 68, DIES; ViennaCorrespondent of The ,Times Since '45 Succumbs on Norwegian Vacation COVERED RED COUNTRIES Reported Many Wars, From Dublin Fighting in 1921 to 1956 Hungarian Revolt | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/heenry-oppfiii-el-m-f_r.html | HEENRY OPPF..I'I-'I El M F _R | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/wildwood-painted-red-and-black-and-blue-police-arrest-110-over.html | WILDWOOD PAINTED RED; And Black and Blue -- Police Arrest 110 Over Week-End | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/dianne-jones-illinois-alumna-bride-of-officer-vedin-bloominiton-to.html | Dianne Jones, ,Illinois .Alumna, ! Bride of Officer; ,V'ed:in Bloominiton to Lieut. David Seaton '1 | True | speaz to The Sew Vor-'rtm | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/brown-forman-names-officer.html | Brown Forman Names Officer | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/daughter-to-david-longs.html | Daughter to David Longs | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/drgw-cutlerjr-ur6eon-was-69-specialist-on-hands-joints-dies.html | DR.G.W. CUTLERJR., UR6EON, WAS 69; Specialist on Hands, Joints Dies -- Ex-Professor at Columbia Wrote Book | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/music-b-minor-mass-woodworth-conducts-at-tanglewood.html | Music: B Minor Mass; Woodworth Conducts at Tanglewood | True | By John Briggsspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/cooper-beats-patty-6-463.html | Cooper Beats Patty, 6-4, 6-3 | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/science-takes-guesswork-out-of-hairdye-mixtures.html | Science Takes Guesswork Out of Hair-Dye Mixtures | True | By Agnes Ash | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/elizabeth-ogiby.html | ELIZABETH OGI[.BY. | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/queens-to-study-lowplane-issue-crisona-sets-up-committee-to.html | QUEENS TO STUDY LOW-PLANE ISSUE; Crisona Sets Up Committee to Investigate the Problem and Report on Sept. 8 | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/communisms-economic-drive.html | Communism's Economic Drive | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/flemings-mass-at-fair-dozen-are-seized-in-brussels-protest.html | FLEMINGS MASS AT FAIR; Dozen Are Seized in Brussels Protest Demonstration | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/remedy-is-sought-for-ailing-coffee-condition-serious-as-crops-pile.html | REMEDY IS SOUGHT FOR AILING COFFEE; Condition Serious as Crops Pile Up in Latin Lands and Markets Dwindle REMEDY IS SOUGHT FOR AILING COFFEE | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/ulbricht-to-get-khrushchevs-aid-soviet-premier-to-attend-congress.html | ULBRICHT TO GET KHRUSHCHEVS AID; Soviet Premier to Attend Congress of the East German Party | True | By Harry Gilroyspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/2-problems-face-geneva-experts-detection-of-underground-or.html | 2 PROBLEMS FACE GENEVA EXPERTS; Detection of Underground or Stratosphere Blasts Held Most Difficult | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/miss-ruth-a-shipman-affianced-to-physician.html | Miss Ruth A. Shipman Affianced to Physician | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/coop-buyers-take-title.html | Co-op Buyers Take Title | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/sports-of-the-times-matters-of-policy.html | Sports of The Times; Matters of Policy | True | By Arthur Daley | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/regime-in-beirut-bars-compromise-chamoun-and-his-backers-hold-such.html | REGIME IN BEIRUT BARS COMPROMISE; Chamoun and His Backers Hold Such a Solution Would Be Surrender | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/cotton-futures-dip-moderately-off-10-to-20-points-in-week-senate.html | COTTON FUTURES DIP MODERATELY; Off 10 to 20 Points in Week -- Senate Delay on Farm Bill Affects Market | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/yale-gets-mexican-art.html | Yale Gets Mexican Art | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/stevenson-in-stockholm.html | Stevenson in Stockholm | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/tv-outlook-on-fair-chet-huntleys-news-program-presents-analysis-by.html | TV: 'Outlook' on Fair; Chet Huntley's News Program Presents Analysis by Brussels Correspondent | True | By Jack Gould | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/bandmannavick.html | Bandman--Navick | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/soviet-expected-to-free-9-airmen-release-of-americans-from.html | SOVIET EXPECTED TO FREE 9 AIRMEN; Release of Americans From Transcaucasia Within 24 Hours Predicted | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/higgins-arrives-in-taipei.html | Higgins Arrives in Taipei | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/city-to-open-drive-on-false-alarms.html | CITY TO OPEN DRIVE ON FALSE ALARMS | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/german-detective-a-suicide.html | German Detective a Suicide | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/bay-stater-wins-trapshoot.html | Bay Stater Wins Trapshoot | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/jenner-sailing-winner-scores-with-mist-at-indian-harbor-charette.html | JENNER SAILING WINNER; Scores With Mist at Indian Harbor -- Charette Victor | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/equitable-life-sells-brooklyn-development.html | Equitable Life Sells Brooklyn Development | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/phils-bow-by-114-after-71-victory-redlegs-get-15-hits-in-2d-contest.html | PHILS BOW BY 11-4 AFTER 7-1 VICTORY; Redlegs Get 15 Hits in 2d Contest -- Drott of Cubs Subdues Dodgers, 6-2 | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/andrew-a-mnamara.html | ANDREW A. M'NAMARA | True | Special to The Nw York Times. | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/senate-tests-set-on-trade-and-aid-hearing-start-tomorrow-tariff.html | SENATE TESTS SET ON TRADE AND AID; Hearing Start Tomorrow -- Tariff Powers and Cuts in Assistance at Issue | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/greek-will-meet-tito-and-nasser-athens-foreign-chiefs-plan-stir.html | GREEK WILL MEET TITO AND NASSER; Athens Foreign Chief's Plan Stir Surprise -- Yugoslav and Egyptian Open Talk Tito Greets Guest, Awaits Another GREEK TO CONFER WITH TITO, NASSER | True | By Paul Underwoodspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/no-major-depression-seen-data-now-available-said-to-indicate-arrest.html | No Major Depression Seen; Data Now Available Said to Indicate Arrest in Decline in Activity | True | JAMES W. ANGELL | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/tipperary-gains-title-beats-waterford-in-munster-hurling-24-points.html | TIPPERARY GAINS TITLE; Beats Waterford in Munster Hurling, 24 Points to 8 | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/speeding-up-the-courts.html | Speeding Up the Courts | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/food-summer-leisure-shops-offer-fully-prepared-dinners-that-require.html | Food: Summer Leisure; Shops Offer Fully Prepared Dinners That Require Only Heating at Home | True | By June Owen | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/agnes-f-gilligan-betrothed-to-richard-nolan-lawyer.html | Agnes F. Gilligan Betrothed To Richard Nolan, Lawyer | True | SpecItl to The .New YOrk Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/oil-concern-to-end-antilles-petroleum-decides-to-wind-up-affairs.html | OIL CONCERN TO END; Antilles Petroleum Decides to Wind Up Affairs | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/pope-appeals-for-peace.html | Pope Appeals for Peace | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/city-stepping-up-its-public-works-40000000-contracts-let-so-far.html | CITY STEPPING UP ITS PUBLIC WORKS; $40,000,000 Contracts Let So Far This Year in Effort to Combat Recession SPENDING RECORD SEEN Zurmuhlen Predicts Awards of '$100,000,000 in 1958 -- Major Jobs Listed | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/school-will-honor-mr-and-mrs-straus.html | SCHOOL WILL HONOR MR. AND MRS. STRAUS | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/sabotage-ties-up-coney-island-gas-service-in-twoblock-area.html | SABOTAGE TIES UP CONEY ISLAND GAS; Service in Two-Block Area Disrupted -- Strikers Deny Linking Water, Gas Pipes | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/mgm-buys-book-by-romain-gary-lady-l-sold-for-reported-100000-robert.html | M-G-M BUYS BOOK BY ROMAIN GARY; 'Lady L' Sold for Reported $100,000 -- Robert Rossen Returning to Columbia | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-s-choir-sings-in-dutch.html | U. S. Choir Sings in Dutch | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/french-in-tunisia-begin-evacuation-1000-troops-embark-at-sfax.html | FRENCH IN TUNISIA BEGIN EVACUATION; 1,000 Troops Embark at Sfax -- Bourguiba to Recognize Soviet Union, Red China | True | By Michael Jamesspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/harriet-itkin-married-to-robert-basseches.html | Harriet Itkin Married To Robert Basseches | True | Slectal to The New York TIme. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/firm-on-east-germans.html | Firm on East Germans | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/news-pact-near-in-philadelphia-guild-and-inquirer-in-accord-on-plan.html | NEWS PACT NEAR IN PHILADELPHIA; Guild and Inquirer in Accord on Plan to End Strike - Members to Vote Today | True | | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/shop-center-begun-22-stores-planned-for-plaza-going-up-at-commack-l.html | SHOP CENTER BEGUN; 22 Stores Planned for Plaza Going Up at Commack, L. I. | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/von-buchwald-scores-german-captures-grand-prix-jumping-event-at.html | VON BUCHWALD SCORES; German Captures Grand Prix Jumping Event at Aachen | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/riverdale-association-will-benefit-nov-18.html | Riverdale Association Will Benefit Nov. 18 | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/blasts-and-blaze-hit-boston-piers-2-warehouses-and-6-boats-also.html | BLASTS AND BLAZE HIT BOSTON PIERS; 2 Warehouses and 6 Boats Also Burned -- Gasoline Triggers Explosions | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/7-stevens-plays-on-195960-agenda-producer-busy-mapping-out-schedule.html | 7 STEVENS PLAYS ON 1959-60 AGENDA; Producer Busy Mapping Out Schedule for Season -- Slezak in 'Gazebo' | True | By Arthur Gelb | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/new-italian-premier-decrees-early-office-hours-for-cabinet.html | New Italian Premier Decrees Early Office Hours for Cabinet | True | By Paul Hofmannspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/foreign-exchange-rates-week-ended-july-3-1958.html | Foreign Exchange Rates; Week Ended July 3, 1958 | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/rain-floods-montreal-homes.html | Rain Floods Montreal Homes | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/francis-x-dunn.html | FRANCIS X. DUNN | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/most-grain-prices-move-downward-oats-are-stronger-weakness-shown-in.html | Most Grain Prices Move Downward; Oats Are Stronger; WEAKNESS SHOWN IN GRAIN MARKET | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/japanese-car-offered-the-datsun-priced-at-1799-to-go-on-sale-next.html | JAPANESE CAR OFFERED; The Datsun, Priced at $1,799, to Go on Sale Next Month | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/swiss-officers-here-will-study-guided-missiles-with-view-to.html | SWISS OFFICERS HERE; Will Study Guided Missiles With View to Purchase | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/zellers-elects-president.html | Zeller's Elects President | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/adenauer-party-wins-election-in-rhine-state-on-atomic-policy.html | Adenauer Party Wins Election In Rhine State on Atomic Policy; ADENAUER'S PARTY WINS RHINE POLL | True | By M. S. Handlerspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/award-to-the-hares.html | Award to the Hares | True | ALLISON DANZIG. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/roberta-wrighti-a-former-editor-official-of-des-moines-register-for.html | ROBERTA. WRIGHT,I A' FORMER EDITOR; { -- Official of Des Moines Register for 18 Years | True | SPecial to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/skull-legs-fractured.html | Skull, Legs Fractured | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/argentina-buys-italian-diesels-orders-210-rail-coaches-from-fiat.html | ARGENTINA BUYS ITALIAN DIESELS; Orders 210 Rail Coaches From Fiat -- 120 Will Be Made in Local Plant | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/heater-for-food-also-can-cool-it.html | Heater for Food Also Can Cool It | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/capital-exports-by-germany-seen-zurich-expects-cut-in-bank-rate-and.html | CAPITAL EXPORTS BY GERMANY SEEN; Zurich Expects Cut in Bank Rate and Libkamark's End Will Encourage Investors CAPITAL EXPORTS BY GERMANY SEEN | True | By George H. Morisonspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/windigo-repeats-in-yachting-test-yawls-corrected-time-is-best-in.html | WINDIGO REPEATS IN YACHTING TEST; Yawl's Corrected Time Is Best in Second Race for Roosevelt Trophy | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/cuba-rebel-calls-captives-a-shield-sees-good-protection-from.html | CUBA REBEL CALLS CAPTIVES A SHIELD; Sees Good Protection From Government Bombings -- Five More Released CUBA REBEL CALLS CAPTIVES A SHIELD | True | By Peter Kihssspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/episcopal-students-program.html | Episcopal Students' Program | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/water-for-the-punjab.html | Water for the Punjab | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/heads-adoption-unit-c-m-gifford-of-rochester-is-chosen-by-state.html | HEADS ADOPTION UNIT; C. M. Gifford of Rochester Is Chosen by State Committee | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/vincent-turns-back-schwartz-in-new-york-state-clay-court-final.html | Vincent Turns Back Schwartz in New York State Clay Court Final; ELMHURST PLAYER WINS, 6-1, 8-6, 6-2 Vincent's Return of Service, Fidelity of Passing Shots Help Defeat Schwartz | True | By Allison Danzig | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/racing-has-continental-touch-under-poles-socialist-system-hand.html | Racing Has Continental Touch Under Poles' Socialist System; Hand Kissing Common at Warsaw Track, but Loser Reaction Is Same Regardless of the Ideology of Mutuel Patrons | True | By A. M. Rosenthalspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/robert-hooper-86-aaa-head-191112.html | ROBERT HOOPER, 86, A.A.A. HEAD, 1911.12 | True | Special to The New York Time. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/us-hints-indictments-tomorrow-in-link-to-apalachin-gang-parley.html | U.S. Hints Indictments Tomorrow In Link to Apalachin Gang Parley | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/moscow-protests-to-u-n-on-pickets-note-says-interference-may.html | MOSCOW PROTESTS TO U. N. ON PICKETS; Note Says Interference May Prevent Delegation From Working in World Body | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/aileen-first-among-internationals-in-regatta-kangaroo-second-to.html | Aileen First Among Internationals in Regatta; KANGAROO SECOND TO SHIELDS' CRAFT Internationals and Others Involved in Close Finishes Off Port Washington | True | By Michael Straussspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/2000-attend-key-club-parley.html | 2,000 Attend Key Club Parley | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/motorcyclist-dies-in-sweden.html | Motorcyclist Dies in Sweden | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/netherlands-balance-payments-a-gain-show-substantial-surplus.html | Netherlands' Balance Payments A gain Show Substantial Surplus | True | By Paul Catzspecial To The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/recovery-timing-held-uncertain-but-reserve-banks-sees-good-signs.html | Recovery Timing Held Uncertain, But Reserve Banks Sees Good Signs | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/fisher-stays-in-race-says-bannigans-death-wont-keep-him-out-of.html | FISHER STAYS IN RACE; Says Bannigan's Death Won't Keep Him Out of Primary | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/french-honor-wright-flight.html | French Honor Wright Flight | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/rights-advance-naacp-finds-annual-report-singles-out-new-law-and.html | RIGHTS ADVANCE, N.A.A.C.P. FINDS; Annual Report Singles Out New Law and Use of U. S. Troops as Big Factors | True | | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-s-survival-seen-in-free-enterprise.html | U. S. SURVIVAL SEEN IN FREE ENTERPRISE | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/about-new-york-built-to-be-impregnable-12th-regiments-armory-awaits.html | About New York; Built to Be Impregnable, 12th Regiment's Armory Awaits Lincoln Square Wreckers | | By Meyer Berger | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/st-marks-holds-colloquy-on-sin-rector-and-congregation-open-summer.html | ST. MARK'S HOLDS COLLOQUY ON SIN; Rector and Congregation Open Summer Series on Religious Problems | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/margaret-wall-of-suffolk-museum.html | MARGARET . WALL OF SUFFOLK MUSEUM | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/elaine-manasevit-to-wed.html | Elaine Manasevit to Wed | True | Special to The New | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/senators-defeat-orioles-by-4-to-3-pinch-single-by-becquer-in-8th.html | SENATORS DEFEAT ORIOLES BY 4 TO 3; Pinch Single by Becquer in 8th Scores Deciding Run -- Lemon Gets 3 Hits | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/safeguard-is-set-for-power-sale-mayor-names-unit-to-protect-workers.html | SAFEGUARD IS SET FOR POWER SALE; Mayor Names Unit to Protect Workers' Rights if Edison Takes Over City Plants | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/take-salk-shots-harriman-urges-he-hails-elks-campaign-on-polio-as.html | TAKE SALK SHOTS, HARRIMAN URGES; He Hails Elks' Campaign on Polio as order Opens Its Convention Here | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/exile-back-in-africa-banda-aims-to-get-nyasaland-out-of-central.html | EXILE BACK IN AFRICA; Banda Aims to Get Nyasaland Out of Central Federation | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/delinquency-rise-found-in-suburbs-but-officials-there-dispute.html | DELINQUENCY RISE FOUND IN SUBURBS; But Officials There Dispute Estimates in Survey DELINQUENCY RISE FOUND SUBURBS | True | By Clarence Dean | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/richard-o-kennedy-3d-towed-patricia-brodie.html | Richard O. Kennedy 3d ToWed Patricia Brodie | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/interclub-sailing-postponed.html | Interclub Sailing Postponed | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/soup-booklet-gives-200-ideas-for-menus.html | Soup Booklet Gives 200 Ideas for Menus | | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/guidance-within-self-canadian-preacher-says-god-can-solve-ones.html | GUIDANCE WITHIN SELF; Canadian Preacher Says God Can Solve One's Problems | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/kellett-fisher.html | Kellett--Fisher | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/national-bank-assets-fell-in-first-2-months.html | National Bank Assets Fell in First 2 Months | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/radio-to-control-boats-in-contest-but-who-will-control-noise.html | RADIO TO CONTROL BOATS IN CONTEST; But Who Will Control Noise? Huntington Residents Ask -- 60 Models Expected | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/hoover-returns-from-world-fair-presidents-special-envoy-calls-u-s.html | HOOVER RETURNS FROM WORLD FAIR; President's Special Envoy Calls U. S. -- Exhibit 'Most Distinctive' at Brussels | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/opposition-is-cited.html | Opposition Is Cited | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/edward-lauterbach-63-formej-assistant-corporation-counsel-in.html | EDWARD LAUTERBACH, 63; FormeJ' Assistant Corporation Counsel in Yonkers Dies | True | Special to The New York TLmel. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/david-mizes-have-child.html | David Mizes Have Child | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/studentisfiance-of-joan-mickle-smith-graduate-j-robert-s-ogden-jr.html | StudentIsFiance .Of Joan Mickle, Smith Graduate J,; Robert S. Ogden Jr. of Columbia Law to Wed Aide of Art Library | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/wall-golf-victor-at-2d-extra-hole-turns-back-finsterwald-in-playoff.html | WALL GOLF VICTOR AT 2D EXTRA HOLE; Turns Back Finsterwald in Play-Off After a Tie at 269 in Akron Test | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/wassum-takes-series-honors-in-threeday-yacht-competition.html | Wassum Takes Series Honors In Three-Day Yacht Competition | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/torreygrantham.html | TorreyGrantham | True | Slcksl to 'Ine New York TLmes. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/reunion-in-paris.html | Reunion in Paris | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/ifc-loan-to-speed-steel-in-pakistan.html | I.F.C. LOAN TO SPEED STEEL IN PAKISTAN | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/puff-first-in-regatta-morgans-lightning-triumphs-in-hempstead.html | PUFF FIRST IN REGATTA; Morgan's Lightning Triumphs in Hempstead Harbor | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/briton-retracts-atom-confession-farm-hand-now-denies-he-wrote.html | BRITON RETRACTS ATOM CONFESSION; Farm Hand Now Denies He Wrote Soviet Embassy He Was to Drop Bomb | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/july-paving-due-on-east-river-dr-2-contracts-let-by-city-for-work.html | JULY PAVING DUE ON EAST RIVER DR.; 2 Contracts Let by City for Work From 61st Street to 125th Street | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/bowles-is-challenged-flaherty-to-fight-for-house-nomination-by.html | BOWLES IS CHALLENGED; Flaherty to Fight for House Nomination by Democrats | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/driver-dies-of-injuries.html | Driver Dies of Injuries | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/a-d-a-urges-tax-cuts-statement-also-calls-for-new-government.html | A. D. A. URGES TAX CUTS; Statement Also Calls for New Government Spending | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/son-to-mrs-n-j-kilmer.html | Son to Mrs. N. J. Kilmer | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-n-head-honored-by-tank-veterans.html | U. N. HEAD HONORED BY TANK VETERANS | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/statement-is-issued.html | Statement Is Issued | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/ridgefield-center-will-gain-by-tour.html | Ridgefield Center Will Gain by Tour | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/4-breweries-end-12day-shutdown-normal-deliveries-are-due-today-7.html | 4 BREWERIES END 12-DAY SHUTDOWN; Normal Deliveries Are Due Today -- 7 Locals Ratify New Union Contract | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/16-girls-selected-for-russian-meet-mrs-brown-among-track-stars-who.html | 16 GIRLS SELECTED FOR RUSSIAN MEET; Mrs. Brown Among Track Stars Who Will Compete in Moscow July 27-28 | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/goldfine-pledges-to-testify-fully-on-check-mystery-vows-to-explain.html | GOLDFINE PLEDGES TO TESTIFY FULLY ON CHECK MYSTERY; Vows to Explain $776,879 to Satisfy 'Everyone' at Hearing This Week NAMES PRESS ADVISER Aides Find a Microphone in Suite -- House Investigator Admits Putting It There GOLDFINE PLEDGES REPORT ON CHECKS | | By Allen Drury special To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/george-n-narcotte.html | GEORGE N. NARCOTTE | True | Sl3eclat to The New York Ttmes. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/fall-from-balcony-fatal-to-artist-78.html | FALL FROM BALCONY FATAL TO ARTIST, 78 | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/tigers-turn-back-white-sox-2-to-1-as-bunning-excels.html | Tigers Turn Back White Sox, 2 to 1, As Bunning Excels | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/european-view-of-fair-american-pavilion-said-to-appeal-more-than.html | European View of Fair; American Pavilion Said to Appeal More Than the Russian | True | H. GRUNSTEIN | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/venezuela-hails-porter-on-visit-oregon-congressman-cited-as-foe-of.html | VENEZUELA HAILS PORTER ON VISIT; Oregon Congressman Cited as Foe of Dictatorships CARACAS CORDIAL TO U.S. LAWMAKER | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/jersey-father-slain-son-9-says-he-saw-his-mother-fire-fatal-shot.html | JERSEY FATHER SLAIN; Son, 9, Says He Saw His Mother Fire Fatal Shot | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/telling-truth-to-god-memphis-minister-calls-it-a-christian.html | TELLING TRUTH TO GOD; Memphis Minister Calls It a Christian Necessity | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/ed-wynn-is-signed-for-nbctv-show-actor-will-play-in-situation.html | ED WYNN IS SIGNED FOR N.B.C-TV SHOW; Actor Will Play in Situation Comedy Series Thursdays -- Soviet Study Listed | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/rebels-want-u-s-envoy.html | Rebels Want U. S. Envoy | | By R. Hart Phillips special To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/to-recognize-red-lands.html | To Recognize Red Lands | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/fear-held-root-of-human-woes-paris-cathedral-dean-says-it-besets.html | FEAR HELD ROOT OF HUMAN WOES; Paris Cathedral Dean Says It Besets Nations, Society and Persons of All Ages | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/new-president-elected-by-arthritis-foundation.html | New President Elected By Arthritis Foundation | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/hawaii-delegate-charges-politics-calls-island-group-partisan-and.html | HAWAII DELEGATE CHARGES POLITICS; Calls Island Group Partisan and Fears It Will Hurt Chance of Statehood | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/museum-gets-serows-3-specimens-of-goatantelope-arrive-here-from.html | MUSEUM GETS SEROWS 3; Specimens of Goat-Antelope Arrive Here From Japan | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/britain-repeats-lebanese-stand-feels-united-arab-republic-has.html | BRITAIN REPEATS LEBANESE STAND; Feels United Arab Republic Has Seriously Intervened British Insist Lebanon Is Victim Of Arab Republic Intervention | True | By Thomas P. Ronan special To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/anchorage-seeks-to-hold-its-lead-air-crossroads-of-the-north.html | ANCHORAGE SEEKS TO HOLD ITS LEAD; Air Crossroads of the North Determined to Keep Place as Alaska's 'First City' | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/mahalia-jackson-star-of-newport-gospel-singer-dominates-jazz-fete.html | MAHALIA JACKSON STAR OF NEWPORT; Gospel Singer Dominates Jazz Fete -- Presents Fine Early-Morning Concert | True | By John S. Wilsonspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/salan-in-pledge-to-aid-de-gaulle-algiers-leader-promises-loyalty.html | SALAN IN PLEDGE TO AID DE GAULLE; Algiers Leader Promises Loyalty -- Showdown in Committee Pending | True | By Henry Tannerspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/silbermanbaron.html | SilbermanBaron | True | Special to I'xe New York Times, | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/record-vote-cast-in-mexico-poll-women-ballot-for-the-first-time.html | RECORD VOTE CAST IN MEXICO POLL; Women Ballot for the First Time -- Tallies Indicate Lopez Mateos' Election | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/britains-tennis-stars-are-rising-nations-prospects-helped-by-misses.html | Britain's Tennis Stars Are Rising Nation's Prospects Helped by Misses Truman, Haydon | True | By Fred Tupperspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/man-of-quiet-courage-j-clarence-davies-jr.html | Man of Quiet Courage; J. Clarence Davies Jr. | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/random-notes-in-washington-tv-music-called-unamerican-morse.html | Random Notes in Washington: TV Music Called Un-American; Morse Deplores Imported, Non-Union Sound Tracks -- Skouras Surprises | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/40love-and-then-some-county-club-likes-its-site-in-scarsdale-its.html | 40-Love and Then Some; County Club Likes Its Site in Scarsdale: It's Been There for 45 Years | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/new-municipal-financing.html | New Municipal Financing | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/benjamin-m-hess.html | BENJAMIN M. HESS | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/memory-is-victor-in-riverside-race-scores-on-corrected-time-in.html | MEMORY IS VICTOR IN RIVERSIDE RACE; Scores on Corrected Time in Fleet's Overnight Run to Stratford Shoal | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/gates-mdonald-leases-offices-unemployment-consultants-rent-tishman.html | GATES M'DONALD LEASES OFFICES; Unemployment Consultants Rent Tishman Space -Other Transactions | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/critics-of-defense-on-filmed-tv-show.html | CRITICS OF DEFENSE ON FILMED TV SHOW | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/12000-attend-jazz-jamboree.html | 12,000 Attend Jazz Jamboree | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/jamaica-meeting-will-open-today-searching-and-venomous-to-carry-123.html | JAMAICA MEETING WILL OPEN TODAY; Searching and Venomous to Carry 123 Pounds Apiece in Six-Furlong Feature | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-s-assets-policy-is-decried-by-bonn-decision-not-to-push-return-of.html | U. S. ASSETS POLICY IS DECRIED BY BONN; Decision Not to Push Return of Property Seized in War Called Breach of.Pledge | True | By Arthur J. Olsenspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/play-schools-open-to-5000-here-today.html | PLAY SCHOOLS OPEN TO 5,000 HERE TODAY | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/belgium-and-mr-hoover.html | Belgium and Mr. Hoover | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/mrs-stahlgren-has-son.html | Mrs. Stahlgren Has Son | True | _. Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/rise-in-purchases-by-u-s-expected-to-spur-economy-annual-federal.html | RISE IN PURCHASES BY U. S. EXPECTED TO SPUR ECONOMY; Annual Federal Buying Rate Likely to Increase in 4th Quarter by 3 Billion RISE IN PURCHASES BY U. S. EXPECTED | | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/bartzen-takes-final-giammalva-bows-in-tristate-tennis-75-63-62.html | BARTZEN TAKES FINAL; Giammalva Bows in Tri-State Tennis, 7-5, 6-3, 6-2 | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/greasing-pans-advised.html | Greasing Pans Advised | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/giants-beat-cards-in-ninth-54-on-hit-batter-with-bases-full-jackson.html | Giants Beat Cards in Ninth, 5-4, On Hit Batter With Bases Full; Jackson Is Loser Second Day in Row When Ball Strikes Davenport in Left Arm | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/decorating-tip.html | Decorating Tip | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/kaufman-captures-snipe-class-trophy.html | KAUFMAN CAPTURES SNIPE CLASS TROPHY | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/a-countrybycountry-survey-of-the-free-worldcommunist-bloc-trading.html | A Country-by-Country Survey of the Free World-Communist Bloc Trading; STATISTICS SHOW CURRENT CONTACT National Summaries List Economic Relations With Iron Curtain Lands | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/statue-honors-huskies.html | Statue Honors Huskies | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/operating-profit-of-chase-bank-up-first-half-net-215-a-share.html | OPERATING PROFIT OF CHASE BANK UP; First Half Net $2.15 a Share, Against $2.04 -- Deposits Rise as Loans Decline | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-s-plot-to-sway-brazil-is-charged.html | U. S. PLOT TO SWAY BRAZIL IS CHARGED | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/iran-to-get-reactor.html | Iran to Get Reactor | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/tour-of-kitchens-to-help-groups-in-east-hampton-eight-homes-will-be.html | Tour of Kitchens To Help Groups In East Hampton; Eight Homes Will Be Opened for Benefit Event on July 22 | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/three-tie-for-second-gonzales-and-rosewall-win-match-sedgmans.html | THREE TIE FOR SECOND; Gonzales and Rosewall Win, Match Sedgman's Record | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/freed-priest-says-china-is-terrorized.html | FREED PRIEST SAYS CHINA IS TERRORIZED | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-s-rowing-title-is-taken-by-ignas-detroit-boat-club-captures-team.html | U. S. ROWING TITLE IS TAKEN BY IGNAS; Detroit Boat Club Captures Team Championship for Third Straight Year | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/rocket-up-165-miles-u-s-scientists-at-hudson-bay-base-obtain-data.html | ROCKET UP 165 MILES; U. S. Scientists at Hudson Bay Base Obtain Data for I.G.Y. | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/mrs-john-v-moses.html | MRS. JOHN V. MOSES | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/miss-judith-a-wright-fiancee-ou-peter-orne.html | Miss Judith A. Wright Fiancee ou Peter Orne | True | Special to The New York Times. I | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/tennesseans-293-best-shoemaker-wins-lefthanded-golf-title-3d-time.html | TENNESSEAN'S 293 BEST; Shoemaker Wins Left-Handed Golf Title 3d Time in Row | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/rate-index-slips-in-charter-field-activity-holds-at-low-level-grain.html | RATE INDEX SLIPS IN CHARTER FIELD; Activity Holds at Low Level -- Grain and Coal Under Pressure During Week | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/ford-foundation-aids-nyu.html | Ford Foundation Aids N.Y.U. | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/fund-assets-increased.html | Fund Assets Increased | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/perry-captures-final-jancso-bows-to-american-in-belgian-tennis-62.html | PERRY CAPTURES FINAL; Jancso Bows to American in Belgian Tennis, 6-2, 6-4 | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/new-director-elected-by-fairchild-engine.html | New Director Elected By Fairchild Engine | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/four-fires-in-nicosia-arson-suspected-as-timber-yard-is-burned.html | FOUR FIRES IN NICOSIA; Arson Suspected as Timber Yard Is Burned | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/solomon-goldsmith.html | SOLOMON GOLDSMITH | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/ussoviet-trade-unchanged-relations-with-poland-altered-commerce.html | U.S.-Soviet Trade Unchanged; Relations With Poland Altered; Commerce With Moscow Infinitesimal -$11,000,000 Russian Order for Steel Is Rejected by Washington | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/musso-is-killed-in-french-grand-prix-taken-by-hawthorn-fangio.html | Musso Is Killed in French Grand Prix Taken by Hawthorn; Fangio Retires; ITALIAN ACE LOSES CONTROL ON CURVE Head Injuries Fatal to Musso -- Hawthorn Wins Easily in Race at Rheims | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/ihorace-blackwell-jr.html | IHORACE BLACKWELL JR. | True | Soectat to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/listening-device-found.html | Listening Device Found | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/lee-seeks-senate-seat-exg-o-p-governor-of-utah-will-run-as.html | LEE SEEKS SENATE SEAT; Ex-G. O. P. Governor of Utah Will Run as Independent | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/church-actions-cited-dr-j-s-thomson-of-canada-addresses-hartford.html | CHURCH ACTIONS CITED; Dr. J. S. Thomson of Canada Addresses Hartford Meeting | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/fair-trade-dilemma-an-analysis-of-price-maintenance-in-its-relation.html | Fair Trade Dilemma; An Analysis of Price Maintenance In Its Relation to Free Economy FAIR TRADE MOVE UNDERGOES STUDY | True | By Edward H. Collins | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/jersey-town-to-celebrate.html | Jersey Town to Celebrate | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/miss-mcIntosh-bernard-rogers-to-wed-in-fall-british-aide-in-detroit.html | Miss McIntosh, Bernard Rogers To Wed in Fall; British Aide in Detroit and a .City Planner There Betrothed | True | | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/credit-ease-aids-london-markets-stocks-recover-much-of-the-ground.html | CREDIT EASE AIDS LONDON MARKETS; Stocks Recover Much of the Ground Lost In Earlier Gradual Declines BANK LOANS ARE EASED Shares and Bond Indexes Rise -- Pound Sterling Steady at $2.8075 | True | Special to The New York Times | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/debentures-to-be-called.html | Debentures to Be Called | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/peiping-executes-7-as-spies.html | Peiping Executes 7 as Spies | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/to-preserve-historic-house.html | To Preserve Historic House | True | RICHARD H. HOWLAND | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/indians-6-in-fourth-down-athletics-85-bell-mound-victor.html | Indians' 6 in Fourth Down Athletics, 8-5; Bell Mound Victor | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/september-wedding-for-mis____ss-_abitsky.html | September Wedding ] 'For. Mis____ss ]_abitsky | True | Sledal to Tlew York Times. ] | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/mcracken-scores-morals-in-capital.html | M'CRACKEN SCORES MORALS IN CAPITAL | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/steel-preparing-surprise-upturn-belief-that-a-pickup-may-develop-be.html | STEEL PREPARING SURPRISE UPTURN?; Belief That a Pick-Up May Develop Before August Is Gaining Support SELECTIVE PRICING DUE Increases, If Any, Expected to Be on a Product Basis, Not Across-the-Board | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/dodgers-get-one-hit.html | Dodgers Get One Hit | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/philadelphia-orchestra-home.html | Philadelphia Orchestra Home | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/confectioners-meet-on-coast.html | Confectioners Meet on Coast | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/home-work-pestproofing-home-before-closing.html | Home Work; Pest-Proofing Home Before Closing | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/1year-maturities-are-74851517483.html | 1-YEAR MATURITIES ARE $74,851,517,483 | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/transport-news-and-notes-ship-lines-forecast-a-continuance-of-big-a.html | Transport News and Notes; Ship Lines Forecast a Continuance of Big Atlantic Passenger Gain | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/kaiser-gets-loan-metropolitan-life-grants-30000000-for-building.html | KAISER GETS LOAN; Metropolitan Life Grants $30,000,000 for Building | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/us-arms-aid-held-smallwar-tactic-pentagon-leaders-reaffirm-policy.html | U.S. ARMS AID HELD SMALL-WAR TACTIC; Pentagon Leaders Reaffirm Policy of Helping Others-to Stage Own Defenses | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/columbia-will-erect-a-new-business-school-building.html | Columbia Will Erect a New Business School Building | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/revolt-peril-reported.html | Revolt Peril Reported | True | By W. Granger Blairspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/james-f-curley.html | JAMES F. CURLEY | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/brownell-faces-query-house-group-to-question-him-on-relation-with.html | BROWNELL FACES QUERY; House Group to Question Him on Relation With Onassis | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/attack-on-danish-embassy.html | Attack on Danish Embassy | True | OLIVER J. TROSTER | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/death-toll-high-as-holiday-ends-autos-kill-at-least-352-morning.html | DEATH TOLL HIGH AS HOLIDAY ENDS; Autos Kill at Least 352 — Morning Overcast Delays Rush to the Beaches DEATH TOLL HIGH AS HOLIDAY ENDS | True | By Robert Alden | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/duncandelaplane.html | DuncanDelaplane | True | Soeclal to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/back-of-the-1959-deficit.html | Back of the 1959 Deficit | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/fire-force-seeks-men.html | Fire Force Seeks Men | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/formosa-exports-fell-8780000-in-quarter.html | Formosa Exports Fell $8,780,000 in Quarter | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/chilean-booters-in-deadlock.html | Chilean Booters in Deadlock | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/sculpture-in-honor-of-paulists-to-adorn-west-59th-st-church.html | Sculpture in Honor of Paulists to Adorn West 59th St. Church | True | By Sanka Knox | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/russia-is-leading-gymnastics-meet-japan-is-2d-and-us-9th-as-world.html | RUSSIA IS LEADING GYMNASTICS MEET; Japan Is 2d and U.S. 9th as World Championsips Get Under Way in Moscow | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/senate-issues-study-of-soviet-policies.html | SENATE ISSUES STUDY OF SOVIET POLICIES | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/3-railroads-get-study-on-merger-lackawanna-d-and-h-and-erie-believe.html | 3 RAILROADS GET STUDY ON MERGER; Lackawanna, D. and H. and Erie Believe Plan Would Effect Big Economies IDEA WILL BE ANALYZED Directors of Concerns Will Decide if Project Should Be Put to Stockholders | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/dempsey-tegeler-25-today.html | Dempsey-Tegeler 25 Today | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/chaplain-decries-blind-dogmatism-krumm-of-columbia-says.html | CHAPLAIN DECRIES BLIND DOGMATISM; Krumm of Columbia Says Independence of Mind Is Part of Christianity | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/mrs-wjlliam-chilvers.html | MRS. WILLIAM CHILVERS | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-s-will-accept-talks-on-barring-surprise-attack-reply-to-russians.html | U. S. WILL ACCEPT TALKS ON BARRING SURPRISE ATTACK; Reply to Russians Will Point Out That Original Idea Was the President's DULLES BACK IN CAPITAL Will Report to Eisenhower Today on de Gaulle Plan to Make Atom Weapons U. S. WILL DISCUSS SURPRISE ATTACK | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-n-confirms-receipt.html | U. N. Confirms Receipt | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/elfrida-derwent-a-retired-actress.html | ELFRIDA DERWENT, ! A RETIRED ACTRESS | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/article-3-no-title.html | Article 3 — No Title | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/reds-trade-and-aid-continue-to-grow-survey-finds-communists-gain.html | Reds' Trade and Aid Continue to Grow; Survey Finds Communists Gain Economic Footholds RED TRADE DRIVES CONTINUE TO GROW | True | By Harry Schwartz | 1986-07-16 | RE0000298336 | B00000719575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/senators-revive-talks-of-transfer-clubs-fortunes-fall-and-interest.html | Senators Revive Talks of Transfer; Club's Fortunes Fall and Interest Rises in Moving Team Other Owners to Be Asked Views About Shift at Meeting | True | | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/george-hubbard-retired-actor-dies-wrote-westerns-in-name-of-amos.html | George Hubbard, Retired Actor, Dies; Wrote Westerns in Name of Amos Moore | | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-07 | 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/finnish-vote-light-as-polling-begins.html | FINNISH VOTE LIGHT AS POLLING BEGINS | True | Special to The New York Times. | 1986-07-16 | RE0000298336 | B00000719575 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/house-unit-gets-aide-harris-names-press-advisers-in-goldfine.html | HOUSE UNIT GETS AIDE; Harris Names Press Advisers in Goldfine Investigation | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/grain-elevator-burns.html | Grain Elevator Burns | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/reds-gain-in-finland-party-increases-parliament-seats-from-43-to-50.html | REDS GAIN IN FINLAND; Party Increases Parliament Seats From 43 to 50 | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/west-virginia-pulp-paper-to-produce-flakeboard-flakeboard-unit-will.html | West Virginia Pulp & Paper to Produce Flakeboard; FLAKEBOARD UNIT WILL OPEN TODAY | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/karol-fageros-victor-beats-astrid-johansson-to-gain-in-swedish.html | KAROL FAGEROS VICTOR; Beats Astrid Johansson to Gain in Swedish Tennis | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/braves-enroll-southpaw-18.html | Braves Enroll Southpaw, 18 | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sam-kahn-73-is-dead-editor-of-memphis-exsunday-commercial-appeal-i.html | SAM KAHN, 73, IS DEAD; Editor of Memphis! Ex-Sunday ,Commercial Appeal I .ectnl to | True | The New York Time. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/city-studies-plan-for-undated-milk-test-sale-may-be-allowed-on.html | CITY STUDIES PLAN FOR UNDATED MILK; Test Sale May Be Allowed on Staten Island -Labor Protests | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/lady-taylor.html | LADY TAYLOR | True | Slell to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/essig-1957-victor-shares-medal-lead-in-us-public-links-golf-schmidt.html | Essig, 1957 Victor, Shares Medal Lead in U.S. Public Links Golf; SCHMIDT, DURDLE CARD 71'S FOR TIE Each Takes Only 31 Putts In Equaling Essig's Card in First Qualifying Round | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/u-s-chess-squad-leading-albania-mednis-saidy-win-for-20-edge-as.html | U. S. CHESS SQUAD LEADING ALBANIA; Mednis, Saidy Win for 2-0 Edge as World Students' Test Opens in Bulgaria | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/wheat-advances-1-14-to-1-12c-bushel-other-grains-and-soybeans-are.html | WHEAT ADVANCES 1 1/4 TO 1 1/2C BUSHEL; Other Grains and Soybeans Are Mixed, With Moves Held to Fractions | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/nuclear-plant-set-power-group-agrees-to-run-reactor-in-minnesota.html | NUCLEAR PLANT SET; Power Group Agrees to Run Reactor in Minnesota | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/heuss-to-visit-britain.html | Heuss to Visit Britain | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/safeway-stores-lifts-profits-7-cleared-118-a-share-in-24-weeks.html | SAFEWAY STORES LIFTS PROFITS 7%; Cleared $1.18 a Share in 24 Weeks, Compared With $1.14 in '57 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/newsmen-reject-bid-to-end-strike-philadelphia-guild-refuses-to.html | NEWSMEN REJECT BID TO END STRIKE; Philadelphia Guild Refuses to Accept Rewording of Job Security Clause | True | By William G. Weartspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dutch-see-soviet-jet-airliner.html | Dutch See Soviet Jet Airliner | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/4-baghdad-pact-countries-said-to-support-chamoun-iran-iraq-pakistan.html | 4 Baghdad Pact Countries Said to Support Chamoun; Iran, Iraq, Pakistan, Turkey Reported to Have Pledged Aid to President of Lebanon Against Rebels MOSLEM BACKING OF CHAMOUN SEEN | True | By Sam Pope Brewerspecial to the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/changes-in-air-tactics-new-planes-and-bases-help-improve-us.html | Changes in Air Tactics; New Planes and Bases Help Improve U.S. Command's Global Striking Power | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/righttowork-vote-set.html | Right-to-Work Vote Set | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/joseph-maslow.html | JOSEPH MASLOW | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/plant-shutdowns-slash-car-output-industry-made-only-34370-units.html | PLANT SHUTDOWNS SLASH CAR OUTPUT; Industry Made Only 34,370 Units -- Many Makers Closed All Week PLANT SHUTDOWNS SLASH CAR OUTPUT | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/spahn-of-braves-to-start-against-turley-of-yanks-in-allstar-game-to.html | Spahn of Braves to Start Against Turley of Yanks in All-Star Game Today; HANEY'S SELECTION PROVES A SURPRISE American League Power Is Ignored as National Pilot Picks Southpaw Starter | True | By John Dreisingerspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/giving-beans-new-snap.html | Giving Beans New Snap | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/child-to-j-g-palaches-jr.html | Child to J. G. Palaches Jr. | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/harry-w-simon.html | HARRY W. SIMON | True | Special te _he New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/german-reds-arrest-priest.html | German Reds Arrest Priest | True | By Religious News Service | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/goldfine-lawyers-2-letters-to-harris.html | Goldfine Lawyers' 2 Letters to Harris | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/rockefeller-aide-on-chase-board.html | Rockefeller Aide on Chase Board | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/houston-corporation-planning-to-sell-36188000-debentures-new-shares.html | Houston Corporation Planning to Sell $36,188,000 Debentures, New Shares; COMPANIES PLAN NEW FLOTATIONS | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/german-red-talks-stalled.html | German Red Talks Stalled | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/japans-cotton-exports-off.html | Japan's Cotton Exports Off | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/wood-field-and-stream-montauk-frowns-on-fishermen-who-violate.html | Wood, Field and Stream; Montauk Frowns on Fishermen Who Violate Swordfish Sales Protocol | True | By Howard M. Tucknerspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/municipal-units-seek-54000000-40000000-to-be-raised-for-los-angeles.html | MUNICIPAL UNITS SEEK $54,000,000; $40,000,000 to Be Raised for Los Angeles Schools -- Other Offerings | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/house-investigator-quits-inquiry-admits-using-microphone-in-hotel.html | HOUSE INVESTIGATOR QUITS INQUIRY; ADMITS USING MICROPHONE IN HOTEL TO GET NEW EVIDENCE ON GOLDFINE; THEFT IS CHARGED Industrialist's Papers Stolen, Aide Says -- Harris Calls F.B.I. HOUSE AGENT OUT IN GOLDFINE CASE | True | By William M. Blairspecial To The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/tax-men-end-fight-drop-suits-on-municipal-use-of-loopholes-for.html | TAX MEN END FIGHT; Drop Suits on Municipal Use of Loopholes for Police Pay | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/gas-body-suggested-u-scanadian-unit-would-set-up-exchange-system.html | GAS BODY SUGGESTED; U. S.-Canadian Unit Would Set Up Exchange System | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/producers-study-new-oboler-play-what-the-devil-a-suspense-drama-may.html | PRODUCERS STUDY NEW OBOLER PLAY; 'What the Devil,' a Suspense Drama, May Bow in Spring -- Bigelow Comedy Due | True | By Arthur Gelb | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/naval-air-cadet-bill-gains.html | Naval Air Cadet Bill Gains | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/democrats-spur-city-registration-intensive-drive-on-to-have.html | DEMOCRATS SPUR CITY REGISTRATION; Intensive Drive On to Have Everyone in Party Eligible to Vote in November | True | By Leo Egan | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/film-plagiarism-suit-settled.html | Film Plagiarism Suit Settled | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/bomb-threat-halts-airliner.html | Bomb Threat Halts Airliner | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/rebels-may-seek-new-status.html | Rebels May Seek New Status | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/the-use-of-hostages.html | The Use of Hostages | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/us-jury-indicts-genovese-gigante-in-narcotics-plot-genovese-and.html | U.S. Jury Indicts Genovese, Gigante in Narcotics Plot; Genovese and Gigante Indicted By U. S. Jury in Narcotics Plot | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/yonkers-store-begun-s-klein-shop-to-rise-near-the-greenburgh.html | YONKERS STORE BEGUN; S. Klein Shop to Rise Near the Greenburgh Boundary | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mrs-george-st-john.html | MRS. GEORGE ST. JOHN | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/athens-denies-policy-shift.html | Athens Denies Policy Shift | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/western-tennis-rained-out.html | Western Tennis Rained Out | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/arms-for-civilian-aides.html | Arms for Civilian Aides | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/transport-news-shipping-protest-europeans-complain-to-u-s-on.html | TRANSPORT NEWS: SHIPPING PROTEST; Europeans Complain to U. S. on Reserve-Goods Policy -- 3 Bid on Tanker | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/westchester-hints-at-road-bond-issue-if-parkway-authority-should.html | Westchester Hints at Road Bond Issue If Parkway Authority Should Falter | True | By Merrill Folsomspecial To The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/a-smothering-remedy.html | A Smothering Remedy | True | | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/third-quadruplet-dead.html | Third Quadruplet Dead | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/carol-bleich-engaged-to-howard-l-schiffz.html | Carol Bleich Engaged To Howard L. SchiffZ | True | Special to The New York Tlme.. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/american-churches-seen-coming-of-age.html | AMERICAN CHURCHES SEEN COMING OF AGE | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/russian-women-pace-gymnastics-larisa-latynina-individual-leader-in.html | RUSSIAN WOMEN PACE GYMNASTICS; Larisa Latynina Individual Leader in World Met -- Rumanian Team Second | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/exa-n-aide-in-plea-staff-unit-weighs-discharge-in-hungary-inquiry.html | EX-U. N. AIDE IN PLEA; Staff Unit Weighs Discharge in Hungary Inquiry Case | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sally-wilson-triumphs.html | Sally Wilson Triumphs | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/yanks-slate-6-miami-games.html | Yanks Slate 6 Miami Games | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/polio-foundation-names-2-officers.html | Polio Foundation Names 2 Officers | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/elksconvention-picks-ngw-ruler-i-califorian-glected-head-of.html | ELKS.CONVENTiON. 'PICKS NgW RULER; I Californian gle'cted Head' Of] 1,250,OOO-Member Group .] at National Meeting ] | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/ruhr-vote-blow-to-adenauer-foes-observers-agree-socialists-lost.html | RUHR VOTE BLOW TO ADENAUER FOES; Observers Agree Socialists Lost Ground in Fight Against Nuclear Arms | True | By Arthur J. Olsenspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/lurkebruszewski.html | lurke--Bruszewski | True | Special to The I','ew York Tmc.,. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/tv-see-it-now-finale-program-unexpectedly-ends-run-of-7.html | TV: 'See It Now' Finale; Program Unexpectedly Ends Run of 7 Distinguished Years on C. B. S. | True | By Jack Gould | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/40-dead-in-korean-floods.html | 40 Dead in Korean Floods | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/suffolk-tax-collections-9999399-paid-up.html | Suffolk Tax Collections 99.99399% Paid Up | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/ii-koff-dibs-uhtersgultor-artt-nhowed-dorothy-thompson-in-1943-had-.html | il KOff DiBS, ? UHTER,SGUL'TOR; Art!t Nho.'Wed 'Dorothy, Thompson in 1943 Had Shown Works Here ' | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/rankings-headed-by-henri-salaun-mateer-follows-bostonian-on-u-s.html | RANKINGS HEADED BY HENRI SALAUN; Mateer Follows Bostonian on U. S. Squash Racquets Association's List | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/industrials-rise-on-london-board-tobaccos-shipping-shares-lower.html | INDUSTRIALS RISE ON LONDON BOARD; Tobaccos, Shipping Shares Lower -- British Funds Advance Further | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/filly-is-sold-for-40000.html | Filly Is Sold for $40,000 | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dejole-asked-to-appear.html | Dejole Asked to Appear | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/7-at-college-retiring-their-years-of-service-total-153-at-brooklyn.html | 7 AT COLLEGE RETIRING; Their Years of Service Total 153 at Brooklyn School | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sportswear-concern-formed.html | Sportswear Concern Formed | True | | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/networks-widen-tv-recording-use-cbs-to-tape-race-nbc-will-syndicate.html | NETWORKS WIDEN TV RECORDING USE; C.B.S. to Tape Race, N.B.C. Will Syndicate News -- Film Cartoon Planned | True | By Richard F. Shepard | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/maurice-rentner-is-dead-at-69-noted-as-dress-manufacturer-lhe-king.html | Maurice Rentner Is Dead at 69;' Noted as Dress Manufacturer; The King' of Seventh Avenue Was Among First to Use I Original U. S. Designs | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/new-chemicals-used-for-cancer-sloankettering-doctors-tell-london.html | NEW CHEMICALS USED FOR CANCER; Sloan-Kettering Doctors Tell London Congress of Two Promising Drugs | True | By John Hillabyspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/stocks-advance-for-the-8th-day-average-up-80-to-29320-tires-and.html | STOCKS ADVANCE FOR THE 8TH DAY; Average Up .80 to 293.20 -- Tires and Electricals Are Strongest Groups LORILLARD RALLIES 2 3/4 Reichhold Swings Widely, Ends Off 5/8 -- Garrett Jumps 3 1/2 Points STOCKS ADVANCE FOR THE 8TH DAY | True | By Burton Crane | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/giants-sign-college-pitcher.html | Giants Sign College Pitcher | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/cyprus-an-issue-at-brioni-parley-greek-foreign-chief-on-way-to.html | CYPRUS AN ISSUE AT BRIONI PARLEY; Greek Foreign Chief, on Way to Tito-Nasser Talks, Says Ministers Will Review It | True | By Paul Underwoodspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/arthur-l-belden.html | ARTHUR L. BELDEN | True | SPeclat to The New York 'rtmes. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/new-quiz-champion-220500-to-loser.html | NEW QUIZ CHAMPION; $220,500 TO LOSER | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/ceylon-revives-curbs-reimposes-emergency-rights-of-troops-and.html | CEYLON REVIVES CURBS; Reimposes Emergency Rights of Troops and Police | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/daughter-to-mrs-greiner.html | Daughter to Mrs. Greiner | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/yost-set-for-morocco-career-diplomat-nominated-to-be-u-s-ambassador.html | YOST SET FOR MOROCCO; Career Diplomat Nominated to Be U. S. Ambassador | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/redlegs-buy-dan-morejon.html | Redlegs Buy Dan Morejon | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/naacp-seeks-presidents-aid-he-is-urged-to-make-himself-unmistakably.html | N.A.A.C.P. SEEKS PRESIDENT'S AID; He Is Urged to Make Himself 'Unmistakably Clear' in Stand on Segregation | True | By Russell Porterspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/wedding-in-december-for-jeanne-larrabee.html | Wedding in December For Jeanne. Larrabee | True | I Soeci'al to The New York Times, | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/2-magistrates-named-j-a-roe-jr-and-dubin-will-be-sworn-by-mayor.html | 2 MAGISTRATES NAMED; J. A. Roe Jr. -- and Dubin Will Be Sworn by Mayor Today | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/soviet-student-group-arrives-on-first-us-tour-since-war.html | Soviet Student Group Arrives On First U.S. Tour Since War | True | By Harrison E. Salisbury | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/theatre-having-a-ball-exhibitions-free-games-mark-opening-of-alleys.html | Theatre Having a Ball; Exhibitions, Free Games Mark Opening of Alleys in Former Movie House | True | By Gordon S. White Jr. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/chennault-rests-in-hospital.html | Chennault Rests in Hospital | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mrs-manasse-has-child.html | Mrs. Manasse Has Child | True | .peci&l tn Tile New York Time.. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/son-born-to-diana-lynn.html | Son Born to Diana Lynn | True | | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/jane-holt-is-betrothed-to-burton-de-frees-jr.html | Jane Holt Is Betrothed To Burton de Frees Jr. | | pedal to The New York Time. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/president-gets-badge-tank-corps-group-makes-him-honorary-member.html | PRESIDENT GETS BADGE; Tank Corps Group Makes Him Honorary Member | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mcgrawedison-merger-set.html | McGraw-Edison Merger Set | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/aides-set-uor-bail-26-in-jersey-on-july.html | Aides Set uor Bail 26 In Jersey on July | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/ambassador-from-oregon.html | Ambassador From Oregon | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/pace-is-captured-by-easter-dawn-rush-in-final-sixteenth-nips-lew.html | PACE IS CAPTURED BY EASTER DAWN; Rush in Final Sixteenth Nips Lew Burton by a Head -- Arthur Reprimanded | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/h-d-cooke-dead-retied-adm-former-second-in-comman-at-annapolis.html | H. D. COOKE DEAD; RETIED ADM; Former Second in Comman at Annapolis Headed the Worid War !1 Convoys | | Special to The New York X3mu. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/jakarta-presses-drive-attacks-last-rebel-stronghold-in-central.html | JAKARTA PRESSES DRIVE; Attacks Last Rebel Stronghold in Central Celebes | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/new-oil-terminal-planned.html | New Oil Terminal Planned | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/full-congress-elected.html | Full Congress Elected | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/7030foot-hill-stops-mt-everest-conqueror.html | 7,030-Foot Hill Stops Mt. Everest Conqueror | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/harlem-division-delayed.html | Harlem Division Delayed | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/red-cross-aids-rebels-too.html | Red Cross Aids Rebels, Too | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/gas-property-sold-petroleum-reserves-inc-buys-austral-holding-in.html | GAS PROPERTY SOLD; Petroleum Reserves, Inc., Buys Austral Holding in Texas | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/world-a-flairs-group-to-benefit-oct-21.html | World A flairs Group To Benefit Oct. 21 | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/another-adenauer-victory.html | Another Adenauer Victory | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/president-of-mcphail-holding-concern-accused-of-diverting-assets-to.html | President of McPhail Holding Concern Accused of Diverting Assets to Own Use | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/missthompson-and-a-publicst-to-we-dsept20-alumna-of-russel1gage.html | Miss,Thompson ! And :a Public/st-! 'TO we dSept20; Alumna Of Russel1gage Is-Betrothed to Rene Arthur Henry Jr. | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/laclede-gas-shares-are-being-marketed.html | LACLEDE GAS SHARES ARE BEING MARKETED | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/ranger-six-adds-an-affiliate.html | Ranger Six Adds an Affiliate | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/huge-steel-slab-is-shaped-for-con-edison-reactor-huge-die-shapes.html | Huge Steel Slab Is Shaped for Con Edison Reactor; HUGE DIE SHAPES PART OF REACTOR | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/210000-fee-set-in-teamster-suit-union-ordered-to-pay-sum-to-3.html | $210,000 FEE SET IN TEAMSTER SUIT; Union Ordered to Pay Sum to 3 Lawyers Who Aided Opponents of Hoffa | True | | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/holiday-deaths-cut-by-weather-cloudy-skies-spurred-early-rush-home.html | HOLIDAY DEATHS CUT BY WEATHER; Cloudy Skies Spurred Early Rush Home, Keeping Road Toll Below Forecast 370 KILLED IN TRAFFIC State Records 23 Fatalities for 3-Day Week-End, 6 in City -- 192 Drown in U.S. | True | By Homer Bigart | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mccormack-defends-gifts.html | McCormack Defends Gifts | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/senators-silent-as-league-meets-griffiths-expected-request-to.html | SENATORS SILENT AS LEAGUE MEETS; Griffith's Expected Request to Transfer Club Fails to Materialize, Owners Say | True | By Louis Effratspecial To The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/un-force-gets-decorations.html | U.N. Force Gets Decorations | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/president-off-today-for-visit-to-canada-president-flying-to-canada-today.html | President Off Today For Visit to Canada; PRESIDENT FLYING TO CANADA TODAY | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/loyalty-day-set-senate-approves-resolution-designating-may-1.html | LOYALTY DAY SET; Senate Approves Resolution Designating May 1 | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/meyner-hears-plea-to-halt-levitt-plan.html | MEYNER HEARS PLEA TO HALT LEVITT PLAN | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/bulgaria-stiffens-against-deviation.html | BULGARIA STIFFENS AGAINST DEVIATION | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/gop-accord-seen-for-rockefeller.html | G.O.P. ACCORD SEEN FOR ROCKEFELLER | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/german-antired-resigns.html | German Anti-Red Resigns | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/president-signs-alaska-state-bill-also-asks-approval-of-admission.html | President Signs Alaska State Bill; Also Asks Approval of Admission for Hawaii This Year PRESIDENT SIGNS BILL FOR ALASKA | True | By C. P. Trussellspecial To The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/swedes-give-15-poles-asylum.html | Swedes Give 15 Poles Asylum | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/glinert-dou-wins-on-66-he-and-salerno-lead-134-pairs-on-tamarack.html | GLINERT DOU WINS ON 66; He and Salerno Lead 134 Pairs on Tamarack Links | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/brandt-in-complaint-west-berlin-mayor-tells-un-reds-curb-travel.html | BRANDT IN COMPLAINT; West Berlin Mayor Tells U.N. Reds Curb Travel | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/1st-phase-ending-in-geneva-parley-scientists-near-conclusion-on.html | 1ST PHASE ENDING IN GENEVA PARLEY; Scientists Near Conclusion on Acoustical Procedure of Detecting Blasts | True | By John W. Finneyspecial To the New York Times | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/paifenbargerminners.html | Paifenbar.ger--Minners | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/de-gaulle-names-soustelle-revolt-leader-to-cabinet-soustelle-gets.html | De Gaulle Names Soustelle, Revolt Leader, to Cabinet; SOUSTELLE GETS POST IN CABINET | True | By Robert C. Dotyspecial To The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/three-bombings-in-beirut.html | Three Bombings in Beirut | True | Special to The New York Times. ' | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/integration-in-the-south.html | Integration in the South | True | R. L. SIMONTON | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/versatile-investigator-baron-ignatius-shacklette.html | Versatile Investigator; Baron Ignatius Shacklette | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/railroad-labor-cool-to-hoffa-unity-plan-rail-labor-is-cool-to-plan.html | Railroad Labor Cool To Hoffa Unity Plan; RAIL LABOR IS COOL TO PLAN BY HOFFA | True | By A. H. Raskin | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/star-calls-travel-curb-harmful-to-us-tennis.html | Star Calls Travel Curb Harmful to U.S. Tennis | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sports-of-the-times-amid-twinkling-stars.html | Sports of The Times; Amid Twinkling Stars | True | By Arthur Daley | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/chief-suspended-in-firemens-row-new-battalion-officer-failed-to.html | CHIEF SUSPENDED IN FIREMEN'S ROW; New Battalion Officer Failed to Report Fight Between Men Changing Watch | True | By Charles G. Bennett | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/bataan-outpoints-murphy.html | Bataan Outpoints Murphy | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mrs-busch-left-32-million.html | Mrs. Busch Left 3.2 Million | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/garage-vandalized-25000-damage-done-in-shop-of-11th-ave-equipment.html | GARAGE VANDALIZED; $25,000 Damage Done in Shop of 11th Ave. Equipment Co. | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/igy-sounds-alert-on-solar-activity.html | I.G.Y. SOUNDS ALERT ON SOLAR ACTIVITY | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mishap-strands-310-in-bmt-tube-power-failure-stalls-trains-90.html | MISHAP STRANDS 310 IN BMT TUBE; Power Failure Stalls Trains 90 Minutes -- Fans Go Off -- Riders Use Catwalk | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/wedding-in-december-for-elizabeth-knowles.html | Wedding in December For Elizabeth Knowles | True | Special to The New York Time.q. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/moscow-releases-9-from-u-s-plane-downed-in-soviet-turns-over-airmen.html | MOSCOW RELEASES 9 FROM U. S. PLANE DOWNED IN SOVIET; Turns Over Airmen in Iran After Having Detained Them Since June 27 FLIERS ON WAY TO BASE Will Reach Wiesbaden Today -- Reporters Are Barred From Questioning Men SOVIET RELEASES NINE U. S. AIRMEN | True | By William J. Jordenspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/top-highways-fared-well.html | Top Highways Fared Well | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/morton-offices-moving-to-rye.html | Morton Offices Moving to Rye | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/blood-donations-set-red-cross-to-collect-at-con-edison-and-phone.html | BLOOD DONATIONS SET; Red Cross to Collect at Con Edison and Phone Company | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/steel-production-expected-to-rise-scheduled-at-541-rate-against-51.html | STEEL PRODUCTION EXPECTED TO RISE; Scheduled at 54.1% Rate, Against 51% Last Week, 64% a Month Ago | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/city-offers-to-build-new-stadium-mayor-tells-national-league-of.html | City Offers to Build New Stadium; Mayor Tells National League of Flushing Meadow Proposal New York's Principal Hope Regarded as 10-Club Circuit | True | By Roscoe McGowenspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mrs-edward-menerth.html | MRS. EDWARD MENERTH | True | Special to Tile New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/lebanon-is-irked-over-u-n-report-dr-malik-insists-massive.html | LEBANON IS IRKED OVER U. N. REPORT; Dr. Malik Insists 'Massive Intervention' by United Arabs Is Continuing | True | By Thomas J. Hamiltonspecial to the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/private-longterm-capital-flow-at-peak-in-57-un-chief-says-capital.html | Private Long-Term Capital Flow At Peak in '57, U.N. Chief Says; CAPITAL OUTFLOW AT RECORD IN '57 | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/new-political-emblems.html | New Political Emblems | True | E. V. LAWRENCE | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/florell-picks-2-hat-shapes.html | Florell Picks 2 Hat Shapes | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/consolidation-of-two-trenton-banks-approved-by-boards-officers.html | Consolidation of Two Trenton Banks Approved by Boards; Officers Picked | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/primary-prices-rose-last-week-index-up-01-to-1192-of-194749-level.html | PRIMARY PRICES ROSE LAST WEEK; Index Up 0.1% to 119.2.% of 1947-49 Level -- All Groups Advanced | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mining-aid-bill-passes-senate-goes-to-house.html | Mining Aid Bill Passes Senate, Goes to House | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/san-francisco-signs-contracts-on-giants-park-construction.html | San Francisco Signs Contracts On Giants' Park Construction | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/fort-transfer-approved.html | Fort Transfer Approved | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/roy-j-henry.html | ROY J. HENRY | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/judy-is-many-things-mostly-frank-leading-golfer-shuns-training.html | Judy Is Many Things, Mostly Frank; Leading Golfer Shuns Training Rules Held Sacred by Others | True | By Gay Talese | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/airmen-appear-tired.html | Airmen Appear Tired | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/eisenhowers-message-on-passports.html | Eisenhower's Message on Passports | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/soviet-charge-studied-hammarskjold-considers-note-on-demonstrations.html | SOVIET CHARGE STUDIED; Hammarskjold Considers Note on Demonstrations Here | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/architect-urges-faster-building-says-greater-uniformity-in-design.html | ARCHITECT URGES FASTER BUILDING; Says Greater Uniformity in Design of Materials Is Ever Growing Need | True | By Walter H. Sternspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/8-school-budgets-rejected-in-state-488-approved-unchanged-in-may.html | 8 SCHOOL BUDGETS REJECTED IN STATE; 488 Approved Unchanged in May Voting, With 51 Amended and Passed | True | By Loren B. Pope | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mcormac-body-in-0sl0-times-vienna-correspondent-died-on-fishing.html | M'CORMAC BODY IN 0SL0,; Times' Vienna Correspondent Died on Fishing Trip | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sharp-fall-is-taken-by-coffee-futures-in-heavy-trading-futures.html | Sharp Fall Is Taken By Coffee Futures In Heavy Trading; FUTURES DECLINE IN COFFEE, COCOA | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/afghan-premier-visits-columbia-daud-expresses-thanks-for-training.html | AFGHAN PREMIER VISITS COLUMBIA; Daud Expresses Thanks for Training Program Set Up by College in His Land | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/goldfine-eavesdropping-charge-recalls-use-of-recorder-in-inquiry-in.html | Goldfine Eavesdropping Charge Recalls Use of Recorder in Inquiry Into F. C. C. | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/japan-opens-war-on-gangsterism-hundreds-seized-in-tokyo-raid-as.html | JAPAN OPENS WAR ON GANGSTERISM; Hundreds Seized in Tokyo Raid as Premier Orders Clean-Up in Nation | True | BY Robert Trumbullspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sidelights.html | Sidelights | True | A Poor Season for Bears | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/bizarre-history-of-goldfine-bug-in-which-is-recounted-tales-of-a.html | BIZARRE HISTORY OF GOLDFINE BUG; In Which Is Recounted Tales of a Theft, a Scream and a Hidden Microphone | True | By Russell BakerSpecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/harry-j-eggly-jr.html | HARRY J. EGGLY JR. | True | Specla to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/jay-urice-jr-fiance-of-doris-meinweiser.html | Jay Urice Jr. Fiance Of Doris Meinweiser | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/raymond-hackett-actor-53-dead-former-player-on-stage-and-screen.html | Raymond Hackett, Actor, 53, Dead; Former Player on Stage and Screen | True | Svecial to The New York 'rtmeJ. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/joseph-e-richards.html | JOSEPH E. RICHARDS | True | Special to The New York Ttmes. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/chemical-corn-bank-elevates-foreign-aide.html | Chemical Corn Bank Elevates Foreign Aide | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/spinoff-is-scheduled.html | Spinoff Is Scheduled | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/rebel-chief-assails-u-s.html | Rebel Chief Assails U. S. | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/labor-board-appoints-law-office.html | Labor Board Appoints Law Office | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/our-educational-problems-scope-of-rockefeller-report-praised.html | Our Educational Problems; Scope of Rockefeller Report Praised, Recommendations Favored | True | STANLEY I. STUBER | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/moves-irregular-on-cotton-board-prices-1-point-off-to-14-up-new.html | MOVES IRREGULAR ON COTTON BOARD; Prices 1 Point Off to 14 Up -- New Crop Options Are the Strongest | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/privateer-is-in-great-demand-kept-from-sleep-by-aid-offers.html | 'Privateer' Is in Great Demand; Kept From Sleep by Aid Offers | True | By Clayton Knowles | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dr-ernest-hillyer.html | DR. ERNEST HILLYER | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/officer-will-marry-tatiana-mslenikoff.html | Officer Will Marry Tatiana Mslenikoff | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/hungarian-halts-annulment-case.html | HUNGARIAN HALTS ANNULMENT CASE | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/bertbi-idsll-novelist-was-57-winne-of-1941-bookman-prize-for-pug.html | 'BERT'B' IDSL'L,''::. NOVELIST, WAS 57 ::; Winne Of 1.941 Bookman' Prize for 'Pug' DiesWrote New York 'TriTogy i )' L | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dr-august-l-beck-ophthalmologist.html | DR. AUGUST L. BECK, OPHTHALMOLOGIST | True | Special to The New York ''/lines. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mrs-wertheim-has-child.html | Mrs. Wertheim Has Child | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/miss-dorothy-spinrad-is-a-prospective-bride.html | Miss Dorothy Spinrad Is a ProspeCtive Bride | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/coast-building-to-rise-tishman-plans-skyscraper-in-downtown-los.html | COAST BUILDING TO RISE; Tishman Plans Skyscraper in Downtown Los Angeles | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/new-synthetic-yarn-offered-by-reeves.html | NEW SYNTHETIC YARN OFFERED BY REEVES | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/seized-men-get-letters.html | Seized Men Get Letters | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/alan-wood-steel-drops-price-rise-first-company-in-industry-to.html | ALAN WOOD STEEL DROPS PRICE RISE; First Company in Industry to Announce One Finds Itself Still All Alone HAD SET A $6 INCREASE Major Producers Maintain Silence on Policy Toward Meeting Higher Costs | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/howard-v-krick.html | HOWARD V. KRICK | True | Special to The New York Ttmes. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/frances-moore-w-m-barrows-will-be-married-graduates-of-simmons-and.html | Frances Moore, W. M. Barrows Will Be Married; Graduates of Simmons and Haveniord Engaged -- September Nuptials. | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/u-s-to-spur-drive-against-cigarettes.html | U. S. TO SPUR DRIVE AGAINST CIGARETTES | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/philadelphia-banks-merge.html | Philadelphia Banks Merge | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/lirrs-stations-get-custom-paint-new-hyde-park-depot-goes-turquoise.html | L.I.R.R.'S STATIONS GET 'CUSTOM' PAINT; New Hyde Park Depot Goes Turquoise and White in Towns' Choice Plan | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sally-moore-gains-in-ireland.html | Sally Moore Gains in Ireland | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/news-of-food-mangoes-fruit-available-now-through-august-is-delicacy.html | News of Food: Mangoes; Fruit, Available Now Through August, Is Delicacy Eaten Fresh -- Prices Vary | True | By June Owen | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/repair-of-wall-begun-site-of-slide-on-washington-heights-gets.html | REPAIR OF WALL BEGUN; Site of Slide on Washington Heights Gets Reinforcing | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/320000-british-seamers-club-to-open-opposite-docks-here.html | $320,000 British Seamen's Club To Open Opposite Docks Here | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/durability-tests-on-fiber-blends-are-announced.html | Durability Tests On Fiber Blends Are Announced | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/israelis-note-soviet-arms.html | Israelis Note Soviet Arms | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mrs-nesbitts-77-takes-medal-as-16-qualify-in-tricounty-golf.html | Mrs. Nesbitt's 77 Takes Medal As 16 Qualify in Tri-County Golf | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/fate-of-the-white-whale.html | Fate of the White Whale | True | RICHARD K. BRUNNER | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/john-maccormac.html | John MacCormac | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/fairgoers-hear-electornic-poem-fusion-of-arts-in-pavilion-at.html | FAIRGOERS HEAR ELECTORNIC POEM; Fusion of Arts in Pavilion at Brussels Awes and Vexes Its Beholders | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/lopez-mateos-wins-mexican-presidency-victor-in-mexico-is-lopez.html | Lopez Mateos Wins Mexican Presidency; VICTOR IN MEXICO IS LOPEZ MATEOS | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/men-due-in-wiesbaden-today.html | Men Due in Wiesbaden Today | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/nuclear-submarine-job-let.html | Nuclear Submarine Job Let | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/bettym-obrien-engaged-to-wed-marine-officer-greenwich-girl-will-be.html | BettyM. O'Brien Engaged to Wed Marine Officer; Greenwich Girl Will Be Married to Lieut. A. Michael Lipper | True | pecial to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/janet-malovany-engaged.html | Janet Malovany Engaged | True | pocial to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dr-morris-weinberger.html | DR. MORRIS WEINBERGER | True | Speclsl to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/ernest-a-bischoff.html | ERNEST A. BISCHOFF | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/advertising-theyll-want-all-49-states-now.html | Advertising They'll Want All 49 States Now | True | By Carl Spielvogel | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/emblem-collections-promoted.html | Emblem Collections Promoted | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/galomarge-captures-sprint.html | Galomarge Captures Sprint | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/wyoming-senator-to-run.html | Wyoming Senator to Run | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/farm-study-team-seeks-to-aid-peru.html | FARM STUDY TEAM SEEKS TO AID PERU | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/in-the-nation-fitting-scenario-for-some-of-the-cast.html | In The Nation; Fitting Scenario for Some of the Cast | True | By Arthur Krock | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/u-s-units-abroad-spur-prosperity-japan-feels-loss-of-military.html | U. S. UNITS ABROAD SPUR PROSPERITY; Japan Feels Loss of Military Expenditures as Troops Are Withdrawn by U.S. | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/john-f-mcarthy.html | JOHN F. M'CARTHY | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/horizon-rocket-fired-in-north.html | Horizon Rocket Fired in North | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/utility-seeking-listing.html | Utility Seeking Listing | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/juices-expand-dressing.html | Juices Expand Dressing | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sally-victor-sets-off-a-pretty-profile.html | Sally Victor Sets Off a Pretty Profile | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/eisenhower-urges-congress-adopt-passport-curbs-would-alter-high.html | EISENHOWER URGES CONGRESS ADOPT PASSPORT CURBS; Would Alter High Court Ban on U. S. Denial of Travel to Reds and Others PRESIDENT URGES PASSPORT CURBS | True | By Felix Belair Jr.special To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/compensation-bill-voted.html | Compensation Bill Voted | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/newark-hearings-postponed.html | Newark Hearings Postponed | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dulles-issues-a-denial-he-did-not-try-to-dissuade-de-gaulle-on-atom.html | DULLES ISSUES A DENIAL; He Did Not Try to Dissuade de Gaulle on Atom Bomb | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/shop-talk-still-time-to-find-styles-for-play.html | Shop Talk; Still Time to Find Styles for Play | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/at-the-six-months-mark.html | At the Six Months' Mark | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/political-unrest-rampant-in-haiti-state-if-siege-declared-by.html | POLITICAL UNREST RAMPANT IN HAITI; State if Siege Declared by Duvalier Regime Is Held Device to Crush Foes | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/pricefixing-charge-hit-drug-concerns-say-salk-shot-indictment-is.html | PRICE-FIXING CHARGE HIT; Drug Concerns Say Salk Shot Indictment Is Vague | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/music-stadium-debut-moiseiwitsch-soloist-in-rachmaninoff-works.html | Music: Stadium Debut; Moiseiwitsch Soloist in Rachmaninoff Works | True | By Ross Parmenter | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/blast-hurts-worker-torch-sets-off-lacquer-in-loft-burning-victim.html | BLAST HURTS WORKER; Torch Sets Off Lacquer in Loft, Burning Victim | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/baltimores-tax-on-ads-is-upset-violates-constitutions-press.html | BALTIMORE'S TAX ON ADS IS UPSET; Violates Constitution's Press Safeguards, Judge Rules in Maryland Test | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/youth-of-nato-meets-fiveday-conference-opened-at-alliance.html | YOUTH OF NATO MEETS; Five-Day Conference Opened at Alliance Headquarters | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/boston-checking-goldfines-taxes-massachusetts-sifting-all-of-the.html | BOSTON CHECKING GOLDFINE'S TAXES; Massachusetts Sifting All of the Industrialist's State Assessment Affairs | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/to-beautify-housing-present-trend-in-projects-said-to-alienate.html | To Beautify Housing Present Trend in Projects Said to Alienate Public Support | True | JAMES H. SCHEUER | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/boy-scouts-visit-u-n-group-from-17-states-is-on-way-to-israeli.html | BOY SCOUTS VISIT U. N.; Group From 17 States Is on Way to Israeli Jamboree | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/england-scores-267-for-lead-in-cricket.html | ENGLAND SCORES 267 FOR LEAD IN CRICKET | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/oil-studies-planned-280-papers-are-readied-for-59-petroleum.html | OIL STUDIES PLANNED; 280 Papers Are Readied for '59 Petroleum Congress | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/fullmer-outpoints-hegerle.html | Fullmer Outpoints Hegerle | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/u-n-aide-honored-cohen-retiring-gets-copy-of-a-history-of-the-city.html | U. N. AIDE HONORED; Cohen, Retiring, Gets Copy of a History of the City | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/prince-charming-police-seek-thief-to-fit-shoes.html | Prince Charming Police Seek Thief to Fit Shoes | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/inge-script-goes-to-john-patrick-will-adapt-dark-at-top-of-stairs.html | INGE SCRIPT GOES TO JOHN PATRICK; Will Adapt 'Dark at Top of Stairs' for Warners -- Miss Monroe on Way West | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/new-navy-device-learns-by-doing-psychologist-shows-embryo-of.html | NEW NAVY DEVICE LEARNS BY DOING; Psychologist Shows Embryo of Computer Designed to Read and Grow Wiser | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/ohio-river-cargo-set-record-in-57-whopping-81-million-tons-a-gain.html | OHIO RIVER CARGO SET RECORD IN '57; 'Whopping' 81 Million Tons, a Gain of 7%, Is Reported by Army Engineers | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/50000-acclaim-return-of-wandering-sea-lion.html | 50,000 Acclaim Return Of Wandering Sea Lion | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/uruguay-kiev-play-00-tie.html | Uruguay, Kiev Play 0-0 Tie | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/congress-approves-surplus-ship-loan.html | CONGRESS APPROVES SURPLUS SHIP LOAN | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/grounded-ship-gets-aid-big-crane-on-way-to-cosmic-in-gulf-of-st.html | GROUNDED SHIP GETS AID; Big Crane on Way to Cosmic in Gulf of St. Lawrence | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/utility-places-new-issue.html | Utility Places New Issue | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/recordak-aide-raised-to-a-vice-presidency.html | Recordak Aide Raised To a Vice Presidency | True | | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/cotton-quota-revised-president-acts-to-lift-imports-of-extralong.html | COTTON QUOTA REVISED; President Acts to Lift Imports of Extra-Long Staple | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dockery-outpoints-benton-3to1-favorite-at-st-nicks-fast-finish-wins.html | Dockery Outpoints Benton, 3-to-1 Favorite, at St. Nicks; FAST FINISH WINS FOR BROOKLYNITE Dockery Goes Ahead in Last Two Rounds to Gain Split Decision Over Benton | True | By Michael Strauss | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/tube-trains-adding-womens-club-car.html | TUBE TRAINS ADDING WOMEN'S CLUB CAR | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/stolen-art-recovered-8-of-9-paintings-are-found-in-a-ditch-in.html | STOLEN ART RECOVERED; 8 of 9 Paintings Are Found in a Ditch in Illinois | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sanctuary-not-for-the-birds.html | Sanctuary Not for the Birds | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/u-n-head-sees-dulles.html | U. N. Head Sees Dulles | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/justice-asks-shift-in-adoption-laws.html | JUSTICE ASKS SHIFT IN ADOPTION LAWS | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/miss-wright-ill-defaults-at-net-topseeded-player-forced-out-of-clay.html | MISS WRIGHT, ILL, DEFAULTS AT NET; Top-Seeded Player Forced Out of Clay Court Test -- Bonnie Mencher Wins | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/eisenhower-signs-bill-for-auto-price-tags.html | Eisenhower Signs Bill For Auto Price Tags | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/30-will-make-debuts-at-gotham-ball-thanksgiving-event-to-aid.html | 30 Will Make Debuts at Gotham Ball; Thanksgiving Event to Aid Foundling Hospital Here | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/german-war-plot-suggested-in-book.html | GERMAN WAR PLOT SUGGESTED IN BOOK | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/britain-safeguards-use-of-atom-bomb.html | BRITAIN SAFEGUARDS USE OF ATOM BOMB | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/u-s-commerce-aide-marries.html | U. S. Commerce Aide Marries | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/pizzetti-opera-listed-murder-in-cathedral-to-be-sung-at-ellenville.html | PIZZETTI OPERA LISTED; Murder in Cathedral' to Be Sung at Ellenville Fete | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/powell-attacks-u-s-indictment-plea-made-to-quash-charges-over.html | POWELL ATTACKS U. S. INDICTMENT; Plea Made to Quash Charges Over 'Inflamatory' Actions by Bolan and Buckley | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/household-woes-vex-staff-at-un-leaky-roof-and-wornout-carpet-listed.html | HOUSEHOLD WOES VEX STAFF AT U.N.; Leaky Roof and Worn-Out Carpet Listed -- Outlay of $1,628,500 Envisaged | True | By Kathleen Teltschspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/cuba-rebels-free-3-more-americans-u-s-servicemen-and-4-civilians.html | CUBA REBELS FREE 3 MORE AMERICANS; 30 U. S. Servicemen and 4 Civilians Still in Hands of Castro Insurgents CUBA REBELS FREE 3 MORE CAPTIVES | True | By Peter Kihssspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/aug-26-date-expected-governor-to-act-on-plebiscite-for-entry-as.html | AUG. 26 DATE EXPECTED; Governor to Act on Plebiscite for Entry as State | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sudan-to-accept-aid-from-us.html | Sudan to Accept Aid From U.S. | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/will-address-parliament.html | Will Address Parliament | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dixon-and-marr-on-top-score-63-to-take-honors-in-long-island-golf.html | DIXON AND MARR ON TOP; Score 63 to Take Honors in Long Island Golf Play | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dr-herschdorfer-dead-matlematics-head-at-set0ni-hall-university-61.html | DR. HERSCHDORFER DEAD; Matlemati.cs Head at Set0nl Hall University, 61 pecal to The New York Times. | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/body-found-on-l-i-beach.html | Body Found on L. I. Beach | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/post-offices-calm-in-face-of-change-officials-believe-the-switch.html | POST OFFICES CALM IN FACE OF CHANGE; Officials Believe the Switch From 3-Cent to 4-Cent Stamp Will Be Easy MANY CALL TO INQUIRE Public Edgy Over Rise in 'Popular' Denominations Scheduled for Aug. 1 | True | By Lawrence O'Kane | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/plymouth-output-halted.html | Plymouth Output Halted | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/acf-industries-posts-lower-earnings-for-year-expects-loss-in-1st.html | ACF Industries Posts Lower Earnings For Year, Expects Loss in 1st Quarter | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/edward-s-birge-sdec-1.html | EDWARD S. BIRGE SDec , 1 | True | to The New York Thnes. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/admits-slaying-husband.html | Admits Slaying Husband | True | Special To The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/johnson-predicts-stronger-aid-bill-also-expects-congress-vote-on.html | JOHNSON PREDICTS STRONGER AID BILL; Also Expects Congress Vote on Trade and Defense Acceptable to President JOHNSON PREDICTS STRONGER AID BILL | True | By Allen Druryspecial To The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/queens-fire-hits-block-bowling-alleys-and-3-dozen-stores-burn-in.html | QUEENS FIRE HITS BLOCK; Bowling Alleys and 3 Dozen Stores Burn in Blaze | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/new-products-seen-key-to-fair-trade.html | NEW PRODUCTS SEEN KEY TO FAIR TRADE | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/lack-of-teachers-in-state-is-cute.html | LACK OF TEACHERS IN STATE IS CUTE | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/commodities-off-a-bit-index-eased-to-860-thursday-from-861-on.html | COMMODITIES OFF A BIT; Index Eased to 86.0 Thursday From 86.1 on Wednesday | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/erie-ferry-service-continued-by-ruling.html | ERIE FERRY SERVICE CONTINUED BY RULING | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/brokers-loans-up-total-rose-564-million-from-may-28-to-june-25.html | BROKERS' LOANS UP; Total Rose 564 Million From May 28 to June 25 | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/air-derby-ending-40-women-cross-the-finish-line-in-south-carolina.html | AIR DERBY ENDING; 40 Women Cross the Finish Line in South Carolina | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/bell-asks-fcc-end-order-to-cut-rates.html | BELL ASKS F.C.C. END ORDER TO CUT RATES | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/new-haven-backs-mt-vernon-depot-railroad-insists-that-two-recently.html | NEW HAVEN BACKS MT. VERNON DEPOT; Railroad Insists That Two Recently Closed Entrances at Site Are Unneeded | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/international-nickel-cuts-work-from-five-to-four-days-a-week-says.html | International Nickel Cuts Work From Five to Four Days a Week; Says Metal Inventories Have Continued to Grow in Spite of Curtailments Ordered in March and May | True | | 1986-07-16 | RE0000298337 | B00000719576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/business-seeking-labor-bills-doom-moves-to-bottle-up-reform-plan-in.html | BUSINESS SEEKING LABOR BILL'S DOOM; Moves to Bottle Up Reform Plan in House Because of Some Provisions BUSINESS SEEKING LABOR BILL'S DOOM | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/accessories-pattern-and-clutter-help-to-create-a-country-look.html | Accessories, Pattern and Clutter Help to Create a Country Look; Informal Style Now Popular Is Achieved at a Low Cost | True | By Noelle Mercanton | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/couple-after-trip-to-europe-in-ketch-at-home-in-all-ports.html | Couple, After Trip to Europe in Ketch, at Home in All Ports | True | By Emma Harrison | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/treasury-bill-rate-advances-to-0934.html | TREASURY BILL RATE ADVANCES TO 0.934% | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/frears-store-in-troy-sold.html | Frear's Store in Troy Sold | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/end-of-an-incident.html | End of an Incident | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/negroes-seeking-more-home-areas-urban-league-lists-houses-and.html | NEGROES SEEKING MORE HOME AREAS; Urban League Lists Houses and Apartments All Over City for Applicants | True | By Charles Grutzner | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/soviet-opens-line-to-albania.html | Soviet Opens Line to Albania | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/william-wachtler-g-m-executive-641.html | WILLIAM WACHTLER, G. M. EXECUTIVE, 641 | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/cole-denounces-housing-measure-in-wide-attack-he-says-bill.html | COLE DENOUNCES HOUSING MEASURE; In Wide Attack He Says Bill In Senate Opens Aid to Middle-Income Groups | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/marine-midland-raises-earnings-bank-holding-company-lifts-6-months.html | MARINE MIDLAND RAISES EARNINGS; Bank Holding Company Lifts 6 Months' Net to 85c a Share, From 83c | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/jewish-group-moves-offices.html | Jewish Group Moves Offices | True | | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/legion-to-honor-dr-poling.html | Legion to Honor Dr. Poling | True | Special to The New York Times. | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-08 | 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/arcaro-rides-four-openingday-winners-at-jamaica-including-outer.html | Arcaro Rides Four Opening-Day Winners at Jamaica, Including Outer Space; 24,156 SEE FILLY SCORE IN FEATURE Outer Space Joins Arcaro's Victory Parade, Finishing Fast to Beat Nile Lily | True | By William R. Conklin | 1986-07-16 | RE0000298337 | B00000719576 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/western-pine-sales-off-in-2d-quarter.html | WESTERN PINE SALES OFF IN 2D QUARTER | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bill-to-pay-inventor-gains.html | Bill to Pay Inventor Gains | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/harrison-team-first-takes-trophy-in-westchester-knights-of-columbus.html | HARRISON TEAM FIRST; Takes Trophy in Westchester Knights of Columbus Golf | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/stepinac-is-stricken-cardinal-suffers-thrombosis-attack-in-leg.html | STEPINAC IS STRICKEN; Cardinal Suffers Thrombosis Attack in Leg Again | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/ottawa-signs-s-carolina-back.html | Ottawa Signs S. Carolina Back | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bon-voyage-bid-debutantes-before-flight-to-french-fete.html | Bon Voyage Bid Debutantes Before Flight to French Fete | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/robert-e-evans-sr.html | ROBERT E. EVANS SR. | True | .Special To The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/porter-back-from-venezuela.html | Porter Back From Venezuela | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/paper-sack-unit-planned.html | Paper Sack Unit Planned | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/greek-at-brioni-backs-west-ties/foreign-chief-spikes-talk-of-split.html | GREEK AT BRIONI BACKS WEST TIES; Foreign Chief Spikes Talk of Split From Alliances -- Meets Tito-Nasser Aides | True | By Paul Underwoodspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/child-found-after-2day-hunt.html | Child Found After 2-Day Hunt | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bonds-of-utility-on-market-today-northern-states-power-co-30000000.html | BONDS OF UTILITY ON MARKET TODAY; Northern States Power Co. $30,000,000 Issue to Be Offered at Par as 4's COMPANIES OFFER SECURITIES ISSUES | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/giant-eleven-signs-wietecha.html | Giant Eleven Signs Wietecha | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/textile-industry-bids-congress-drop-shackles-of-u-s-policy-farm-and.html | Textile Industry Bids Congress Drop 'Shackles' of U. S. Policy; Farm and Foreign Programs Scored at Senate Hearing -- Fast Write-Off Urged TEXTILE INDUSTRY CRITICIZES CURBS | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/head-of-coast-mint-resigns.html | Head of Coast Mint Resigns | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-n-study-warns-of-rice-shortage-world-harvest-is-expected-to-drop.html | U. N. STUDY WARNS OF RICE SHORTAGE; World Harvest Is Expected to Drop 8.3 Million Tons Below Last Year's BAD WEATHER BLAMED Low Prices in Asia May Result in U. S. Surplus Going to Government | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/civil-service-rise-noted-operations-seen-greatly-increased-in-state.html | Civil Service Rise Noted; Operations Seen Greatly Increased in State and Local Governments | True | H. ELIOT KAPLAN | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/army-will-keep-all-guard-units-but-16-of-27-will-be-reduced-in.html | ARMY WILL KEEP ALL GUARD UNITS; But 16 of 27 Will Be Reduced in Strength -- New Move Fails to Mollify Critics | True | By Jack Raymondspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/export-pact-urged-australian-asks-regulations-for-primary-products.html | EXPORT PACT URGED; Australian Asks Regulations for Primary Products | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/squall-lashes-city-area-6000-stalled-on-bmt-and-the-skies-were-so.html | Squall Lashes City Area;; 6,000 Stalled on BMT And the Skies Were So Beautiful in the Morning 20-Minute Squall Lashes City; 6,000 Stranded as BMT Stalls | True | By George Barrett | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/pay-rally-held-in-los-angeles.html | Pay Rally Held in Los Angeles | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/officer-made-director-by-international-paper.html | Officer Made Director By International Paper | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/judge-age-limit-set-bill-fixes-75-for-retirement-of-u-s-chief.html | JUDGE AGE LIMIT SET; Bill Fixes 75 for Retirement of U. S. Chief Jurists | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/hallanan-g-o-p-aide-iii.html | Hallanan, G. O. P. Aide, III | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/doris-tatarall-is-bride-.html | Doris Tatarall Is Bride ] | True | SpecX&I tO The NW YOrk Ttmel. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-plastic-resists-heat.html | New Plastic Resists Heat | True | | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/wood-field-and-stream-being-charterboat-skipper-requires-more.html | Wood, Field and Stream; Being Charter-Boat Skipper Requires More Talent Than Knowledge of Fish | True | By Howard M. Tucknerspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/american-league-rallies-to-top-nationals-on-mcdougalds-single-in.html | American League Rallies to Top Nationals on McDougald's Single in Sixth; WYNN GETS CREDIT FOR 4-3 TRIUMPH American League Wins After Turley Yields 3 Runs to Nationals in 2 Innings | True | By John Drebingerspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/linda-mcadams-witi-be-married-to-an-exofficer-alumna-of-bradford-is.html | Linda McAdams Witi 'Be Married To an Ex-Officer; Alumna of Bradford Is Berothed to Mark Hayne Stratton Jr. | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sidelights-treasury-bonds-fall-sharply.html | Sidelights; Treasury Bonds Fall Sharply | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/koreans-begin-hunger-strike.html | Koreans Begin Hunger Strike | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/barnett-scores-two-victories-in-junior-title-golf-at-glen-head.html | Barnett Scores Two Victories In Junior Title Golf at Glen Head | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-s-loses-corn-suit-jury-rules-out-spoilage-claim-brought-against.html | U. S. LOSES CORN SUIT; Jury Rules Out Spoilage Claim Brought Against Cargill | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/wiley-urges-action-on-tour-buses-bill.html | WILEY URGES ACTION ON TOUR BUSES BILL | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/westchester-faces-4-primary-contests.html | WESTCHESTER FACES 4 PRIMARY CONTESTS | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-s-concern-to-dredge-for-gold-in-bolivia-area-is-accessible-only.html | U. S. Concern to Dredge for Gold in Bolivia; Area Is Accessible Only by Air Now -3 Million Outlay | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/musical-courier-sold-mrs-lisa-roma-trompeter-a-singer-buys-magazine.html | MUSICAL COURIER SOLD; Mrs. Lisa Roma Trompeter, a Singer, Buys Magazine | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/onassis-aide-heard-on-taxfree-profit.html | ONASSIS AIDE HEARD ON TAX-FREE PROFIT | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-concern-formed-by-realty-executive.html | New Concern Formed By Realty Executive | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/soviet-dancers-in-rio-for-a-tour-georgian-ballet-troupe-of-11-will.html | SOVIET DANCERS IN RIO FOR A TOUR; Georgian Ballet Troupe of 11 Will Visit 6 Other Latin American Countries | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/furcolo-sons-off-to-alaska.html | Furcolo Sons Off to Alaska | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-silk-repels-water.html | New Silk Repels Water | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-s-agrees-to-let-five-nations-revise-tariffs-on-certain-goods.html | U. S. Agrees to Let Five Nations Revise Tariffs on Certain Goods | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/michigan-total-declines.html | Michigan Total Declines | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/corner-property-in-bronx-is-sold-investor-gets-apartment-on.html | CORNER PROPERTY IN BRONX IS SOLD; Investor Gets Apartment on Longfellow Ave. -- House on Dawson St. Bought | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sarnoff-to-be-nbc-chairman-kintner-is-slated-for-presidency.html | Sarnoff to Be N.B.C. Chairman; Kintner Is Slated for Presidency | True | By Jack Gould | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/baltimore-fund-picks-aides.html | Baltimore Fund Picks Aides | True | | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/issues-of-britain-higher-in-london-rise-as-much-as-2s-6d-in-face-of.html | ISSUES OF BRITAIN HIGHER IN LONDON; Rise as Much as 2s. 6d. in Face of Pound's Decline -- Industrials Mixed | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/betty-coumbe-gains-beats-mrs-lewis-before-rain-postpones-eastern.html | BETTY COUMBE GAINS; Beats Mrs. Lewis Before Rain Postpones Eastern Tennis | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/disney-film-wins-prize-perri-named-best-feature-documentary-at.html | DISNEY FILM WINS PRIZE; ' Perri' Named Best Feature Documentary at Berlin Fete | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/ballet-paris-puts-best-foot-forward-opera-troupes-dance-at-brussels.html | Ballet: Paris Puts Best Foot Forward; Opera Troupes Dance at Brussels Fair Work Derived From O'Casey Impresses | True | By Howard Taubmanspecial to The New York Times | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/britain-sweets-it-out-has-nervous-hour-over-fall-of-3-objects-in.html | BRITAIN SWEETS IT OUT; Has Nervous Hour Over Fall of 3 Objects in North Sea | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/2-shipping-marks-likely-this-week-passenger-record-here-for-week.html | 2 SHIPPING MARKS LIKELY THIS WEEK; Passenger Record Here for Week and for One-Day Departures Expected | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/mrs-e-morris-lloyd.html | MRS. E. MORRIS LLOYD | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/265-ask-atomic-tests-ban.html | 265 Ask Atomic Tests Ban | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/soviet-expert-sees-u-s-first-in-a-shot-at-moon.html | Soviet Expert Sees U. S. First in a Shot at Moon | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/standard-coil-selects-chief-for-operations.html | Standard Coil Selects Chief for Operations | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cotton-planting-for-58-is-off-12-12402000-acres-estimated-in-staple.html | COTTON PLANTING FOR '58 IS OFF 12%; 12,402,000 Acres Estimated in Staple Indicate Crop of 9,549,540 Bales | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/town-is-thriving-on-goldfine-mills.html | TOWN IS THRIVING ON GOLDFINE MILLS | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/soviet-science-tales-called-earthbound-soviet-science-writers-told.html | Soviet Science Tales Called Earthbound; Soviet Science Writers Told They Lag Behind Scientists | True | By Max Frankelspecial To The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/child-adoptions-arouse-dispute-supervisory-merits-argued-by.html | CHILD ADOPTIONS AROUSE DISPUTE; Supervisory Merits Argued by Physicians and Social Workers at Hearing | True | By Warren Weaver Jr.special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/paperboard-output-up-production-was-227-above-the-level-of-the-57.html | PAPERBOARD OUTPUT UP; Production Was 22.7% Above the Level of the '57 Week | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-s-military-academy-appoints-a-librarian.html | U. S. Military Academy Appoints a Librarian | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/a-visit-to-canada.html | A Visit to Canada | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/goldfine-taxes-owed-east-boston-corporation-is-l40000-in-debt.html | GOLDFINE TAXES OWED; East Boston Corporation Is $l40,000 in Debt | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/arawak-trust-names-a-new-vice-president.html | Arawak Trust Names A New Vice President | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/william-js-hats-for-fall-inspired-by-fifth-avenue.html | William J's Hats For Fall Inspired By Fifth Avenue | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/william-f-mtaguu-physician-here-67.html | wILLIAM F. M'TAGUu, PHYSICIAN HERE, 67 | True | | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/g-clydg-e-hgrun-tgachgr-clegc-70.html | g. CLYDg E. HgrUN TgACHgR, CLEgC, 70 | True | Special to the NeW T'ork Tlmeg. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/haitian-prisoner-in-hospital.html | Haitian Prisoner in Hospital | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/soviet-gymnasts-win-world-title-chakhlin-takes-individual-honors-in.html | SOVIET GYMNASTS WIN WORLD TITLE; Chakhlin Takes Individual Honors in Moscow Meet -- Japanese Team 2d | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/essigs-144-takes-medal-in-us-golf-2-eagles-help-defender-to-a-73-in.html | ESSIG'S 144 TAKES MEDAL IN U.S. GOLF; 2 Eagles Help Defender to a 73 in Second Qualifying Round of Public Links | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/here-a-jab-there-a-dab-and-thats-mickey-crawford-welterweight-boxer.html | Here a Jab, There a Dab and That's Mickey Crawford; Welterweight Boxer Puts On Art Show at I. B. C. Office | True | By Gay Talese | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/lincoln-sq-suits-set-cases-in-federal-court-here-put-over-until.html | LINCOLN SQ. SUITS SET; Cases in Federal Court Here Put Over Until Tuesday | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/f-red-p-motz.html | F. RED P. MOTZ | True | Sp?cl?l to The Mew York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/war-claims-plan-set-administration-sends-a-draft-of-proposal-to.html | WAR CLAIMS PLAN SET; Administration Sends a Draft of Proposal to Congress | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/171-million-sought-for-citys-transit-171-million-asked-for-transit.html | 171 Million Sought For City's Transit; 171 MILLION ASKED FOR TRANSIT IN '59 | True | By Stanley Levey | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sally-j-shupert-is-the-fiancee-of-student-here-she-will-be-married.html | Sally J. Shupert Is the Fiancee Of Student Here; She Will Be Married to James E. Shepard of Corne.ll Medical | True | Spectal to The Nt'w York Times, | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/gen-rockey-stricken.html | Gen. Rockey Stricken | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/connolly-wins-in-helsinki.html | Connolly Wins in Helsinki | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/powder-puff-derby-ends.html | Powder Puff Derby Ends | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/rabbi-sees-gains-for-orthodoxy-leader-of-council-stresses.html | RABBI SEES GAINS FOR ORTHODOXY; Leader of Council Stresses 'Stupendous' Advances - Scores Reform Assertion | True | By Irving Spiegelspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/33-contests-loom-in-primary-aug-12-27-are-for-democratic-6-for.html | 33 CONTESTS LOOM IN PRIMARY AUG. 12; 27 Are for Democratic, 6 for Republican Nominations -- Filing Period Ends | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/jon-langoficial-i-.html | JON. LANG,"OFICIAL I ' | True | OF RUBuROIDco., 61 J | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/confidence-drive-is-extended.html | Confidence Drive Is Extended | True | By Carl Spielvogel | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/ralph-c-curcio.html | RALPH C. CURCIO | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sarah-kettell-iardyi-to-ed-in-summeri.html | ;Sarah Kettell !-Iardy1 To ed in Summerl | True | Special to The New York Times, } | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/mrs-torgerson-leads-with-a-75-miss-beinbrink-mrs-weil-are-next-at.html | MRS. TORGERSON LEADS WITH A 75; Miss Beinbrink, Mrs. Weil Are Next at 77 in 54-Hole Tourney at Rockville | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/robert-h-harris.html | ROBERT H; HARRIS | True | SpeCial to The N.w York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/dr-william-macom.html | :DR. WILLIAM MACOM | True | Special to The'New Nort Tiliiles: | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/the-seaway-and-new-yorks-port.html | The Seaway and New York's Port | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/denies-knowing-goldfine.html | Denies Knowing Goldfine | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/walton-h-busteed.html | WALTON H. BUSTEED | True | pec' To The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/alonzo-f-weed.html | ALONZO F. WEED | True | Sped&d io The Zew York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/air-force-to-aid-campers.html | Air Force to Aid Campers | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/british-indicate-bid-to-cypriotes-macmillan-offers-islanders-role.html | BRITISH INDICATE BID TO CYPRIOTES; Macmillan Offers Islanders Role in Talk He Proposed to Greece and Turkey | True | By Kennett Lovespecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/excerpts-from-lebanese-statement-on-un-groups-report.html | Excerpts From Lebanese Statement on U.N. Group's Report | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/congressional-hearings-harris-committee-is-criticized-for.html | Congressional Hearings; Harris Committee Is Criticized for Permitting Hearsay Evidence | True | PETER FRELINGHUYSEN Jr. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/13-to-go-in-providence-stakes.html | 13 to Go in Providence Stakes | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bronx-democrats-get-liberals-aid-end-of-long-feud-a-threat-to.html | BRONX DEMOCRATS GET LIBERALS AID; End of Long Feud a Threat to County's Republicans BRONX DEMOCRATS GET LIBERALS AID | True | By Leo Egan | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/lebanon-asserts-cairo-continues-massive-influx-statement-to-un.html | LEBANON ASSERTS CAIRO CONTINUES 'MASSIVE' INFLUX; Statement to U.N. Declares Intervention Is Unchecked Since Observers Arrived LEBANON CHARGES INFLUX CONTINUES | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/gilmanconnor.html | GilmanConnor | True | Slcial To The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/queen-has-sinusitis-elizabeth-returns-to-london-near-end-of-tour.html | QUEEN HAS SINUSITIS; Elizabeth Returns to London Near End of Tour in North | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/family-service-reelects-president.html | Family Service Re-elects President | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cohenoung.html | Cohen'"oung | True | s'uectl to The New Yok Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bidault-demands-a-french-algeria-ex-premier-presses-drive-for-new.html | BIDAULT DEMANDS A FRENCH ALGERIA; Ex-Premier Presses Drive for New Party to Support Defense of Colonies | True | By W. Granger Blairspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cuba-rebels-free-another-civilian-30-u-s-servicemen-still-remain-in.html | CUBA REBELS FREE ANOTHER CIVILIAN; 30 U. S. Servicemen Still Remain in Rebel Hands - Diplomats See Ellis | True | By Peter Kihssspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/concerts-held-in-mexico-city.html | Concerts Held in Mexico City | True | JACK C. McDERMOTT | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/us-to-let-in-3300-hungarians.html | U.S. to Let In 3,300 Hungarians | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/article-3-no-title-firemen-in-fight-on-false-alarms-begin-posting.html | Article 3 -- No Title; FIREMEN IN FIGHT ON FALSE ALARMS Begin Posting Warnings on Boxes -- Cavanagh Makes Talks at 4 Trouble Spots HIGH PERCENTAGE CITED One of Three Alarms Called Fake -- Peril to Civilians and Firemen Noted | True | | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/victory-cushions-injury.html | Victory Cushions Injury | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/rockaway-fireworks-tonight.html | Rockaway Fireworks Tonight | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/democrats-pick-bowles-for-race-exgovernor-in-connecticut-defeated.html | DEMOCRATS PICK BOWLES FOR RACE; Ex-Governor in Connecticut, Defeated in Senate Bid, Will Run for House | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/upstate-woman-dies-at-1001.html | Upstate Woman Dies at 1001 | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/poles-oust-israeli-charge-diplomat-operated-against-nations.html | POLES OUST ISRAELI; Charge Diplomat Operated Against Nation's Interest | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/president-is-elected-for-macy-unit.html | President Is Elected for Macy Unit | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/senate-unit-gives-nod-to-flemming-finance-panel-approves-his.html | SENATE UNIT GIVES NOD TO FLEMMING; Finance Panel Approves His Appointment to Post of Welfare Secretary | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/president-begins-talks-in-ottawa-confers-with-diefenbaker-on-trade.html | PRESIDENT BEGINS TALKS IN OTTAWA; Confers With Diefenbaker on Trade Issues -- Joint Defense Unit Suggested President Begins Ottawa Talks; Joint Defense Unit Is Suggested | True | By Raymond Danielspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/khrushchev-says-adenauer-is-weak-russian-in-east-germany-says.html | KHRUSHCHEV SAYS ADENAUER IS WEAK; Russian, in East Germany, Says Chancellor of Bonn Only Imagines Strength KHRUSHCHEV SAYS ADENAUERS IS WEAK | True | By Harry Gilroyspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/kathryn-myers-to-wed.html | Kathryn Myers to Wed | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/us-sues-to-make-lever-drop-all-says-deal-with-monsanto-for.html | U.S. SUES TO MAKE LEVER DROP 'ALL'; Says Deal With Monsanto for Detergent Acted to Lessen Competition | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/hudson-river-ferryboat-resumes-trip-to-mexico-after-hectic-3day.html | Hudson River Ferryboat Resumes Trip To Mexico After Hectic 3-Day Cruise | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/satellite-plant-added-30000000-jet-laboratory-to-be-built-on-coast.html | SATELLITE PLANT ADDED; $30,000,000 Jet Laboratory to Be Built on Coast | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/e-h-holiesdibs-aiatioi-editor-puiser-of-contact-built-jackson.html | :E .H. HOLIES-DIBS,' :.AIATIOI. :EDITOR; P.uiSTer of Conta.ct Built 'Jackson Heights Airport in 929, .First in the City i " ' -St ...... : .. | True | Special toThe. New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/florida-recouping-summer-tourists-making-up-for-losses-in-winter.html | FLORIDA RECOUPING; Summer Tourists Making Up for Losses in Winter | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/shifts-in-standard-yarns.html | Shifts in Standard Yarns | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/walter-jgarnett.html | WALTER J:.G.ARNETT | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/city-drops-2-permits-on-office-water-cooler.html | City Drops $2 Permits On Office Water Cooler | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/n-a-m-declares-labor-bill-fraud-house-is-urged-to-amend-it-or-kill.html | N. A. M. DECLARES LABOR BILL FRAUD; House Is Urged to Amend It or Kill It for 'New Start' -- Chamber Attacks It | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/westport-warned-on-sewage.html | Westport Warned on Sewage | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/macmillan-hopeful-of-summit-parley.html | MACMILLAN HOPEFUL OF SUMMIT PARLEY | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/100-fight-queens-fire-stores-and-bowling-alley-are-damaged-in.html | 100 FIGHT QUEENS FIRE; Stores and Bowling Alley Are Damaged in 5-Alarm Blaze | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-session-held-on-atomic-checks.html | NEW SESSION HELD ON ATOMIC CHECKS | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bronx-zoo-aide-is-named-director.html | Bronx Zoo Aide Is Named Director | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/news-guild-ends-a-38day-walkout-philadelphia-inquirer-unit-accepts.html | NEWS GUILD ENDS A 38-DAY WALKOUT; Philadelphia Inquirer Unit Accepts Pact With New Job Security Clause | True | By William G. Weartspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/ire-of-congress-aroused.html | Ire of Congress Aroused | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/former-u-s-diplomat-on-seminole-oil-board.html | Former U. S. Diplomat On Seminole Oil Board | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/police-hunt-four-in-fatal-beating-man-67-dies-after-he-and-wife-are.html | POLICE HUNT FOUR IN FATAL BEATING; Man, 67, Dies After He and Wife Are Assaulted on Street in Brooklyn | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/president-backs-student-aid-cut-suggests-to-congressman-scholarship.html | PRESIDENT BACKS STUDENT AID CUT; Suggests to Congressman Scholarship Provision in New Bill Be Reduced | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/elks-give-charity-7-million-in-year-204092-spent-for-college.html | ELKS GIVE CHARITY 7 MILLION IN YEAR; $204,092 Spent for College Scholarships -- New Head Urges More Youth Aid | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/a-fresh-line-on-summer-designed-to-suit-the-serious-swimmer.html | A Fresh Line on Summer Designed to Suit the Serious Swimmer | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/ny-central-omits-quarterly-dividend-3d-time-this-year.html | N.Y. Central Omits Quarterly Dividend 3d Time This Year | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/pump-drill-sale-soff-gardner-denver-reports-a-decline-in-first-half.html | PUMP, DRILL SALE SOFF; Gardner- Denver Reports a Decline in First Half | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/los-angeles-due-to-offer-bonds-21000000-electric-plant-issue-up.html | LOS ANGELES DUE TO OFFER BONDS; $21,000,000 Electric Plant Issue Up Next Wednesday -- Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sports-of-the-times-a-galaxy-of-stars-but-few-twinkles.html | Sports of The Times; A Galaxy of Stars -- but Few Twinkles | True | By Arthur Daley | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/frondizi-rejects-peron-comeback-tells-argentines-the-nation-wants.html | FRONDIZI REJECTS PERON COMEBACK; Tells Argentines the Nation Wants 'Neither Old Nor New Dictators' | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/mrs-p-w-reilly-jr.html | MRS. P. W. REILLY JR. | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/monaghan-upholds-del-miller-as-honest-driver-judge-testifies-as.html | Monaghan Upholds Del Miller as Honest Driver; JUDGE TESTIFIES AS APPEAL OPENS Miller's Suspension Result of 'Bad Race,' Awe Says -Driver's Integrity Upheld | True | By Michael Straussspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/mundt-for-curbing-franchise-changes.html | MUNDT FOR CURBING FRANCHISE CHANGES | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/british-slayer-to-die-friday.html | British Slayer to Die Friday | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/kips-bay-club-will-be-assisted-by-show-nov-20-trustees-plan-benefit.html | Kips Bay Club Will Be Assisted By Show Nov. 20; Trustees Plan Benefit for Boys Group at 'La Plume de Ma Tante' | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cohen-quits-as-u-s-attorney.html | Cohen Quits as U. S. Attorney | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/transport-news-new-air-route-u-s-grants-scandinavian-line-alaska.html | TRANSPORT NEWS: NEW AIR ROUTE; U. S. Grants Scandinavian Line Alaska Right -- Tugs Start Whistle Binge | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/fox-is-held-in-bail-on-libel-charges.html | FOX IS HELD IN BAIL ON LIBEL CHARGES | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/scouts-go-to-aid-of-3d-ave-trees-24-loosen-soil-of-parched.html | SCOUTS GO TO AID OF 3D AVE. TREES; 24 Loosen Soil of Parched Ornaments -- Blisters and City Thanks Are Reward | True | By Murray Schumach | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/john-l-boc-hman-r.html | JOHN L. BOC, HMAN SR, | True | Soctat to The slew York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/west-side-to-get-us-housing-help-slumclearance-group-will-forgo-its.html | WEST SIDE TO GET U.S. HOUSING HELP; Slum-Clearance Group Will Forgo Its $10,000,000 to Assist Renewal Plan CITY TO ADD $5,000,000 Moses Committee Seeking More Federal Funds for Lincoln Sq. Garage | True | By Charles Grutzner | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/jakarta-reports-raid-army-chief-says-b26-bombed-city-recovered-from.html | JAKARTA REPORTS RAID; Army Chief Says B-26 Bombed City Recovered From Rebels | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/johnson-scored-on-hawaii-delay-is-criticized-in-the-senate-for.html | JOHNSON SCORED ON HAWAII DELAY; Is Criticized in the Senate for Decision to Let House Act First on Statehood | True | By C. P. Trussellspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/banks-to-aid-red-cross-phone-workers-also-on-call-182-pints-donated.html | BANKS TO AID RED CROSS; Phone Workers Also on Call -- 182 Pints Donated Monday | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/a-j-drexel-paul-74i-institute.html | A. J. DREXEL PAUL, 74,I INSTITUTE | True | TRUSTEE1 | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/tunisia-bars-polygamy.html | Tunisia Bars Polygamy | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cocoa-plummets-daily-limit-of-1c-trade-is-heavy-at-660-lots-76-bids.html | COCOA PLUMMETS DAILY LIMIT OF 1C; Trade Is Heavy at 660 Lots -- 76 Bids Go Begging -Grindings Drop Cited | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/brooklyn-bank-chooses-first-woman-director.html | Brooklyn Bank Chooses First Woman Director | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/monday-thursday-evenings-replacing-saturday-as-the-busiest-shopping.html | Monday, Thursday Evenings Replacing Saturday as the Busiest Shopping Day | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/city-sells-big-tax-note-issues.html | City Sells Big Tax Note Issues | True | | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/universal-appeal-urged-for-church.html | UNIVERSAL APPEAL URGED FOR CHURCH | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/mrs-layman-to-head-scarsdales-holly-ball.html | Mrs. Layman to Head Scarsdale's Holly Ball | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bentley-p-sook.html | BENTLEY P. SOOK. | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/hebrew-school-unit-elects.html | Hebrew School Unit Elects | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/groton-names-manager.html | Groton Names Manager | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/ruth-eggleston-engaged.html | Ruth Eggleston Engaged | True | Special to The New York TmeS. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/about-new-york-its-litchi-time-in-gotham-and-all-the-varieties-of.html | About New York; It's Litchi Time in Gotham, and all the Varieties of the Fruit Are on Hand | True | By Meyer Berger | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/skipper-to-be-tried-foe-of-atom-tests-brought-to-honolulu-from.html | SKIPPER TO BE TRIED; Foe of Atom Tests Brought to Honolulu From Kwajalein | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/reprieve-for-carnegie-hall.html | Reprieve for Carnegie Hall | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/gop-women-back-goodwin.html | G.O.P. Women Back Goodwin | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/flynn-libel-suit-settled.html | Flynn Libel Suit Settled | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/poland-is-fighting-flood.html | Poland Is Fighting Flood | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/tatsumi-outpoints-shinada.html | Tatsumi Outpoints Shinada | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/senate-is-warned-on-loan-fund-cut-dillon-sees-possible-loss-of-cold.html | SENATE IS WARNED ON LOAN FUND CUT; Dillon Sees Possible Loss of 'Cold War' if Money Is Not Restored | True | By Allen Druryspecial To The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/robinsonbollo.html | RobinsonBollo | True | s!edal to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/miss-frank-gains-in-links-tourney-tricounty-defender-beats-mrs.html | MISS FRANK GAINS IN LINKS TOURNEY; Tri-County Defender Beats Mrs. Powers by 6 and 5 in Opening Round | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/understanding-delinquency.html | Understanding Delinquency | True | ROSE M. SINGERMrs. Nathaniel Singer | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/more-speed-at-daytona-construction-being-rushed-on-new-auto-track.html | More Speed at Daytona; Construction Being Rushed on New Auto Track to Be Ready by February | True | By Frank M. Blunkspecial To The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/miss-wilson-advances-reaches-quarterfinal-round-in-state-girls.html | MISS WILSON ADVANCES; Reaches Quarter-Final Round in State Girls' Tennis | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/rev-fred-b-newman.html | REV. FRED B. NEWMAN | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/algiers-extremists-checked.html | Algiers Extremists Checked | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/joan-cross-wed-to-j-l-hawkins-a-yale-graduate-she-ts-attended-by.html | Joan Cross Wed To J. L. Hawkins, A Yale Graduate; She ts Attended by Her 2 Sisters at Marriage to Law Student | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/tape-reader-offered.html | Tape Reader Offered | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/50-boats-in-regatta-upset-youths-saved-in-sound-regatta-in-sound.html | 50 Boats in Regatta Upset; Youths Saved in Sound REGATTA IN SOUND UPSET BY SQUALL | True | By Deane McGowenspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/2000-young-anglers-vie.html | 2,000 Young Anglers Vie | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/forstmann-officer-resigns.html | Forstmann Officer Resigns | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/greek-of-many-parts-evangelos-averofftositsas.html | Greek of Many Parts; Evangelos Averoff-Tositsas | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/jordan-blames-u-n-head.html | Jordan Blames U. N. Head | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/boy-in-custody-case-would-remain-in-us.html | BOY IN CUSTODY CASE WOULD REMAIN IN U.S. | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/dramatic-touch-found-in-shape-of-emmes-hats.html | Dramatic Touch Found in Shape Of Emme's Hats | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-job-upturn-shown-for-june-but-total-of-unemployed-reached-a.html | NEW JOB UPTURN SHOWN FOR JUNE; But Total of Unemployed Reached a 17-Year High NEW JOB UPTURN SHOWN FOR JUNE | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/tanner-is-elected.html | Tanner Is Elected | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/2-to-help-travelers-aid.html | 2 to Help Travelers Aid | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/turks-close-syrian-border.html | Turks Close Syrian Border | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/pepper-opens-senate-drive.html | Pepper Opens Senate Drive | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/mrs-fred-a-yeager.html | MRS. FRED A. YEAGER | True | S]}eCtal to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/crime-tiein-seen-in-waiter-unions-chicago-mobster-link-raised-at.html | CRIME TIE-IN SEEN IN WAITER UNIONS; Chicago Mobster Link Raised at Study Into Restaurant 'Sweetheart' Contracts CRIME TIE-IN SEEN IN WAITER UNIONS | True | By Joseph A. Loftusspecial To The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/yemen-downs-a-jet-british-fighter-plane-crashes-pilot-believed-dead.html | YEMEN DOWNS A JET; British Fighter Plane Crashes -- Pilot Believed Dead | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/union-aid-kept-up-after-job-layoff-warehouse-workers-and-employers.html | UNION AID KEPT UP AFTER JOB LAY-OFF; Warehouse Workers and Employers Agree to Let Benefits Run 6 Months | True | By A. H. Raskin | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/glenn-davis-in-front-takes-400meter-run-in-meeti-it-stockholm-in.html | GLENN DAVIS IN FRONT; Takes 400-Meter Run in Meetl it Stockholm in 0:46.3 | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/officer-denies-charge.html | Officer Denies Charge | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/prevacation-tasks-listed.html | Pre-Vacation Tasks Listed | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bannifanburied-ilqbrookl-ynrite5-harriman-keacis-mourners-for.html | BANNIfAN-BURIED IlqBROOKL .YNRITE5; .Ha'rriman keacis Mourners {.for Assembly. Minority .Chief IM'any ' I ..egislators Attendi | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/i-elihu-goldin-fiance-of-barbara-kramer.html | i Elihu Goldin Fiance Of Barbara Kramer | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/council-opposes-minors-at-track-resolution-asks-racing-body-to.html | COUNCIL OPPOSES MINORS AT TRACK; Resolution Asks Racing Body to Reverse Recent Policy and Bar Youngsters | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/investment-move-in-latin-area-seen.html | INVESTMENT MOVE IN LATIN AREA SEEN | True | | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/foreign-affairs-reading-the-balkan-storm-signals.html | Foreign Affairs; Reading the Balkan Storm Signals | True | By C. L. Sulzberger | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/squatters-fight-landowners.html | Squatters Fight Landowners | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/decision-is-expected-in-midwest-gas-case.html | DECISION IS EXPECTED IN MIDWEST GAS CASE | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/power-inquiry-urged-industry-group-fights-rate-rise-for-niagara.html | POWER INQUIRY URGED; Industry Group Fights Rate Rise for Niagara Mohawk | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/4-die-in-plane-crash-albany-ga-mayor-and-3-companions-killed-in.html | 4 DIE IN PLANE CRASH; Albany, Ga., Mayor and 3 Companions Killed in Virginia | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cabinet-shakeup-awaited-by-thais-sarit-said-to-plan-shifts-in.html | CABINET SHAKE-UP AWAITED BY THAIS; Sarit Said to Plan Shifts in Regime and Party to End Threat of Coup | | By Greg MacGregorspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-aircooled-post-office.html | New Air-Cooled Post Office | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/news-of-food-berries-currants-and-gooseberries-available-in-july.html | News of Food: Berries; Currants and Gooseberries Available In July Used for Desserts and Relish | | By June Owen | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/miss-ozier-briie-of-eawara-roaar.html | . Miss Ozier Brile of. Eawara Roaar | | Special to The New rork Times. ] | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/darien-shoreproperty-group-may-dissolve-over-lag-in-dues.html | Darien Shore-Property Group May Dissolve Over Lag in Dues | | By Richard H. Parkespecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/union-bagcamp-opens-plant.html | Union Bag-Camp Opens Plant | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/atlas-fired-on-ground-icbm-with-all-three-engines-tested-for-80.html | ATLAS FIRED ON GROUND; ICBM With All Three Engines Tested for 80 Seconds | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/late-sales-shave-prices-of-grains-only-july-oats-are-higher-mill.html | LATE SALES SHAVE PRICES OF GRAINS; Only July Oats Are Higher --Mill Buying Steadies Wheat--Soybeans Off | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/i-abraha-m-belsky-dies-detective-served-on-squad-under-dewey-and.html | i ABRAHA. M BELSKY DIES; Detective Served on Squad [ Under Dewey and Hogan | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/dulles-bill-asks-passport-curbs-congress-is-given-measure-in-move.html | DULLES BILL ASKS PASSPORT CURBS; Congress Is Given Measure in Move to Counteract High Court's Ruling | | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/lebanon-mideastern-austria.html | Lebanon: Mideastern Austria | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/library-aide-at-yale-is-appointed-archivist.html | Library Aide at Yale Is Appointed Archivist | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/commodities-steady-mondays-figure-of-860-was-same-as-last-thursdays.html | COMMODITIES STEADY; Monday's Figure of 86.0 Was Same as Last Thursday's | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/meyner-asks-public-to-bar-levitt-plan.html | MEYNER ASKS PUBLIC TO BAR LEVITT PLAN | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-jud-suess-film-germans-plan-remake-of-the-antisemitic-movie.html | NEW 'JUD SUESS' FILM; Germans Plan Remake of the Anti-Semitic Movie | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/2d-day-in-city-busy-for-soviet-visitors.html | 2D DAY IN CITY BUSY FOR SOVIET VISITORS | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/mrs-emery-l-frazieri.html | MRS.' EMERY L. FRAZIERI | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/oil-concern-names-director.html | Oil Concern Names Director | True | | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/haney-supports-players-choices-pilot-will-not-secondguess-on-makeup.html | HANEY SUPPORTS PLAYERS CHOICES; Pilot Will Not Second-Guess on Make-Up of His Team -- Farrell Draws Praise | | By Roscoe McGowenspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bicycle-halts-sea-beach-line.html | Bicycle Halts Sea Beach Line | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sylvania-reports-rising-sales-of-television-tubes.html | Sylvania Reports Rising Sales of Television Tubes | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/hotel-on-e-48th-st-in-resale-and-lease.html | HOTEL ON E. 48TH ST. IN RESALE AND LEASE | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/anglous-interests-set-up-tv-company.html | ANGLO-U.S. INTERESTS SET UP TV COMPANY | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/guardsman-is-braced-for-training.html | Guardsman Is Braced for Training | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/fashion-tip.html | Fashion Tip | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/error-victims-aided-wrong-gi-cemetery-visited-house-bill-repays.html | ERROR VICTIMS AIDED; Wrong G. I. Cemetery Visited -- House Bill Repays Pair | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bishop-joseph-kardas.html | BISHOP JOSEPH KARDAS | True | Special to The New York Times. [ | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/high-costs-linked-to-buildings-codes-architects-parley-is-urged-to.html | HIGH COSTS LINKED TO BUILDINGS CODES; Architects Parley Is Urged to Wage Campaign for Standardized Rules | | By Walter H. Stemspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/rights-plea-made-by-naacp-head-end-of-negro-discrimination-would.html | RIGHTS PLEA MADE BY N.A.A.C.P. HEAD; End of Negro Discrimination Would Help Democracy, Tobias Tells Convention | True | By Russell Porterspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-haven-line-closes-division-old-colony-commuter-runs-between.html | NEW HAVEN LINE CLOSES DIVISION; Old Colony Commuter Runs Between Boston and South Shore Closed Down | | By John H. Fentonspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sears-roebuck-has-dip-in-sales-volume-off-41-for-june-montgomery.html | SEARS, ROEBUCK HAS DIP IN SALES; Volume Off 4.1% for June -- Montgomery Ward Also Notes Decline | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/nagy-arrest-scored-world-jurist-unit-asserts-action-was-illegal.html | NAGY ARREST SCORED; World Jurist Unit Asserts Action Was Illegal | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/market-recedes-after-8day-rise-index-dips-182-to-29138servel-breaks.html | MARKET RECEDES AFTER 8-DAY RISE; Index Dips 1.82 to 291.38-- Servel Breaks as Talks on Merger Are Halted FLUOR DEAL ALSO OFF Lorillard Leads Tobaccos in Advance--Bond Prices Decline Sharply MARKET RECEDES AFTER 8-DAY RISE | | By Burton Crane | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/forecast-proved-wrong.html | Forecast Proved Wrong | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/tankers-collide-off-france.html | Tankers Collide off France | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/odell-of-orioles-is-brightest-of-allstar-at-baltimore-southpaw.html | O'Dell of Orioles Is Brightest of All-Star at Baltimore; SOUTHPAW HURLER RECEIVES HONOR O'Dell Named Most Valuable Player in All-Star Game -Stengel Immune to Boos | | By Louis Effratspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/city-council-passes-bingo-bill-youth-barred-sunday-time-set-council.html | City Council Passes Bingo Bill; Youth Barred, Sunday Time Set; COUNCIL PASSES | True | By Charles G. Bennett | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cotton-futures-move-narrowly-prices-5-points-off-to-7-up-acreage.html | COTTON FUTURES MOVE NARROWLY; Prices 5 Points Off to 7 Up -- Acreage Report Lives Up to Expectations | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/island-killings-mount.html | Island Killings Mount | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/witness-loses-bid-for-a-tv-blackout.html | WITNESS LOSES BID FOR A TV BLACKOUT | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/birth-of-baby-to-be-on-tv.html | Birth of Baby to be on TV | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/2-savings-units-merge-equitable-association-joins-with-brooklynnew.html | 2 SAVINGS UNITS MERGE; Equitable Association Joins With Brooklyn-New York | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/met-slates-verdi-requiem.html | Met' Slates Verdi Requiem | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/barbados-grants-oil-plan.html | Barbados Grants Oil Plan | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/1041pound-man-ill-cant-be-taken-into-hospital-and-is-treated.html | 1,041-POUND MAN ILL; Can't Be Taken Into Hospital and Is Treated Outside | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/goldfine-warned-to-yield-records-or-face-a-clash-inquiry-hardens.html | GOLDFINE WARNED TO YIELD RECORDS OR FACE A CLASH; Inquiry Hardens Its Attitude but Gives Industrialist a Day's Delay in Testifying 'EXHAUSTION' IS REASON Financier's Lawyers Hint He Will Limit Discussion to Relevant Checks GOLDFINE WARNED TO YIELD RECORDS | True | By William M. Blairspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/coney-houses-to-start-ground-will-be-broken-today-on-site-of-old.html | CONEY HOUSES TO START; Ground Will Be Broken Today on Site of Old Luna Park | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/air-pilots-reject-hoffa-unity-plan-head-of-their-union-sees-no.html | AIR PILOTS REJECT HOFFA UNITY PLAN; Head of Their Union Sees No Benefit in an Alliance of Transport Labor | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bartzen-olmedo-gain-green-harum-and-dell-also-win-in-western-tennis.html | BARTZEN, OLMEDO GAIN; Green, Harum and Dell Also Win in Western Tennis | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bormann-to-be-priest-son-of-hitlers-aide-will-be-ordained-agency.html | BORMANN TO BE PRIEST; Son of Hitler's Aide Will Be Ordained, Agency Says | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-s-concerns-chided-menzies-advises-them-to-sell-shares-to.html | U. S. CONCERNS CHIDED; Menzies Advises Them to Sell Shares to Australians | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/arcaro-rides-isendu-to-victory-by-nose-over-hip-hip-hurray-at.html | Arcaro Rides Isendu to Victory by Nose Over Hip Hip Hurray at Jamaica; 11-TO-20 FAVORITE LOSER IN FEATURE Hip Hip Hurray Runner-Up to 6-1 Shot, Then Arcaro Fails With 1-2 Choice | True | By Joseph C. Nichols | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/james-konsek-gains-in-n-y-junior-golf.html | JAMES KONSEK GAINS IN N. Y. JUNIOR GOLF | True | | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/passport-scare.html | Passport Scare | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/rebel-bomb-rips-big-beirut-store-explosion-and-fire-kill-2-persons.html | REBEL BOMB RIPS BIG BEIRUT STORE; Explosion and Fire Kill 2 Persons and Injure Fifty in 5-Story Building | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-s-oil-import-curb-is-upheld-by-court.html | U. S. OIL IMPORT CURB IS UPHELD BY COURT | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/finnish-reds-score-surprising-advance-red-finnish-gain-causes.html | Finnish Reds Score Surprising Advance; RED FINNISH GAIN CAUSES SURPRISE | True | By United Press International. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/ruling-is-sought-on-unwilled-gift-dartmouth-asks-share-of-preferred.html | RULING IS SOUGHT ON UNWILLED GIFT; Dartmouth Asks Share of Preferred Stock of Times Promised as Memorial | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/office-union-here-accuses-ship-line.html | OFFICE UNION HERE ACCUSES SHIP LINE | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-scanada-rift-linked-to-britain-president-and-diefenbaker-trace.html | U. S-CANADA RIFT LINKED TO BRITAIN; President and Diefenbaker Trace Origin to Imperial Conference of 1932 | True | By Felix Belair Jr.special To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-s-says-soviet-shot-down-plane-with-nine-aboard-jet-fighters-also.html | U. S SAYS SOVIET SHOT DOWN PLANE WITH NINE ABOARD; Jet Fighters Also Fired Upon Craft as It Fell June 27, Air Force Reports ONLY ONE MAN INJURED Press Inquiries Ruled Out as Released Crew Arrives at Wiesbaden Air Base PLANE SHOT DOWN, U. S. REPORT SAYS | True | By Arthur J. Olsenspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/appeal-on-school-in-yonkers-heard-opinions-on-double-session-plan.html | APPEAL ON SCHOOL IN YONKERS HEARD; Opinions on Double Session Plan Aired in Albany -Decision Is Reserved | True | By Leonard Buderspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/omnibus-signed-on-nbc-sundays-hour-tv-show-is-due-next-season-music.html | OMNIBUS SIGNED ON N.B.C. SUNDAYS; Hour TV Show Is Due Next Season -- Music Series for Youth Scheduled | True | By Richard F. Shepard | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/film-musicians-to-choose-union-vote-today-and-tomorrow-in-nlrb.html | FILM MUSICIANS TO CHOOSE UNION; Vote Today and Tomorrow in N.L.R.B. Election -Curtiz Will Direct | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/rights-violations-seen-u-s-aides-seek-to-link-two-lawmen-to.html | RIGHTS VIOLATIONS SEEN; U. S. Aides Seek to Link Two Lawmen to Convict's Death | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/locals-plea-denied-judge-refuses-to-ban-sea-pilots-union-convention.html | LOCAL'S PLEA DENIED; Judge Refuses to Ban Sea Pilots' Union Convention | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/goodwin-cards-71-to-tie-for-medal-kryla-also-is-one-over-par-in.html | GOODWIN CARDS 71 TO TIE FOR MEDAL; Kryla Also Is One Over Par in District Qualifying for State Tourney | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/iouc-xecutv-so.html | iouc' XECUTV, SO, | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/heck-may-shift-to-rockefeller-but-he-has-not-yet-decided-if-he.html | HECK MAY SHIFT TO ROCKEFELLER; But He Has Not Yet Decided -- If He Quits G.O.P. Race Crews Plans to Back Hall | True | | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/producers-list-5859-projects-playwrights-company-adds-2-comedies-to.html | PRODUCERS LIST '58-59 PROJECTS; Playwrights Company Adds 2 Comedies to Schedule - O'Casey Play Due | True | By Arthur Gelb | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cancer-increase-is-not-clearcut-world-congress-in-london-attributes.html | CANCER INCREASE IS NOT CLEAR-CUT; World Congress in London Attributes Some of It to Regular Check-Ups | True | By John Hillabyspecial To the New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cost-of-candy-rises-but-consumption-in-1957-was-below-record-set-in.html | COST OF CANDY RISES; But Consumption in 1957 Was Below Record Set in '44 | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/lebanon-oil-deliveries-rise.html | Lebanon Oil Deliveries Rise | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/eastern-air-lines-elects.html | Eastern Air Lines Elects | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/gerald-mohr-actor-weds.html | Gerald Mohr, Actor, Weds | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/6-hurt-in-navy-barge-blast.html | 6 Hurt in Navy Barge Blast | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/plymouth-workers-return.html | Plymouth Workers Return | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/virus-epidemic-hits-india.html | Virus Epidemic Hits India | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/african-asks-secession-would-take-north-rhodesia-nyasaland-out-of.html | AFRICAN ASKS SECESSION; Would Take - - North Rhodesia, Nyasaland Out of Union | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/soviet-asks-world-trade-talk.html | Soviet Asks World Trade Talk | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/afghan-makes-bid-for-us-investors-premier-ends-trip-here-by.html | AFGHAN MAKES BID FOR U.S. INVESTORS; Premier Ends Trip Here by Inviting Private Capital for Natural Resources | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/genovese-freed-in-bail-of-50000-he-and-gigante-arraigned-in.html | GENOVESE FREED IN BAIL OF $50,000; He and Gigante Arraigned in Narcotics Plot | True | By Harrison E. Salisbury | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/some-executives-in-demand.html | Some Executives in Demand | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/montcalm-heir-here-he-will-help-mark-200th-year-of-battle-won-by.html | MONTCALM HEIR HERE; He Will Help Mark 200th Year of Battle Won by Kinsman | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/aide-at-wagner-skips-second-fiddle-to-coach.html | Aide at Wagner Skips Second Fiddle to Coach | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/indian-bill-advances-house-group-backs-amended-plan-for-klamath.html | INDIAN BILL ADVANCES; House Group Backs Amended Plan for Klamath Timber | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-director-for-radio-free-europe.html | New Director for Radio Free Europe | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-use-is-studied-for-atomic-coolant.html | NEW USE IS STUDIED FOR ATOMIC COOLANT | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/traffic-mishaps-fall-8-are-killed-in-week-though-decline-is.html | TRAFFIC MISHAPS FALL; 8 Are Killed in Week Though Decline Is Registered | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/fire-protection-lag-at-airports-hinted.html | FIRE PROTECTION LAG AT AIRPORTS HINTED | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/migrant-housing-deplored.html | Migrant Housing Deplored | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bernard-mber.html | BERNARD. M..BER | True | .QuIST' . Specl,'i.tdThe ewNork 21mes.- | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/dr-eisenhower-set-to-leave-saturday.html | DR. EISENHOWER SET TO LEAVE SATURDAY | True | Special to The New York Times. | 1986-07-16 | RE0000298338 | B00000720883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/earnings-decline-for-lukens-steel-profits-in-first-half-of-58-drop.html | EARNINGS DECLINE FOR LUKENS STEEL; Profits in First Half of '58 Drop 48.9% Below 1957 Level as Sales Dip 16.8% COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-cuban-tire-plant-opens.html | New Cuban Tire Plant Opens | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-09 | 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sonali-das-gupta-sues.html | Sonali Das Gupta Sues | True | | 1986-07-16 | RE0000298338 | B00000720883 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/argentina-hails-her-armed-units-independence-day-march-in-buenos.html | ARGENTINA HAILS HER ARMED UNITS; Independence Day March in Buenos Aires Cheered -- Problems Shelved | True | By Juan de Onisspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/miss-orcutt-leads-by-shot.html | Miss Orcutt Leads by Shot | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cotton-advances-by-2-to-14-points-market-ignores-sharp-drop-in.html | COTTON ADVANCES BY 2 TO 14 POINTS; Market Ignores Sharp Drop in Liverpool, Inching Up From Mixed Beginning | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/professors-salaries-halted.html | Professors' Salaries Halted | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/luth-barasch-affianced.html | luth Barasch Affianced | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rabbis-issue-plea-to-service-chiefs-orthodox-unit-asks-military-to.html | RABBIS ISSUE PLEA TO SERVICE CHIEFS; Orthodox Unit Asks Military to Give Full Recognition to the Jewish Sabbath | True | By Irving Spiegelspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/dagata-to-box-lopez.html | D'Agata to Box Lopez | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/ford-cuts-quarterly-dividend-from-60-to-40-cents-a-share.html | Ford Cuts Quarterly Dividend From 60 to 40 Cents a Share | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/bank-clearings-up-check-turnover-last-week-88-above-1957-level.html | BANK CLEARINGS UP; Check Turnover Last Week 8.8% Above 1957 Level | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-note-on-9-men-in-east-germany.html | U. S. Note on 9 Men in East Germany | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/engineer-to-retire.html | Engineer to Retire | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/valdes-finishes-carter-in-ninth-cuban-trailing-on-points-floors.html | VALDES FINISHES CARTER IN NINTH; Cuban, Trailing on Points, Floors Jersey Boxer Twice and Referee Stops Bout | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/estelle-warfiel-d.html | ESTELLE WARFIEL, D | True | Special to T'-o New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mary-prete-to-be-wed.html | Mary Prete to Be Wed | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/smallpox-on-liner.html | Smallpox on Liner | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/jazz-festival-at-cannes.html | Jazz Festival at Cannes | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/physicians-score-medical-aid-plan-connecticut-council-urges-society.html | PHYSICIANS SCORE MEDICAL AID PLAN; Connecticut Council Urges Society to Drop Service in Rift on Membership PARLEY TO ACT JULY 22 Leaders of 3,000 Doctors' Unit Seek to Recall Board in Dispute Over Expansion | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/f-h-a-ouster-backed-judge-upholds-dismissal-of-aide-in-windfall.html | F. H. A. OUSTER BACKED; Judge Upholds Dismissal of Aide in Windfall Cases | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/jobless-in-state-mount-by-5500-more-seek-longterm-aid-as-insurance.html | JOBLESS IN STATE MOUNT BY 5,500; More Seek Long-Term Aid as Insurance Rolls Go to Record 483,000 | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/pier-work-halted-by-office-pickets-belgian-line-docks-tied-up-by.html | PIER WORK HALTED BY OFFICE PICKETS; Belgian Line Docks Tied Up by Local 153 -- Company Offer of Vote Rejected | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/federal-complaints-rise.html | Federal Complaints Rise | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/brooklyn-navy-yard-asks-to-refit-45-ships-for-allies-grain-mark.html | Brooklyn Navy Yard Asks to Refit 45 Ships for Allies -- Grain Mark Sought | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cuban-army-push-reported-halted-castro-rebels-beat-troops-in-battle.html | CUBAN ARMY PUSH REPORTED HALTED; Castro Rebels Beat Troops in Battle, New Yorker, Back From Visit, Says | True | By Homer Bigart | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/democrats-press-attack.html | Democrats Press Attack | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/traffic-moves-smoothly.html | Traffic Moves Smoothly | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/republicans-assail-coalition-in-bronx.html | REPUBLICANS ASSAIL COALITION IN BRONX | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/senate-unit-backs-3year-trade-act-rebuffs-president-senate-unit.html | Senate Unit Backs 3-Year Trade Act; Rebuffs President; SENATE UNIT SETS 3-YEAR TRADE ACT | True | By United Press International. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/2-sisters-disinherited-over-love-of-roosevelt.html | 2 Sisters Disinherited Over Love of Roosevelt | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/little-hermit-131-first-at-monmouth.html | LITTLE HERMIT, 13-1, FIRST AT MONMOUTH | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/lawyer-who-runs-an-adoption-service-tells-legislators-how-operation.html | Lawyer Who Runs an Adoption Service Tells Legislators How Operation Works | True | By Warren Weaver Jr.special To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/californian-wins-air-derby.html | Californian Wins Air Derby | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/senator-curbs-himself-proxmire-halts-news-letter-to-voters-during.html | SENATOR CURBS HIMSELF; Proxmire Halts News Letter to Voters During Campaign | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rosselle-pelcelis-is-fiancee-0u-robert-higgin-teacher.html | Rosselle Pelcelis Is Fiancee 0u Robert Higgin5, Teacher | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/shale-process-called-effective-mineral-is-reported-to-yield-its-oil.html | Shale Process Called Effective; Mineral Is Reported to Yield Its Oil at Economic Cost | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/salaried-workers-get-rise.html | Salaried, Workers Get Rise | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/britain-to-file-complaint.html | Britain to File Complaint | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/richardson-beats-baker.html | Richardson Beats Baker | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/two-plunge-to-tracks-woman-killed-and-man-hurt-accidents-tie-up.html | TWO PLUNGE TO TRACKS; Woman Killed and Man Hurt -- Accidents Tie Up Subways | True | | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/group-lists-data-on-subversives-business-men-aid-chicago-council.html | GROUP LISTS DATA ON 'SUBVERSIVES'; Business Men Aid Chicago Council, Which Claims a File of Million Names | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/surplus-of-credit-open-to-chrysler.html | SURPLUS OF CREDIT OPEN TO CHRYSLER | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-aide-assails-inhumane-attack-on-plane-in-soviet-washington-says.html | U. S. AIDE ASSAILS 'INHUMANE' ATTACK ON PLANE IN SOVIET; Washington Says Civilians 'Mistreated' 5 — Note on East Germany Disclosed U. S. AIDE ASSAILS INHUMANE ATTACK | True | By Jack Raymondspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/blood-donations-set-teamsters-local-and-c-b-s-employes-to-give.html | BLOOD DONATIONS SET; Teamsters Local and C. B. S. Employes to Give Today | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/stevenson-arrives-in-helsinki.html | Stevenson Arrives in Helsinki | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/samoan-leaders-visit-at-the-u-n.html | Samoan Leaders Visit at the U. N. | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/gurney-is-supported.html | Gurney Is Supported | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/truman-asserts-adams-runs-u-s-he-says-government-would-be-in-fix.html | TRUMAN ASSERTS ADAMS RUNS U. S.; He Says Government Would 'Be in Fix' Without Aide Truman Says Government Needs Adams Because 'He's Running It' | True | By Edith Evans Asbury | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/javits-sees-crisis-in-rights-efforts-he-tells-naacp-congress-must.html | JAVITS SEES CRISIS IN RIGHTS EFFORTS; He Tells N.A.A.C.P. Congress Must Act for 'Posterity' -- Gains Since '52 Cited | True | By Russell Porterspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/2-face-jail-terms-judge-says-he-will-also-fine-former-indiana-aides.html | 2 FACE JAIL TERMS; Judge Says He Will Also Fine Former Indiana Aides | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/russian-teams-sweep-world-gymnastic-titles.html | Russian Teams Sweep World Gymnastic Titles | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/french-farmers-reject-plans-of-de-gaulle-to-limit-price-rise.html | French Farmers Reject Plans Of de Gaulle to Limit Price Rise | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/texts-of-diefenbaker-and-eisenhower-speeches-in-the-canadian.html | Texts of Diefenbaker and Eisenhower Speeches in the Canadian Parliament | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/footwear-output-off-6.html | Footwear Output Off 6% | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mccormack-foresees-passage.html | McCormack Foresees Passage | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/son-to-mrs-mccann-3d.html | Son to Mrs. McCann 3d | True | Splal to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/chief-aide-sworn-in-williams-post-court-crowded-as-christy-takes.html | CHIEF AIDE SWORN IN WILLIAMS POST; Court Crowded as Christy Takes Over Temporarily as U. S. Attorney Here | True | By David Anderson | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/president-backs-policy-on-trade-in-canadian-talk-says-at-ottawa.html | PRESIDENT BACKS POLICY ON TRADE IN CANADIAN TALK; Says at Ottawa Grievances Against Washington Are Not Based on Reality NO MAJOR SHIFTS SEEN But Eisenhower Does Not Close the Door to Further Review of Differences PRESIDENT BACKS POLICY ON TRADE | True | By Raymond Danielspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/narcotic-plea-heard-apalachin-delegate-says-he-is-innocent-gets.html | NARCOTIC PLEA HEARD; Apalachin Delegate Says He Is Innocent -- Gets Bail | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/khrushchev-takes-tour-visits-a-chemical-factory-and-farm-in-halle.html | KHRUSHCHEV TAKES TOUR; Visits a Chemical Factory and Farm in Halle Area | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/sports-of-the-times-flimsy-evidence.html | Sports of The Times; Flimsy Evidence | True | By Arthur Daley | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/ate-rise-plea-backed-niagara-mohawk-tells-psc-uniformity-will.html | ATE RISE PLEA BACKED; Niagara Mohawk Tells P.S.C. Uniformity Will Result | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-toys-reflecting-space-age-satellites-spur-new-ideas-in-toys.html | New Toys Reflecting Space Age; SATELLITES SPUR NEW IDEAS IN TOYS | True | By George Auerbach | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/lehman-corp-lists-drop-in-net-assets.html | LEHMAN CORP. LISTS DROP IN NET ASSETS | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/dutch-plan-new-draft.html | Dutch Plan New Draft | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/goldfines-press-agent-troupe-upstaging-house-investigation-the-cast.html | Goldfine's Press Agent Troupe Upstaging House Investigation; The Cast and Script Have Been Changed, but Bostonian's Group Finds Little Difficulty in Keeping Limelight | True | By Russell Bakerspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/johnston-downs-barnett-3-and-2-he-reaches-final-round-in.html | JOHNSTON DOWNS BARNETT, 3 AND 2; He Reaches Final Round in Metropolitan Junior Golf -- Humphreys Is Victor | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/business-women-elect-pennsylvania-cost-accountant-heads-national.html | BUSINESS WOMEN ELECT; Pennsylvania Cost Accountant Heads National Group | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/options-in-coffee-advance-sharply-b-contracts-rise-86-to-115-points.html | OPTIONS IN COFFEE ADVANCE SHARPLY; B Contracts Rise 86 to 115 Points, M Months, by 100 to 121 -- Cocoa Mixed MOVES IRREGULAR FOR COMMODITIES | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/horse-drags-girl-3-to-death.html | Horse Drags Girl, 3, to Death | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/air-defense-contracts-let.html | Air Defense Contracts Let | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/parade-opens-lions-parley.html | Parade Opens Lions Parley | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/city-housing-authority-to-sign-union-contract-on-pay-today.html | City Housing Authority to Sign Union Contract on Pay Today | True | By A. H. Raskin | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/ironworkers-pact-set-agreement-will-end-9day-walkout-in-3-states.html | IRONWORKERS' PACT SET; Agreement Will End 9-Day Walkout in 3 States | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/53-bid-on-city-jobs-big-saving-is-seen-low-offers-on-four-garage.html | 53 BID ON CITY JOBS; BIG SAVING IS SEEN; Low Offers on Four Garage Contracts Are $885,513 Less Than Estimate | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/excerpts-from-statement-by-williams.html | Excerpts From Statement by Williams | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/catholic-bishop-transferred.html | Catholic Bishop Transferred | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/one-of-mitford-girls-disinherited-by-father.html | One of 'Mitford Girls' Disinherited by Father | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/early-hearing-due-in-little-rock-case-little-rock-case-to-be-heard.html | Early Hearing Due In Little Rock Case; LITTLE ROCK CASE TO BE HEARD SOON | True | | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/deportation-linked-to-genovese-trial.html | DEPORTATION LINKED TO GENOVESE TRIAL | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/jeans-resist-any-change-in-108-years.html | Jeans Resist Any Change In 108 Years | True | By Gloria Emerson | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/employment-and-hours.html | Employment and Hours | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/exunion-aide-suspended.html | Ex-Union Aide Suspended | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/hawaii-delegate-chided-on-delay-republican-says-he-has-not-been.html | HAWAII DELEGATE CHIDED ON DELAY; Republican Says He Has Not Been Busy on Statehood -- 'Partisan Politics' Decried | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/big-cut-in-british-navy-85-reserve-ships-to-be-sold-or-scrapped-for.html | BIG CUT IN BRITISH NAVY; 85 Reserve Ships to Be Sold or Scrapped for Economy | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/key-club-names-canadian.html | Key Club Names Canadian | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/montreal-eyes-mark.html | Montreal Eyes Mark | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/dr-horace-leigh.html | DR. HORACE LEIGH | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/tanenbausimmergut.html | TanenBaus--.Immergut | True | Sedal to Th 1ew York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/july-19-fair-will-aid-church-in-oyster-bay.html | July 19 Fair Will Aid Church in Oyster Bay | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/pace-is-captured-by-mcoy-hanover-chalidale-chief-second-at-westbury.html | PACE IS CAPTURED BY M'COY HANOVER; Chalidale Chief Second at Westbury -- Mildred Belle Takes Third Place | True | By Michael Straussspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/coast-musicians-start-2day-poll-500-in-films-vote-in-contest.html | COAST MUSICIANS START 2-DAY POLL; 500 in Films Vote in Contest Between Two Unions -- Dean Martin Gets Role | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cuba-eases-news-curbs-drops-censorship-of-stories-about-rebel.html | CUBA EASES NEWS CURBS; Drops Censorship of Stories About Rebel Kidnappings | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rebel-unity-pressed-castro-reported-agreeing-to-a-joint-opposition.html | REBEL UNITY PRESSED; Castro Reported Agreeing to a Joint Opposition Meeting | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/a-permanent-peace-force.html | A Permanent Peace Force | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cross-current-in-europe.html | Cross Current in Europe | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/williams-quits-enters-gop-race-governorship-quest-forces-curran-to.html | WILLIAMS QUITS, ENTERS G.O.P. RACE; Governorship Quest Forces Curran to Choose Between Him and Rockefeller WILLIAMS QUITS, SEEKS G.O.P. RACE | True | By Leo Egan | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/paris-tunis-ease-visa-curbs.html | Paris, Tunis Ease Visa Curbs | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/moscows-circus-a-hit-in-brussels-large-throng-is-regaled-by-oleg.html | MOSCOW'S CIRCUS A HIT IN BRUSSELS; Large Throng Is Regaled by Oleg Popov, the Clown, and Many Exciting Acts | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/melroy-stresses-peril-in-aid-cuts-warns-senate-group-that-west-will.html | M'ELROY STRESSES PERIL IN AID CUTS; Warns Senate Group That West Will Suffer Unless Funds Are Restored | True | | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/daystrom-forms-subsidiary.html | Daystrom Forms Subsidiary | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rca-pickets-give-roses-to-passers.html | R.C.A. PICKETS GIVE ROSES TO PASSERS | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/wood-field-and-stream-no-joy-in-montauk-until-strawberries-start.html | Wood, Field and Stream; No Joy in Montauk Until Strawberries Start Growing on Telephone Poles | True | By Howard M. Tucknerspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/soviet-to-return-paintings.html | Soviet to Return Paintings | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/belgian-in-lebanon-claiming-immunity.html | BELGIAN IN LEBANON CLAIMING IMMUNITY | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/stock-promoter-renews-bail.html | Stock Promoter Renews Bail | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/textile-union-head-for-30hour-week.html | TEXTILE UNION HEAD FOR 30-HOUR WEEK | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/indians-vanquish-yanks-in-stadium-game-with-seven-runs-in-eighth-in.html | Indians Vanquish Yanks in Stadium Game With Seven Runs in Eighth Inning, 19 HITS BY TRIBE GAIN 12-2 VERDICT Indians Send Ford of Yanks to 4th Defeat -- Vernon, Colavito Get Homers | True | By John Drebinger | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-issues-stiffen.html | U. S. Issues Stiffen | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/admiral-flatley-aviator-52-dead-hero-of-war-in-pacific-was-cited-in.html | ADMIRAL FLATLEY, AVIATOR, 52, DEAD; Hero of War in Pacific Was Cited in Coral Sea Battle - On Task Force Staff | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/school-budgets-voted-in-suffolk-shelter-island-is-only-one-of-12.html | SCHOOL BUDGETS VOTED IN SUFFOLK; Shelter Island Is Only One of 12 Districts to Turn Down Proposed Allocations | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/v-a-to-help-jersey-fight-housing-bias-by-curbing-loans.html | V. A. to Help Jersey Fight Housing Bias By Curbing Loans | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-greenberg-defeats-mrs-nesbitt-on-links-ryewood-player-beats.html | Mrs. Greenberg Defeats Mrs. Nesbitt on Links; RYEWOOD PLAYER BEATS MEDALIST Mrs. Greenberg Wins, 1 Up, in Tri-County Golf Test -- Judy Frank Gains | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/un-lists-charges-danish-aide-faces-letter-of-dismissal-asserts-he.html | U.N. LISTS CHARGES DANISH AIDE FACES; Letter of Dismissal Asserts He Imputed 'Sabotage' to His Colleagues | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/jeweler-is-held-in-million-theft-queens-diamond-merchant-is-accused.html | JEWELER IS HELD IN MILLION THEFT; Queens Diamond Merchant Is Accused on Complaint of Wholesale Dealers | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rye-futures-rise-1-18-to-1-78-cents-other-grains-mostly-lowerwheat.html | RYE FUTURES RISE 1 1/8 TO 1 7/8 CENTS; Other Grains Mostly Lower--Wheat Steadied a Little by Exports | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/latest-goldfine-gifts-stickpins-for-the-police.html | Latest Goldfine Gifts: Stickpins for the Police | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/lady-churchill-is-iii.html | Lady Churchill Is Ill | True | | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/bond-issue-sold-by-pennsylvania-interest-cost-of-3381-is-incurred.html | BOND ISSUE SOLD BY PENNSYLVANIA; Interest Cost of 3.381% Is Incurred on Building Revenue Securities MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-10 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/essig-advances-in-chicago-golf-defender-eliminates-durdle-krause-to.html | ESSIG ADVANCES IN CHICAGO GOLF; Defender Eliminates Durdle, Krause to Gain 3d Round in Public Links Event | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/store-buys-jersey-site-bloomingdales-plans-new-branch-at-hackensack.html | STORE BUYS JERSEY SITE; Bloomingdale's Plans New Branch at Hackensack | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/jews-plan-latin-trip-engel-and-blaustein-will-lead-group-on-tour.html | JEWS PLAN LATIN TRIP; Engel and Blaustein Will Lead Group on Tour | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/sunstorm-disrupts-shortwave-radio.html | SUNSTORM DISRUPTS SHORT-WAVE RADIO | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/syndicate-is-planning-new-diamond-center.html | Syndicate Is Planning New Diamond Center | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/business-lending-dipped-last-week-total-put-at-14000000-by-reserve.html | BUSINESS LENDING DIPPED LAST WEEK; Total Put at $14,000,000 by Reserve -- Treasury Bill Holdings Are Down | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/patriarch-of-babylonia-dies.html | Patriarch of Babylonia Dies | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/scarsdale-pool-to-open-july-22-use-of-saxon-woods-park-facility-to.html | SCARSDALE POOL TO OPEN JULY 22; Use of Saxon Woods Park Facility to Be Limited to Westchester Residents | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/machine-maker-names-head.html | Machine Maker Names Head | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/administration-plans-hit.html | Administration Plans Hit | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/heat-is-reentry-problem.html | Heat Is Re-entry Problem | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/president-and-his-canadian-host-exchange-gifts.html | President and His Canadian Host Exchange Gifts. | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cab-set-to-study-puerto-rico-fares.html | C.A.B. SET TO STUDY PUERTO RICO FARES | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/sowell-beaten-in-stockholm.html | Sowell Beaten in Stockholm | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/forced-unionism-bared-at-inquiry-chicago-restaurateurs-say-they.html | FORCED UNIONISM BARED AT INQUIRY; Chicago Restaurateurs Say They Solved Labor Trouble by Enrolling Employes FORCED UNIONISM BARED AT INQUIRY | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/john-j-lucas.html | JOHN J. LUCAS | True | Special to The New York Time. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/levitt-is-on-army-duty.html | Levitt Is on Army Duty | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/gladstonegladston-e.html | Gladstone---Gladston e. | True | Special to The lew York: Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/irene-dior-northridge-show-autumn-hat-styles.html | Irene, Dior, Northridge Show Autumn Hat Styles | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/chive-has-many-uses.html | Chive Has Many Uses | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/geraldine-a-bolger-to-niarryin-sprng.html | Geraldine A. Bolger :: To Nlarryin Sprng | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-plane-over-russia.html | U. S. Plane Over Russia | True | | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/hearings-halted-on-pentagon-bill-senate-committee-is-ready-to.html | HEARINGS HALTED ON PENTAGON BILL; Senate Committee Is Ready to Consider House Plan -- 3 Ex-Chiefs Testify | True | | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/ford-adds-director.html | Ford Adds Director | | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/crime-in-cuba-described-continued-aid-to-batista-querie-in-view-of.html | Crime in Cuba Described; Continued Aid to Batista Querie in View of Sisters' Fate | | MANUEL ANTONIO DE VARONA | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-coney-island-is-seen-emerging-as-start-is-made-on-housing.html | New Coney Island Is Seen Emerging As Start Is Made on Housing Project | True | | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/red-repatriates-a-tokyo-problem-police-study-what-charges-to-file-a.html | RED REPATRIATES A TOKYO PROBLEM; Police Study What Charges to File Against 66 Aboard Ship Coming From China | | By Robert Trumbullspecial to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/h-o-n-brownfieldi-caivaan-cnrali.html | H. O. N. BROWNFIELD,I CAiVAAN CNRALI | True | | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/maiden-form-brassiere-picks-advertising-aide.html | Maiden Form Brassiere Picks Advertising Aide | True | | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/lopez-gains-in-mexico-government-party-candidate-for-presidency-far.html | LOPEZ GAINS IN MEXICO; Government Party Candidate for Presidency Far Ahead | True | | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/p-j-wedding-is-held-for-r-i-purnell-andmisshiltman-st-bartholomews.html | p j Wedding Is Held For R. I. Purnell AndMissHiltman; St. Bartholomew's Is Scene of-Marriage Father Escorts Bride | True | | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/moslems-amity-in-algeria-cools-growing-suspicion-indicates-de.html | MOSLEMS' AMITY IN ALGERIA COOLS; Growing Suspicion Indicates de Gaulle Faces Big Task to Gain Cooperation | True | By Henry Tannerspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/canada-expects-big-wheat-sale-european-purchases-likely-to-cut.html | CANADA EXPECTS BIG WHEAT SALE; European Purchases Likely to Cut Large Surpluses Now Held on Farms | True | | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/music-varied-program-at-stadium-orchestra-men-excel-in-mozart-score.html | Music: Varied Program at Stadium; Orchestra Men Excel in Mozart Score Heidi Krall, da Costa and Deering Soloists | | By Harold C. Schonberg | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/architects-urged-to-plan-suburbs-panel-advised-profession-has.html | ARCHITECTS URGED TO PLAN SUBURBS; Panel Advised Profession Has Abdicated Its Role in Design of Communities | | By Walter H. Sternspecial to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/backbone-pawtucket-victor-victory-morn-2d-in-57750-stakes-late.html | Backbone Pawtucket Victor; VICTORY MORN 2D IN $57,750 STAKES Late Challenge to Backbone Falls Short -- Nisht Amool in Dead Heat for Third | True | | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/phoenix-55-team-has-a-new-revue-wallachbaker-work-slated-for.html | PHOENIX 55' TEAM HAS A NEW REVUE; Wallach-Baker Work Slated for Broadway in January -- Role for Strudwick | True | By Arthur Gelb | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/radio-commentator-is-missed.html | Radio Commentator Is Missed | True | C. C. BURLINGAM | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/marilyn-w-greene-a-prospective-bride.html | Marilyn W. Greene A Prospective Bride | True | Specia to The New York TImu. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/gasoline-inventories-in-the-nation-fell-by-3079000-barrels-in-the.html | Gasoline Inventories in the Nation Fell By 3,079,000 Barrels in the Latest Week; GASOLINE SUPPLY DROPPED IN WEEK | True | | | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/state-will-spend-18-billion-record.html | STATE WILL SPEND 1.8 BILLION RECORD | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/76-felled-in-alexandria-fire.html | 76 Felled in Alexandria Fire | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/nick-kune-74-dies-xsoxngpomorri.html | NICK KuNE 74" DIES; X,SOXNGPoMorRI | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/tribute-to-john-maccormac.html | Tribute to John MacCormac | True | ANDREW L. LORANT | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-selects-reed-mackay-in-singles.html | U. S. SELECTS REED, MACKAY IN SINGLES | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cone-tested-may-18.html | Cone Tested May 18 | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/soviet-problems-cited-by-students-russian-discuss-effects-of.html | SOVIET PROBLEMS CITED BY STUDENTS; Russian Discuss Effects of De-Stalinization in Talks With U. S. Youth Here | True | By Harrison E. Salisbury | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/moscow-deplores-slander-by-tito.html | MOSCOW DEPLORES 'SLANDER' BY TITO | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/army-experts-save-man-on-peak-5-days.html | ARMY EXPERTS SAVE MAN ON PEAK 5 DAYS | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/news-parley-called-off.html | News Parley Called Off | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/unfinished-galindez-story.html | Unfinished Galindez Story | True | WAITING | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/fliers-body-is-found-pilot-missing-since-february-taken-from-l-i.html | FLIER'S BODY IS FOUND; Pilot Missing Since February Taken From L. I. Sound | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/nbc-tv-producer-returns-to-cbs-barry-wood-of-wide-wide-world.html | N.B.C. TV PRODUCER RETURNS TO C.B.S.; Barry Wood of 'Wide Wide World' Resigns -- Directors Guild to Poll Members | True | By Richard F. Shepard | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-paul-neumann.html | MRS. PAUL NEUMANN | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/dr-eisenhower-ready-for-tour-senator-attacks-and-white-house.html | DR. EISENHOWER READY FOR TOUR; Senator Attacks and White House Defends Using Army Planes After Vacation | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/golf-has-college-spirit-greetings-heard-at-anderson-tourney.html | Golf Has College Spirit; Greetings Heard at Anderson Tourney Resemble Ivy League Homecoming | True | By Lincoln A. Werden | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/radome-tooling-begun-corning-glass-to-make-units-for-navy-missiles.html | RADOME TOOLING BEGUN; Corning Glass to Make Units for Navy Missiles | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-doubts-talks-will-end.html | U. S. Doubts Talks Will End | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/1786-killed-by-cholera.html | 1,786 Killed by Cholera | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/patman-queries-martin.html | Patman Queries Martin | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/hofstadter-favors-ban-on-prizefights.html | HOFSTADTER FAVORS BAN ON PRIZEFIGHTS | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/two-air-force-pilots-killed.html | Two Air Force Pilots Killed | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/governors-to-meet-on-guard.html | Governors to Meet on Guard | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/crown-prince-in-tournament.html | Crown Prince in Tournament | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/directors-oppose-shift-by-senators.html | DIRECTORS OPPOSE SHIFT BY SENATORS | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-group-to-fight-the-righttowork.html | NEW GROUP TO FIGHT THE 'RIGHT-TO-WORK' | True | | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/excerpts-from-goldfines-testimony-before-house-inquiry-into-federal.html | Excerpts From Goldfine's Testimony Before House Inquiry Into Federal Agencies | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/electricity-output-above-1957-level.html | ELECTRICITY OUTPUT ABOVE 1957 LEVEL | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-a-d-ganong.html | MRS. A. D. GANONG | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/brazilian-students-set-dulles-protest.html | BRAZILIAN STUDENTS SET DULLES PROTEST | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/john-lavery-to-wed-miss-deborah-brown.html | John Lavery to Wed Miss Deborah Brown[ | True | S1..lal to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/treasury-lessens-squeeze-on-bonds-buys-589-12-million-of-the-2-58s.html | TREASURY LESSENS SQUEEZE ON BONDS; Buys 589 1/2 Million of the 2 5/8s of '65, Issued June 15, to Reduce 'Overhang' MOST WILL BE RETIRED Purchases Helped to Avert Collapse in Market for Issue, Observers Say | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/crash-kills-2-queens-women.html | Crash Kills 2 Queens Women | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/joseph-r-skiiton.html | JOSEPH R. SKII-TON | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/herbert-blossom.html | HERBERT BLOSSOM | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/elks-to-levy-tax-for-defense-fund-122500-emergency-sum-to-be-raised.html | ELKS TO LEVY TAX FOR DEFENSE FUND; $1,225,00 Emergency Sum to Be Raised by Lodges for Use by U. S. | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/visiting-nurse-service-elects-unit-chairman.html | Visiting Nurse Service Elects Unit Chairman | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rogers-backs-bill-for-45-new-judges.html | ROGERS BACKS BILL FOR 45 NEW JUDGES | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-aide-says-spy-can-get-passport.html | U. S. AIDE SAYS SPY CAN GET PASSPORT | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/man-about-capital-arthur-sherwood-flemming.html | Man About Capital; Arthur Sherwood Flemming | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-magnesium-oxide-plant.html | New Magnesium Oxide Plant | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/big-project-for-philadelphia.html | Big Project for Philadelphia | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/greek-cypriote-is-slain.html | Greek Cypriote Is Slain | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-knode-advances-beats-miss-lombard-in-irish-title-tennis-at.html | MRS. KNODE ADVANCES; Beats Miss Lombard in Irish Title Tennis at Dublin | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/many-patrons-of-imperial-ball-are-announced-annual-fete-at-astor-on.html | Many Patrons Of Imperial Ball Are Announced; Annual Fete at Astor on Dec. 4 Will Benefit Hospitalized Veterans | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/test-pilot-testifies-he-rules-out-plane-stalling-in-crash-fatal-to.html | TEST PILOT TESTIFIES; He Rules Out Plane Stalling in Crash Fatal to 47 | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/missjean-n01an-will-be-married-i-2toedgarkniffm-foreign-ery_ce-aide.html | MissJean' N01!an . Will Be, Married i :2ToEdgarKniff'm;' Foreign ery _ce .Aide : Engaged to a Lawyer : _.Who'Led Squadron A | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/vatican-paper-asks-end-of-auto-racing-deaths.html | Vatican Paper Asks End Of Auto Racing Deaths | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/land-grab-charge-stalls-a-fund-bill.html | LAND GRAB CHARGE STALLS A FUND BILL | True | | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/seaway-workers-to-be-organized-unions-plan-early-campaign-among.html | SEAWAY WORKERS TO BE ORGANIZED; Unions Plan Early Campaign Among Canadian Employes in Expectation of Boom | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/enforcing-traffic-laws-traffic-department-advocated-plus.html | Enforcing Traffic Laws; Traffic Department Advocated, Plus Progressively Steep Punishment | True | ALEXANDER DEL GIORNO | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/tokyo-foreign-head-asks-dulles-talks.html | TOKYO FOREIGN HEAD ASKS DULLES TALKS | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/2-business-men-attack-fulton-st-plan-fear-widening-job-will-ruin.html | 2 Business Men Attack Fulton St. Plan; Fear Widening Job Will Ruin Merchants | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/engineer-saves-face-with-new-insulating-material-man-saves-face.html | Engineer Saves Face With New Insulating Material; MAN SAVES FACE WITH NEW BLOCK | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/czech-claims-bill-gains.html | Czech Claims Bill Gains | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/javits-and-keating-ask-code-of-ethics.html | JAVITS AND KEATING ASK CODE OF ETHICS | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/prince-at-polo-on-british-tv.html | Prince at Polo on British TV | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/baboons-needed-in-test-to-get-rx-of-chocolate.html | Baboons Needed in Test To Get Rx of Chocolate | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/miss-wilson-advances-sets-back-miss-freudenheim-in-girls-state.html | MISS WILSON ADVANCES; Sets Back Miss Freudenheim in Girls' State Tennis | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/carter-products-expanding.html | Carter Products Expanding | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/gomulka-absent-as-reds-convene-polish-leader-missing-from-meeting.html | GOMULKA ABSENT AS REDS CONVENE; Polish Leader Missing From Meeting in Berlin -- Kadar Heads Hungarian Unit GOMULKA MISSING AS REDS CONVENE | True | By M. S. Handlerspecial to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/airconditioned-train-service-begun-on-tubes-in-jubilee-year.html | Air-Conditioned Train Service Begun on Tubes in Jubilee Year | True | By Clayton Knowles | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/margarine-wrapped-faster.html | Margarine Wrapped Faster | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/commodities-steady-index-held-at-860-tuesday-for-third-day-in-a-row.html | COMMODITIES STEADY; Index Held at 86.0 Tuesday for Third Day in a Row | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/noted-hotel-bought-investor-here-gets-maxwell-house-in-nashville.html | NOTED HOTEL BOUGHT; Investor Here Gets Maxwell House in Nashville | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-plane-to-use-2-atomic-missiles-f108-designed-for-speeds.html | NEW PLANE TO USE 2 ATOMIC MISSILES F-108 Designed for Speeds Exceeding 2,000 M.P.H. -- Bomber Details Given | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/94000-air-reservists-to-get-mobilizing-data.html | 94,000 Air Reservists To Get Mobilizing Data | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-harrison-wrighti.html | MRS. HARRISON WRIGHTi | True | Spectat to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/soviet-prods-u-s-3d-time-on-pact-to-ban-atom-tests-moscow-prods-us.html | Soviet Prods U. S. 3d Time On Pact to Ban Atom Tests; MOSCOW PRODS U.S. ON ATOM TEST BAN | True | By William J. Jordenspecial To The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cold-at-beaches-traced-to-spring-low-water-temperatures-here.html | COLD AT BEACHES TRACED TO SPRING; Low Water Temperatures Here Expected to Rise as the Air Warms | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/3-foreign-chiefs-end-brione-talks-yugoslav-egyptian-greek-said-to.html | 3 FOREIGN CHIEFS END BRIONE TALKS; Yugoslav, Egyptian, Greek Said to Have Discussed Mideast Problems | True | By Paul Underwoodspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/st-regis-stock-registered.html | St. Regis Stock Registered | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/first-phase-of-talks-over.html | First Phase of Talks Over | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-torgerson-ahead.html | Mrs. Torgerson Ahead | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/senate-votes-fund-for-public-works.html | SENATE VOTES FUND FOR PUBLIC WORKS | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-g-c-carpenter.html | MRS... G. C. CARPENTER | True | Special [0 the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/wreck-contract-due-baltimore-concern-slated-to-raise-sunken-tanker.html | WRECK CONTRACT DUE; Baltimore Concern Slated to Raise Sunken Tanker | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/frank-m-weaver.html | FRANK M. WEAVER | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/keeping-cars-at-a-distance.html | Keeping Cars at a Distance | True | ROLF MEYERHARDT | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-antarctic-studies-set.html | New Antarctic Studies Set | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/june-yanover-betrothed.html | June Yanover Betrothed | True | SPecial. to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/f-w-woolworth-scores-sales-rise-june-volume-of-64188470-a-record.html | F. W. WOOLWORTH SCORES SALES RISE; June Volume of $64,188,470 a Record, 4.02% Above Figure for Last Year | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/police-clerk-is-sued-by-cabbie-for-gems.html | POLICE CLERK IS SUED BY CABBIE FOR GEMS | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/atlas-powder-names-new-chairman.html | Atlas Powder Names New Chairman | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/committee-backs-gallman.html | Committee Backs Gallman | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/good-1958-harvest-expected-in-soviet.html | GOOD' 1958 HARVEST EXPECTED IN SOVIET | True | Special to The New York Times | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rockaways-peeved-at-the-weather-man-i-call-them-as-i-see-them-he.html | Rockaways Peeved at the Weather Man; 'I Call Them as I See Them,' He Replies | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/false-alarms.html | False Alarms | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cuba-haiti-assailed-rights-group-here-charges-mistreatment-of-women.html | CUBA, HAITI ASSAILED; Rights Group Here Charges Mistreatment of Women | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-soviet-note-on-atomic-test-ban.html | New Soviet Note on Atomic Test Ban | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rogers-to-defer-civil-rights-step-despite-celler-demand-he-wont-ask.html | ROGERS TO DEFER CIVIL RIGHTS STEP; Despite Celler Demand, He Won't Ask Congress for New Laws This Year | True | By C. P. Trussellspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-unit-added-by-philip-morris-million-is-spent-to-acquire-control.html | NEW UNIT ADDED BY PHILIP MORRIS; Million Is Spent to Acquire Control of Benson & Hedges of Canada | True | | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cable-deadline-set-for-western-union.html | CABLE DEADLINE SET FOR WESTERN UNION | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/arrest-of-20-authorized.html | Arrest of 20 Authorized | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/columbia-cup-candidate-sails-to-victory-in-her-competitive-debut.html | Columbia, Cup Candidate, Sails to Victory in Her Competitive Debut; SLOOP BEATS VIM, A RIVAL ASPIRANT America's Cup Hopefuls Get Home Ahead of Nereus in 21-Mile Newport Race | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/west-german-gains-seen.html | West German Gains Seen | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/dr-john-c-boodell.html | DR. JOHN C. BOO'DEL'L | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/work-loss-in-strikes-cut-by-20-in-may.html | Work Loss in Strikes Cut by 20% in May | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/issues-of-britain-show-fresh-gains-expectations-in-london-of-new.html | ISSUES OF BRITAIN SHOW FRESH GAINS; Expectations in London of New Bank Rate Cut Cited - - Industrials Quiet | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/pirates-to-conduct-tryouts.html | Pirates to Conduct Tryouts | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/investor-takes-office-building-parcel-at-52527-broadway-is-resold.html | INVESTOR TAKES OFFICE BUILDING; Parcel at 525-27 Broadway Is Resold by Operator - 'Village' House Sold | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/herman-basch-company-acquires-fur-processing-rights-from-a.html | HERMAN BASCH COMPANY; Acquires Fur Processing Rights From A. Hollander | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-artist-trio-lures-fashion-shopper-in-italy.html | U. S. Artist Trio Lures Fashion Shopper in Italy | True | Special to The New York Times.MILAN. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/church-unit-asked-to-decide-on-issues.html | CHURCH UNIT ASKED TO DECIDE ON ISSUES | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/lebanon-presses-antirebel-drive-lebanon-presses-drive-on-rebels.html | Lebanon Presses Anti-Rebel Drive; Lebanon Presses Drive on Rebels After Bombing of Store in Beirut | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-chess-team-defeats-iceland-takes-31-match-in-bulgaria-to-gain-s.html | U. S. CHESS TEAM DEFEATS ICELAND; Takes 3-1 Match in Bulgaria to Gain Section Lead in Students' Tourney | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/firm-atlantic-ties-pledged-by-fanfani.html | FIRM ATLANTIC TIES PLEDGED BY FANFANI | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mulloy-gains-in-tennis-reaches-third-round-of-clay-court-event-by.html | MULLOY GAINS IN TENNIS; Reaches Third Round of Clay Court Event by Default | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/russell-scores-reds-briton-cuts-peace-council-tie-because-of-nagy.html | RUSSELL SCORES REDS; Briton Cuts Peace Council Tie Because of Nagy Execution | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/miss-coumbe-upset-in-eastern-tennis.html | MISS COUMBE UPSET IN EASTERN TENNIS | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/research-jet-crashes-highly-classified-plane-falls-in-new-mexico.html | RESEARCH JET CRASHES; ' Highly Classified' Plane Falls in New Mexico | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rev-guy-bensinger-pastor-in-jersey-64.html | REV. GUY BENSINGER, PASTOR IN JERSEY, 64 | True | Special to The New York Times | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cooper-defeats-folke-wimbledon-champion-victor-in-sweden-howe-bows.html | COOPER DEFEATS FOLKE; Wimbledon Champion Victor in Sweden -- Howe Bows | True | | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/frederick-wierkdies-1-he-won-award-in-1949-for-designing-quonset.html | FREDERICK WIERK-DIES; 1 He Won Award in 1949 for' Designing Quonset Hut' | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/delaware-river-conference.html | Delaware River Conference | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/truck-kills-infant-riding-in-stroller.html | TRUCK KILLS INFANT RIDING IN STROLLER | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/screen-a-time-to-love-remarque-film-opens-at-two-theatres.html | Screen: 'A Time to Love'; Remarque Film Opens at Two Theatres | True | By Bosley Crowther | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/miss-hernandez-upset-thirdseeded-star-beaten-in-western-amateur.html | MISS HERNANDEZ UPSET; Third-Seeded Star Beaten in Western Amateur Tennis | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/2-thugs-kill-grocer-brooklyn-man-shot-when-he-regards-holdup-as.html | 2 THUGS KILL GROCER; Brooklyn Man Shot When He Regards Hold-Up as Joke | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/de-gaulle-delays-eisenhower-talk-too-busy-to-come-to-u-s-now.html | DE GAULLE DELAYS EISENHOWER TALK; Too Busy to Come to U. S. Now, Premier Says -- Note Looks to Later Meeting | True | By W. Grainger Blairspecial To The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/-gmeral-store-at-new-location-displays-swimsuits-casseroles.html | ' General Store' at New Location Displays Swimsuits, Casseroles | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/pakistan-jails-12-as-plotters.html | Pakistan Jails 12 as Plotters | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/wilfrid-walter-actorqauthor-british-playwright-dies-at7-i-icontiued.html | WILFRID WALTER ACTOR(q)AUTHOR;,' British Playwright Dies at7; I i--Contiued on St. age After' I Amputation of a Leg | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/pension-rise-urged-case-of-jersey-would-add-10-to-social-security.html | PENSION RISE URGED; Case of Jersey Would Add 10% to Social Security | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/william-m-nelson.html | WILLIAM M. NELSON | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/weinstein-at-top.html | Weinstein at Top | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/12-poles-leave-ship.html | 12 Poles Leave Ship | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/adams-integrity-cited-new-hampshire-official-says-he-represents.html | ADAMS INTEGRITY CITED; New Hampshire Official Says He Represents Ideals | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/kanter-siegel-gain-final-in-junior-golf.html | KANTER, SIEGEL GAIN FINAL IN JUNIOR GOLF | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/120903-in-car-death-widow-gets-award-from-girl-driver-of-stolen.html | $120,903 IN CAR DEATH; Widow Gets Award From Girl Driver of Stolen Auto | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/j-mrs-jane-l-karten-bride-of-george-lee.html | J Mrs. Jane L. Karten Bride of George Lee | True | Special co The ew York -Imes. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/flagler-system-names-manager-for-breakers.html | Flagler System Names Manager for Breakers | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/senate-confirms-flemming-mcone-voice-vote-approves-next-welfare.html | SENATE CONFIRMS FLEMMING, M'CONE; Voice Vote Approves Next Welfare Chief and New Chairman of A. E. C. | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/clark-pushes-mine-safety-bill.html | Clark Pushes Mine Safety Bill | True | | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-fires-rocket-carrying-mouse-air-force-to-try-to-recover-nose.html | U. S. FIRES ROCKET CARRYING MOUSE; Air Force to Try to Recover Nose Cone Shot in Space U. S. Rocket Carrying a Mouse Fired in Test at Florida Base | True | By United Press International. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/a-refreshing-drink-in-summer-is-anybodys-cup-o-tea-teal-thirst.html | A Refreshing Drink in Summer Is Anybody's Cup o' Tea; Tea Ideal Thirst Slaker Either Iced or in Punch | True | By Craig Claiborne | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/norwalk-mayor-gets-rise.html | Norwalk Mayor Gets Rise | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/volume-is-raised-by-paper-maker-mead-corp-sales-well-above-57.html | VOLUME IS RAISED BY PAPER MAKER; Mead Corp. Sales Well Above '57 Levels but Profits Show a Decline COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/morris-j-frieder.html | MORRIS J. FRIEDER | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/ldce-artist-former-officer-of-benton-bowtes-and-the-new-york.html | LD,CE ARTIST; Former Officer of Benton & Bowtes and The New York Evening Post !s Dead | True | Special to Te New York TJmel. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/german-gains-sprint-double.html | German Gains Sprint Double | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/in-the-nation-the-progress-of-the-right-to-travel-issue.html | In The Nation; The Progress of the 'Right to Travel' Issue | True | BY Arthur Krock | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/stengelese-is-baffling-to-senators-yanks-manager-says-a-lot-tells.html | Stengelese Is Baffling to Senators; Yanks Manager Says a Lot, Tells Little at Antitrust Hearing STENGEL BAFFLES SENATE HEARING | True | By W. H. Lawrencespecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/65-million-raised-by-n-y-telephone-refunding-bonds-reoffered-by.html | 65 MILLION RAISED BY N. Y. TELEPHONE; Refunding Bonds Reoffered by Morgan Stanley Group to Yield 4 Per Cent | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/russians-in-london-get-more-letters.html | RUSSIANS IN LONDON GET MORE LETTERS | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/armed-u-s-guard-stirs-ottawa-ire-but-man-in-commons-during.html | ARMED U. S. GUARD STIRS OTTAWA IRE; But Man in Commons During President's Talk Proves to Be a 'Mountie' | True | By Felix Belair Jr.special To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/3-u-s-companies-sign-contract-to-deepen-suez.html | 3 U. S. Companies Sign Contract to Deepen Suez | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mayor-supports-u-s-housing-bill-says-senate-measure-would-help-city.html | MAYOR SUPPORTS U. S. HOUSING BILL; Says Senate Measure Would Help City Cut Costs on Low-Income Projects WRITES TO LAWMAKERS Gives His Views on Proposal Facing Floor Fight as Cole Opposes It | True | By Charles Grutzner | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/british-unemployment-drops.html | British Unemployment Drops | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/sidelights-fords-retreat-was-orderly.html | Sidelights; Ford's Retreat Was Orderly | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-treatment-on-cancer-cited-briton-said-to-have-found-pill-that.html | NEW TREATMENT ON CANCER CITED; Briton Said to Have Found Pill That Will Ease Pain in Disease of Bladder | True | By John Hillabyspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/fischer-reaches-yugoslavia.html | Fischer Reaches Yugoslavia | True | | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/goldfine-rejects-questions-on-use-of-bank-checks-says-they-are-not.html | GOLDFINE REJECTS QUESTIONS ON USE OF BANK CHECKS; Says They Are Not Relevant to Hearings -- Again Denies He Sought Favors CLASH MARKS SESSION Industrialist, Asked About an Indictment 49 Years Ago, Cries 'Blackmail' GOLDFINE SILENT ON USE OF CHECKS | True | By William M. Blairspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/law-review-names-editor.html | Law Review Names Editor | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/movie-premiere-is-planned-in-east-hampton-on-july-23.html | Movie Premiere Is Planned In East Hampton on July 23 | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/senate-house-conferees-agree-to-cut-small-business-loan-rates-to-5.html | Senate, House Conferees Agree to Cut Small Business Loan Rates to 5 1/2% | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/eager-children-lend-elves-a-hand-at-central-park-marionette-show.html | Eager Children Lend Elves a Hand at Central Park Marionette Show | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/wright-will-go-to-guantanamo.html | Wright Will Go to Guantanamo | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/restless-wind-wins-tremont-15-choice-is-first-in-jamaica-sprint.html | Restless Wind Wins Tremont; 1-5 CHOICE IS FIRST IN JAMAICA SPRINT Restless Wind Scores by 7 Lengths Over Dark Prince for 4th Victory in Row | True | By Joseph C. Nichols | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/dodgers-crush-braves-by-103-bilko-clouts-threerun-homer.html | Dodgers Crush Braves by 10-3; Bilko Clouts Three-Run Homer | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/train-kills-l-i-man-accident-at-wantagh-ties-up-tracks-for-half.html | TRAIN KILLS L. I. MAN; Accident at Wantagh Ties Up Tracks for Half Hour | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/administrative-officer-named-by-revlon-inc.html | Administrative Officer Named by Revlon, Inc. | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/ernest-wlackard.html | ERNEST W.'LACKARD | True | SR. pecIl. to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/bank-plans-stock-dividend.html | Bank Plans Stock Dividend | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/other-sales-mergers-comptometer-corporation.html | OTHER SALES, MERGERS; Comptometer Corporation | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/australian-sets-3mile-run-mark-thomas-victor-over-lincoln-in-13108.html | AUSTRALIAN SETS 3-MILE RUN MARK; Thomas Victor Over Lincoln in 13:10.8 at Dublin -- Irish Record Falls to Delany | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/dr-f-d-vreeland.html | DR. F.'. D. VREELAND | True | SDeelat to The New'York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/paula-barker-fiancee-of-lieutenant-in-navy.html | Paula Barker Fiancee Of Lieutenant in Navy | True | Special to The New York TImH. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/talk-with-makarios.html | Talk With Makarios | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/lions-sign-creekmur-barr.html | Lions Sign Creekmur, Barr | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/vice-president-elected-by-acf-industries-inc.html | Vice President Elected By ACF Industries, Inc. | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-haven-spur-to-resume-runs-alpert-orders-old-colony-division.html | NEW HAVEN SPUR TO RESUME RUNS; Alpert Orders Old Colony Division Back in Service -- He Cites 'Assurances' | True | By Philip Benjamin | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/more-americans-freed-by-cubans-30-sailors-and-marines-and-one.html | MORE AMERICANS FREED BY CUBANS; 30 Sailors and Marines and One Canadian Now Remain in Rebel Hands | True | By Peter Kihssspecial To the New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/transamerica-corp-elects.html | Transamerica Corp. Elects | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/ddt-kills-pond-fish-spray-job-costs-norwalk-375-in-damages.html | DDT KILLS POND FISH; Spray Job Costs Norwalk $375 in Damages | | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/phils-recall-pitcher-cardwell-will-rejoin-club-hacker-sent-to-miami.html | PHILS RECALL PITCHER; Cardwell Will Rejoin Club -- Hacker Sent to Miami | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/doctors-visit-queen.html | Doctors Visit Queen | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/irene-osterweil-zed-to-robert-leeds-jr.html | Irene Osterweil ,Zed' ! To Robert Leeds Jr. | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-bliss-jr-has-son.html | Mrs. Bliss Jr. Has Son | True | $1eclal to The New York Times. ' | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/pound-in-italy-gives-fascist-salute-calls-united-states-an-insane.html | Pound, in Italy, Gives Fascist Salute; Calls United States an 'Insane Asylum' | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/stocks-dip-on-cut-in-ford-dividend-news-halts-rise-and-index-ends.html | STOCKS DIP ON CUT IN FORD DIVIDEND; News Halts Rise, and Index Ends Off 1.11 at 290.27 -- Turnover Increases TOBACCOS UP FURTHER Aluminums, Gypsums Gain -- U. S. Hoffman Spurts -- Carbide Falls 2 1/8 MARKET DECLINES AFTER FORD NEWS | True | By Burton Crane | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/a-capital-is-born.html | A Capital Is Born | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/edmonton-loses-3-players.html | Edmonton Loses 3 Players | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/albany-pitcher-in-nohitter.html | Albany Pitcher in No-Hitter | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/s-merrill-mfarlan.html | S. MERRILL M'FARLAN | True | Special to The New York Times. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/penntexas-dealings-landa-sold-half-his-shares-day-before-his.html | PENN-TEXAS DEALINGS; Landa Sold Half His Shares Day Before His Election | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/tire-shipments-off-may-total-below-57-level-but-well-above-aprils.html | TIRE SHIPMENTS OFF; May Total Below '57 Level, but Well Above April's | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/space-ship-forecast-scientists-say-soviet-has-launching-capability.html | SPACE SHIP FORECAST; Scientists Say Soviet Has Launching Capability Now | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/econometric-institute-elects.html | Econometric Institute Elects | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/erie-seeks-to-trim-commuter-service.html | ERIE SEEKS TO TRIM COMMUTER SERVICE | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/g-i-in-mufti-back-in-action-in-fight-to-end-the-draft.html | G. I. in Mufti Back In Action in Fight To End the Draft | True | | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/advertising-giving-away-sacks-of-money.html | Advertising: Giving Away Sacks of Money | | By Carl Spielvogel | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-10 | 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/donaid-jack-jr-marta-lindseth-are-betrbhed-52-priiiceton-graduate.html | Donaid JaCk Jr, Marta Lindseth Are 'Betrbhed; ' .52 Priiiceton: Graduate to Marr, y.Conneticut College AlUmna' | | Sp.. si to The lew York 'Ym. | 1986-07-16 | RE0000298339 | B00000720884 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/small-business-bill-wins-house-approval.html | Small Business Bill Wins House Approval | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/business-loans-off-197-million-finance-units-cut-borrowings.html | Business Loans Off 197 Million; Finance Units Cut Borrowings; BUSINESS LOANS DIP $197,000,000 | True | | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/senate-gets-plea-on-house-aid-cut-committee-told-reduction-opens.html | SENATE GETS PLEA ON HOUSE AID CUT; Committee Told Reduction Opens Door for Soviet's Economic Campaign | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/psychiatric-insurance-employer-pioneering-in-providing-coverage-is.html | Psychiatric Insurance; Employer Pioneering in Providing Coverage Is Cited | True | E. S. WILLIS, | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/leo-m-glass.html | LEO M. GLASS | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/weeks-sees-definite-upswing-in-national-economy-this-fall-weeks.html | Weeks Sees 'Definite Upswing' In National Economy This Fall; WEEKS CONFIDENT OF FALL UPSWING | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/soviet-says-cancer-in-lungs-is-rare.html | SOVIET SAYS CANCER IN LUNGS IS RARE | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/wright-to-go-to-capital.html | Wright to Go to Capital | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/jehovahs-witnesses-canvassing-city-to-lodge-125000-delegates.html | Jehovah's Witnesses Canvassing City to Lodge 125,000 Delegates | True | By George Dugan | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/norodom-cabinet-takes-office.html | Norodom Cabinet Takes Office | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/miners-team-first-in-golf.html | Miner's Team First in Golf | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/2-british-works-sung-in-brussels-the-planets-by-holst-and-waltons.html | 2 BRITISH WORKS SUNG IN BRUSSELS; 'The Planets' by Holst and Walton's 'Belshazzar's Feast' Heard at Fair | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/policemen-in-park-get-tiny-radio-sets.html | POLICEMEN IN PARK GET TINY RADIO SETS | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/issue-of-utility-to-be-sold-today-southern-natural-gas-co.html | ISSUE OF UTILITY TO BE SOLD TODAY; Southern Natural Gas Co. Debentures Being Offered at Par to Yield 4.5% | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/u-scanadian-statement.html | U. S.-Canadian Statement | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/young-architect-win-design-prizes-state-gives-200-and-100-in.html | YOUNG ARCHITECT WIN DESIGN PRIZES; State Gives $200 and $100 in Competition Aimed at Lowering Building Costs | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/pickets-continue-to-tie-up-3-piers-operations-of-belgian-line.html | PICKETS CONTINUE TO TIE UP 3 PIERS; Operations of Belgian Line Remain Halted by White Collar Worker's Union | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/sidelights-volume-rates-of-loans-dip.html | Sidelights; Volume, Rates of Loans Dip | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/cuban-rebels-free-u-s-sailor-admiral-assails-raul-castro-cuban.html | Cuban Rebels Free U. S. Sailor; Admiral Assails Raul Castro; Cuban Rebels Free U. S. Sailor; Admiral Assails Raul Castro | True | By Peter Kihssspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/miss-berg-in-deadlock.html | Miss Berg in Deadlock | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/buxbaum-gains-in-golf-but-essig-defender-bows-in-public-links.html | BUXBAUM GAINS IN GOLF; But Essig, Defender, Bows in Public Links Tourney | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/trip-around-mysterious-staten-island-can-be-made-in-day-rich-in.html | Trip Around Mysterious Staten Island Can Be Made in Day; Rich in History, It Is Terra Incognita to Many Skippers Sheltered Waters Are Safe for Even Outboard Craft | True | By Clarence E. Lovejoy | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/k-of-c-gift-for-foundlings.html | K. of C. Gift for Foundlings | True | | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mrs-torgerson-first-wins-cross-county-golf-title-by-two-strokes.html | MRS. TORGERSON FIRST; Wins Cross County Golf Title by Two Strokes With 236 | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/witco-chemical-slates-first-public-stock-sale.html | Witco Chemical Slates First Public Stock Sale | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/j-d-rockefeller-3d-to-speak.html | J. D. Rockefeller 3d to Speak | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/rev-antonio-sarto-rioi-pasior-of-st-pauls-methodist-astoria-for-40-.html | REV. 'ANTONIO: 'SARTO RIOI; Pasior of St. Paul's Methodist,/ Astoria for 40 Years .Di'eS / | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mrs-alvin-w-creore.html | MRS, ALVIN W. CREORE. | True | Special to The lw York Ttmes. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/drug-said-to-curb-resistant-germs-new-antibiotic-is-reported.html | DRUG SAID TO CURB RESISTANT GERMS; New Antibiotic Is Reported Effective Against Staphs That Plague Hospitals SIDE REACTIONS SLIGHT Japanese Who Discovered Agent Attends Parley of Medical Scientists Here | True | By Harold M. Schmeck Jr. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/bill-on-navy-tonnage-gains.html | Bill on Navy Tonnage Gains | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/frondizi-seeking-judicial-accord-argentine-president-aims-at.html | FRONDIZI SEEKING JUDICIAL ACCORD; Argentine President Aims at Negotiated Settlement of Judges' Revolt on Reform | True | By Juan de Onisspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/big-french-drive-opens-in-algeria-aim-is-to-push-rebels-back-to.html | BIG FRENCH DRIVE OPENS IN ALGERIA; Aim Is to Push Rebels Back to Enable Moslems to Vote in Charter Referendum | True | By Henry Tannerspecial to the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/miss-toby-venner-fiancee.html | Miss Toby Venner Fiancee | True | Speelal to The New York Tlme I | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/u-n-algeria-session-urged.html | U. N. Algeria Session Urged | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/france-to-supply-atom-pool-power-plans-to-increase-nuclear-capacity.html | FRANCE TO SUPPLY ATOM POOL POWER; Plans to Increase Nuclear Capacity to Provide Help for European Unit | True | By Harold Callenderspecial to the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/child-to-mrs-louis-lesser.html | Child to Mrs. Louis Lesser | True | Special to The New York Tlm's. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/us-canada-set-up-new-defense-link-at-cabinet-level-joint-committee.html | U.S., CANADA SET UP NEW DEFENSE LINK AT CABINET LEVEL; Joint Committee Will Guide North American Policy --- Civil Control Stressed RED TRADE ISSUE VAGUE Prime Minister to Clarify Accord With President on American Subsidiaries U.S., CANADA FORM NEW DEFENSE LINK | True | By Raymond Daniellspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/gis-jailed-in-narcotics-case.html | G.I.'s Jailed in Narcotics Case | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/3story-building-on-e-14th-st-sold-apartment-on-large-plot-figures.html | 3-STORY BUILDING ON E. 14TH ST. SOLD; Apartment on Large Plot Figures in Deal -- Four Houses in 51st St. Sale | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/rabbis-planning-to-reach-youths-to-press-orthodox-judaism-among.html | RABBIS PLANNING TO REACH YOUTHS; To Press Orthodox Judaism Among College Students -- Dr. E. E. Rackman Elected | True | By Irving Spiegelspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/haitian-upholds-political-curbs-interior-chief-says-regime-sought.html | HAITIAN UPHOLDS POLITICAL CURBS; Interior Chief Says Regime Sought Accord but Foes Would Not Cooperate | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/eisenhower-shoots-90-at-ottawa-game-is-unimpeded-by-extensive-hunt.html | Eisenhower Shoots 90 at Ottawa; Game Is Unimpeded by Extensive Hunt for 'Assassins' | True | By Felix Belair Jr.special To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special To The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/us-reports-trials-of-former-rebels-grow-in-hungary-u-s-cites-trials.html | U.S. Reports Trials Of Former Rebels Grow in Hungary; U. S. CITES TRIALS HELD IN HUNGARY | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/willys-brazil-unit-plans-to-make-cars-other-than-jeeps.html | Willys Brazil Unit Plans to Make Cars Other Than Jeeps | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/arcaro-takes-jamaica-feature-with-favored-dotted-line-king-ranch.html | Arcaro Takes Jamaica Feature With Favored Dotted Line; KING RANCH MARE BEATS RARE TREAT Dotted Line Triumphs for Arcaro's 4th Main-Event Success in Four Days | True | By Joseph C. Nichols | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/union-parley-upheld-judge-denies-move-to-prevent-masters-unit.html | UNION PARLEY UPHELD; Judge Denies Move to Prevent Masters Unit Convention | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mrs-tracy-is-tied-with-miss-orcutt-each-has-157-for-36-hole-in.html | MRS. TRACY IS TIED WITH MISS ORCUTT; Each Has 157 for 36 Hole, in Women's Jersey Golf -- Miss de Cozen Next | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/wheat-rye-lead-grain-options-up-slow-arrivals-at-chicago-of-new.html | WHEAT, RYE LEAD GRAIN OPTIONS UP; Slow Arrivals at Chicago of New Crop and Short-Covering Are Factors | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/1-gain-recorded-in-store-volume-sales-in-this-area-were-13-above.html | 1% GAIN RECORDED IN STORE VOLUME; Sales in This Area Were 13% Above 1957 Level in the Latest Week | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/dr-frederick-sell.html | DR. FREDERICK SELL | True | $13ecit to 'kite New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/13-debutantes-added-to-versailles-roster.html | 13 Debutantes Added To Versailles Roster | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/14-hungarians-sentenced.html | 14 Hungarians Sentenced | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/5-leave-city-college-faculty-members-retiring-one-on-staff-44-years.html | 5 LEAVE CITY COLLEGE; Faculty Members Retiring -- One on Staff 44 Years | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/fuel-is-ordered-for-atomic-plant.html | Fuel Is Ordered for Atomic Plant | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/briton-calls-707-too-noisy-a-jet-would-fail-london-airport-test.html | BRITON CALLS 707 TOO NOISY A JET; Would Fail London Airport Test, Visiting Minister of Transport Says | True | By Edward Hudson | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/off-the-track.html | Off the Track | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/quick-molding-method.html | Quick Molding Method | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/pope-sees-spellmans-aide.html | Pope Sees Spellman's Aide | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/two-czechs-escape-in-plane.html | Two Czechs Escape in Plane | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/peiping-expanding-coast-railway-net.html | PEIPING EXPANDING COAST RAILWAY NET | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/bowles-avoids-primary-rival-declines-to-force-vote-and-pledges.html | BOWLES AVOIDS PRIMARY; Rival Declines to Force Vote and Pledges Support | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/roy-harris-a-rootin-tootin-fighter-from-cut-n-shoot-onliest-reason.html | Roy Harris: A Rootin,' Tootin' Fighter From Cut 'n Shoot; 'Onliest Reason' for Seeking Title Is to Avoid 'Whupping' | True | By Gay Talesespecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/rr-ie-rub-diss-gynecolo6ist-_-5i-widely-honored-authority-on.html | rR. I.e. RUB DISS;; GYNECOLO6iST,_ 5I; Widely Honored Authority' on Childbearing Designed Sterility Test for Women | True | SpeclM to The :ew York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/202-boys-go-to-catholic-camp.html | 202 Boys Go to Catholic Camp | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/1200-take-part-at-jenner-fete-bipartisan-crowd-in-tribute-to.html | 1,200 TAKE PART AT JENNER FETE; Bipartisan Crowd in Tribute to Retiring Right-Wing Senator From Indian | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/channel-swim-set-postman-here-who-walks-5-miles-daily-will-try.html | CHANNEL SWIM SET; Postman Here Who Walks 5 Miles Daily Will Try Again | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/greek-archbishop-iii-here.html | Greek Archbishop III Here | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/chappelkascott.html | ChappelkaScott | True | Specia! to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/envoy-is-confirmed-senate-approves-gallman-for-post-in-arab-union.html | ENVOY IS CONFIRMED; Senate Approves, Gallman for Post in Arab Union | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/senators-bills-listed.html | Senators' Bills Listed | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/rebel-camp-is-destroyed.html | Rebel Camp Is Destroyed | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/g-i-wins-freedom-on-a-quirk-in-law.html | G. I. WINS FREEDOM ON A QUIRK IN LAW | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/joan-michelson-bride-of-theodore-lvlorner.html | Joan Michelson Bride Of. Theodore' .lVlorner | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/sarah-s-henry-i-engagd_towed-edgar-blupfer-columbia-phd-future.html | Sarah S. Henry I Engaged_toWed.] Edgar B.Lupfer]; Columbia Ph.D: Future Bride of Alumnus Oi Princeton, Ex-Officer | True | Special to The New York Tlmqk | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/steel-movements-mixed.html | Steel Movements Mixed | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/weinstein-leads-juniors.html | Weinstein Leads Juniors | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/atom-pool-cites-progress.html | Atom Pool Cites Progress | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/pole-vaulter-dies-amateur-ace-here-had-hurt-himself-in-practice.html | POLE VAULTER DIES; Amateur Ace Here Had Hurt Himself in Practice | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/58-harvest-seen-equaling-record-acreage-reaped-in-all-crops.html | '58 HARVEST SEEN EQUALING RECORD; Acreage Reaped in All Crops Expected to Be Slightly Above the 1957 Level '58 HARVEST SEEN EQUALING RECORD | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/giant-panda-barred-here-by-red-taint-is-booked-in-europe-at-2000-a.html | Giant Panda Barred Here by Red Taint Is Booked in Europe at $2,000 a Week | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/barry-butcher-to-wdd-elizabeth-anne-bueker.html | Barry Butcher to Wdd Elizabeth Anne Bueker | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/historian-takes-college-post.html | Historian Takes College Post | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/output-and-orders-for-lumber-are-up.html | OUTPUT AND ORDERS FOR LUMBER ARE UP | True | | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/new-president-chosen-for-the-sun-tube-corp.html | New President Chosen For the Sun Tube Corp. | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/ny-central-averts-conductors-srike.html | N.Y. CENTRAL AVERTS CONDUCTORS SRIKE | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/senate-unit-acts-to-limit-powers-in-trade-measure-panel-votes-122.html | SENATE UNIT ACTS TO LIMIT POWERS IN TRADE MEASURE; Panel Votes 12-2 to Curtail President on Tariffs in Extension of 3 Years SENATE UNIT ACTS ON TRADE POWERS | True | By Allen Druryspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/u-s-gains-finals-student-chess-beats-bulgaria-31-for-3d-straight.html | U. S. GAINS FINALS STUDENT CHESS; Beats Bulgaria, 3-1, for 3d Straight Victory -- Russia, East Germany Advance | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/aid-for-poles-in-floods-asked.html | Aid for Poles in Floods Asked | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/tuscoraras-gain-time-in-land-fight.html | TUSCORARAS GAIN TIME IN LAND FIGHT | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/member-banks-excess-reserves-rose-close-to-a-42month-high-last-week.html | Member Banks' Excess Reserves Rose Close to a 42-Month High Last Week | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/w-i-witkin-towed-thalia-j-wharton.html | W. I. Witkin to,Wed Thalia. J. Wharton | True | Ipedal to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mrs-a-very-coonley-suffragist-was-84.html | MRS. A VERY COONLEY, SUFFRAGIST, WAS 84 | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/goldfine-aides-set-to-take-lie-tests.html | GOLDFINE AIDES SET TO TAKE LIE TESTS | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/adios-paul-450-ends-loss-string-takes-westbury-pace-after-six.html | ADIOS PAUL $4.50, ENDS LOSS STRING; Takes Westbury Pace After Six Losses -- Highland Boy Is Runner-UP. | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/style-trends-in-furniture-are-on-view.html | Style Trends In Furniture Are on View | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mme-chiang-hits-pleas-to-disarm-she-says-at-u-of-michigan-that.html | MME. CHIANG HITS PLEAS TO DISARM; She Says at U. of Michigan That Freedom Would End With Unilateral Action | True | By Richard J. H. Johnstonspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/stepinac-operated-on-in-his-home.html | Stepinac Operated On in His Home | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/bingo-wins-in-l-i-town-east-hampton-approves-bill-by-15-ballots-in.html | BINGO WINS IN L. I. TOWN; East Hampton Approves Bill by 15 Ballots in Light Vote | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mrs-burdick-drops-suit.html | Mrs. Burdick Drops Suit | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/parking-meter-debut-in-london-a-success.html | Parking Meter Debut In London a Success | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/basilio-bout-moved-to-sept-5.html | Basilio Bout Moved to Sept. 5 | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/bartzen-gains-at-net-green-olmedo-and-dell-also-win-in-western.html | BARTZEN GAINS AT NET; Green, Olmedo and Dell Also Win in Western Tennis | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/baghdad-pact-ire-at-britain-denied.html | BAGHDAD PACT IRE AT BRITAIN DENIED | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/george-l-buckley.html | GEORGE L. BUCKLEY. | True | Special tO 'X'b,e New York Ytmes. | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/missile-fired-6000-miles-setting-a-u-s-test-record-combined.html | Missile Fired 6,000 Miles, Setting a U. S. Test Record; Combined Thor-Vanguard Vehicle Down in South Atlantic in Ascension Area -- Nose Cone With Mouse Is Hunted ROCKETED MOUSE IS HUNTED AT SEA | | By Jack Raymondspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/u-s-seeks-to-avert-phone-strike-here.html | U. S. SEEKS TO AVERT PHONE STRIKE HERE | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/to-meet-education-crisis-federal-leadership-to-arouse-public-is.html | To Meet Education Crisis; Federal Leadership to Arouse Public Is Deemed Essential | True | WILLIAM B. NICHOLS | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/robert-donat-recites-a-prayer-by-tape-at-his-own-memorial-service.html | Robert Donat Recites a Prayer by Tape At His Own Memorial Service in London | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/moves-irregular-on-cotton-board-futures-end-session-5-points-off-to.html | MOVES IRREGULAR ON COTTON BOARD; Futures End Session 5 Points Off to 14 Up -- 88,165 Bales Sold-by C.C.C. | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/bergman-marriage-annulled-in-italy.html | BERGMAN MARRIAGE ANNULLED IN ITALY | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/braves-set-back-dodgers-8-to-4-burdette-hits-two-homers-including-4.html | BRAVES SET BACK DODGERS, 8 TO 4; Burdette Hits Two Homers, Including 4-Run Clout -- 40,508 at Coast Game | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/p-s-c-urges-curb-on-u-s-rail-rule-feinberg-asks-members-of-congress.html | P. S. C. URGES CURB ON U. S. RAIL RULE; Feinberg Asks Members of Congress to Leave Local Service in State Hands | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/utility-issue-slated-new-england-electric-plane-exchanges-with.html | UTILITY ISSUE SLATED; New England Electric Plane Exchanges With Subsidiaries | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/director-of-admissions-is-named-by-columbia.html | Director of Admissions Is Named by Columbia | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/article-2-no-title.html | Article 2 -- No Title | | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/assembly-race-ended-douglas-leaves-gop-field-in-8th-to-mrs-lawrence.html | ASSEMBLY RACE ENDED; Douglas Leaves G.O.P. Field in 8th to Mrs. Lawrence | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/yanks-triumph-over-indians-in-afternoon-and-night-contests-at.html | Yanks Triumph Over Indians in Afternoon and Night Contests at Stadium; BOMBERS 4 IN 8TH TRIP TRIBE BY 4-3 Lamps Double Caps Rally in Night Game After Yanks Post 7-to-4 Victory | True | By John Drebinger | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/dr-samuel-w-martin.html | DR. SAMUEL W. MARTIN | True | Specİsl to I"rte New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/titonasser-communique.html | Tito-Nasser Communique | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/brooklyn-halts-loan-shark-ring-silver-accuses-7-in-factory-of.html | BROOKLYN HALTS LOAN SHARK RING; Silver Accuses 7 in Factory of Charging Co-Workers 200 to 1,000% Interest | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/greer-school-to-be-assisted-by-show-nov-6-institution-in-dutchess.html | Greer School To Be Assisted By Show Nov. 6; Institution in Dutchess County to Be Theatre Party Beneficiary | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/advertising-2-dip-forecast.html | Advertising 2% Dip Forecast | True | By Carl Spielvogel | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/harold-r-sweet.html | HAROLD R. SWEET | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/appeal-by-bangjensen-he-bids-un-make-public-his-side-of-dismissal.html | APPEAL BY BANG-JENSEN; He Bids U.N. Make Public His Side of Dismissal Case | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/louise-snow-advances.html | Louise Snow Advances | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/french-are-wary-on-summit-talks-schumann-tells-assembly-paris-fears.html | FRENCH ARE WARY ON SUMMIT TALKS; Schumann Tells Assembly Paris Fears Moscow Seeks to Deal With U. S. Only | | By W. Granger Blairspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/gobel-is-reorganized-court-names-officers-of-meat-packer-and.html | GOBEL IS REORGANIZED; Court Names Officers of Meat Packer and Subsidiaries | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/42-escape-as-bus-burns.html | 42 Escape as Bus Burns | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/jakarta-uses-chutists-paratroops-sent-to-last-three-celebes-rebel.html | JAKARTA USES CHUTISTS; Paratroops Sent to Last Three Celebes Rebel Bastions | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/china-ousts-labor-aide-reds-say-hopei-union-chief-was-rightist.html | CHINA OUSTS LABOR AIDE; Reds Say Hopei Union Chief Was Rightist Agent | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/1041pound-man-dies-end-comes-outside-hospital-he-was-too-big-to.html | 1,041-POUND MAN DIES; End Comes Outside Hospital He Was Too Big to Enter | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/frugality-criticized-upstate-phone-company-told-to-improve-its.html | FRUGALITY CRITICIZED; Upstate Phone Company Told to Improve Its Service | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/new-european-director-for-radio-free-europe.html | New European Director For Radio Free Europe | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/its-chicken-every-week-now-in-asia-10-years-ago-it-was-once-a-year.html | It's Chicken Every Week Now in Asia; 10 Years Ago, It Was Once a Year, U. N. Report Recalls POULTRY PROVIDES GAINS FOR ASIANS | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/russian-gymnasts-win-7-world-titles.html | RUSSIAN GYMNASTS WIN 7 WORLD TITLES | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/students-radar-blind-to-patrolmans-variety.html | Student's Radar Blind To Patrolman's Variety | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/u-s-tanker-adrift-indian-navy-ship-is-rushing-to-aid-in-arabian-sea.html | U. S. TANKER ADRIFT; Indian Navy Ship Is Rushing to Aid in Arabian Sea | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/siege-victor-in-golf-takes-state-junior-laurels-despite-fathers.html | SIEGE VICTOR IN GOLF; Takes State Junior Laurels Despite Father's Illness | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/wildcat-strikers-defy-unions-plea.html | WILDCAT STRIKERS DEFY UNION'S PLEA | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/house-passes-fund-bill-authorizes-17-billion-for-military.html | HOUSE PASSES FUND BILL; Authorizes 1.7 Billion for Military Construction | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/the-proceedings-in-the-u-n-.html | The Proceedings In the ,U. N. ' | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/irish-honor-americans-basil-oconnor-and-eugene-kinkead-receive.html | IRISH HONOR AMERICANS; Basil O'Connor and Eugene Kinkead Receive Degrees | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/bell-system-net-shows-an-upturn-347-a-share-cleared-in-2d-quarter.html | BELL SYSTEM NET SHOWS AN UPTURN; $3.47 a Share Cleared in 2d Quarter -- Recession Still Slows Expansion Rate | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/james-eanderson.html | JAMES E.'ANDERSON | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/economic-ties-urged-british-chancellor-calls-time-ripe-for-bold.html | ECONOMIC TIES URGED; British Chancellor Calls Time Ripe for Bold World Move | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/pilgrims-head-resigns-stuart-is-succeeded-by-sir-christopher.html | PILGRIMS HEAD RESIGNS; Stuart Is Succeeded by Sir Christopher Chancellor | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/wood-field-and-stream-tuna-that-fought-off-fisherman-and-sharks.html | Wood, Field and Stream; Tuna That Fought Off Fisherman and Sharks Lives to Fight Again | True | By Howard M. Tucknerspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mercy-mission-flown-air-force-takes-girl-from-labrador-to-hospital.html | MERCY MISSION FLOWN; Air Force Takes Girl From Labrador to Hospital | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/dip-in-net-shown-by-rockwell-mfg-106-a-share-cleared-in-6-months.html | DIP IN NET SHOWN BY ROCKWELL MFG.; $1.06 a Share Cleared in 6 Months, Compared With $2.07 in '57 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/chief-of-neurosurgery-named-at-montefiore.html | Chief of Neurosurgery Named at Montefiore | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/new-rochelle-fish-face-bad-saturday.html | NEW ROCHELLE FISH FACE BAD SATURDAY | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/looking-ahead.html | Looking Ahead | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/soviet-tightens-german-red-ties-new-economic-pact-calls-for.html | SOVIET TIGHTENS GERMAN RED TIES; New Economic Pact Calls for Technical Assistance in Heavy Industries SOVIET TIGHTENS GERMAN RED TIES | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/u-s-carloadings-145-below-1957-holiday-vacations-in-mining-areas.html | U. S. CARLOADINGS 14.5% BELOW 1957; Holiday, Vacations in Mining Areas Also Caused Drop of 27% in a Week | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/rural-power-aide-resigns.html | Rural Power Aide Resigns | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/sceptres-captain-dismissed.html | Sceptre's Captain Dismissed | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/city-hall-cuts-melon-nonpolitical-fruit-is-shared-by-buildings.html | CITY HALL CUTS MELON; Nonpolitical Fruit Is Shared by Building's Employes | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/3d-siege-month-begins-in-tripoli-lebanese-rebels-repulsed-once-more.html | 3D SIEGE MONTH BEGINS IN TRIPOLI; Lebanese Rebels Repulsed Once More as Routine of Night Fighting Continues | True | By Richard P. Huntspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/orioles-vanquish-athletics-63-32-loserscerv-maris-pole-homers-off.html | ORIOLES VANQUISH ATHLETICS, 6-3, 3-2; Losers'-Cerv, Maris Pole Homers Off Portocarrero in 9th Inning of Finale | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/u2-jets-are-grounded-strategic-air-force-action-follows-two-crashes.html | U-2 JETS ARE GROUNDED; Strategic Air Force Action Follows Two Crashes | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/harry-n-_-wessel-dfoi-lavyer-here-57-years-was-ai.html | HARRY N _, WESSEL DF-OI '; Lavyer Here 57 Years Was al | True | Special to The New York Times | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/negro-air-hostess-resigns.html | Negro Air Hostess Resigns | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/greek-voices-hope-for-cyprus-talks.html | GREEK VOICES HOPE FOR CYPRUS TALKS | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/armour-officer-heads-pharmaceuticals-unit.html | Armour Officer Heads Pharmaceuticals Unit | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/severe-earthquake-jolts-alaska-5-believed-dead-several-hurt-tremors.html | Severe Earthquake Jolts Alaska; 5 Believed Dead, Several Hurt; Tremors Break Off Glaciers and Lift Part of an Island -- Juneau Buildings Rocked | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/steel-output-rose-in-june-to-new-high-for-any-58-month.html | Steel Output Rose In June to New High For Any '58 Month | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/21-bills-of-adams-paid-by-goldfine-inquiry-now-puts-the-hotel-total.html | 21 BILLS OF ADAMS PAID BY GOLDFINE; Inquiry Now Puts the Hotel Total at $3,096.56 for Aide and His Family | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/fucolo-to-visit-camp-drum.html | Fucolo to Visit Camp Drum | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/8029-a-record-sail-on-6-liners-many-in-shore-traffic-jam-quit-cabs.html | 8,029, A RECORD, SAIL ON 6 LINERS; Many in Shore Traffic Jam Quit Cabs and Walk With Luggage to the Piers | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/ungava-iron-ores-co-names-operating-head.html | Ungava Iron Ores Co. Names Operating Head | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/rain-kills-jersey-saplings.html | Rain Kills Jersey Saplings | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/music-elman-is-soloist-at-stadium-infuses-tchaikovsky-concerto-with.html | Music: Elman Is Soloist at Stadium; Infuses Tchaikovsky Concerto With Ardor His Tone Is Rich and Sumptuous as Ever | True | By Ross Parmenter | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/airmen-tell-of-beatings-nearlynching-in-soviet-five-who-parachuted.html | Airmen Tell of Beatings, Near-Lynching in Soviet; Five Who Parachuted Say Farmers Set Upon Them Before Soldiers Came -- Official Treatment Called Good 5 AIRMEN RELATE SOVIET BEATINGS | True | By Arthur J. Olsenspecial To The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/jfmdonnell-5r-ast0ckbroker78-founder-of-investment-firm-here.html | J.F.M'DONNELL 5R., AST0CKBROKER,78; Founder of Investment Firm Here Dead--Prominent in Catholic Activities | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/widows-execution-denied.html | Widow's Execution Denied | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/theatre-party-will-help-thrift-shop-bargain-box-plans-goldilocks.html | Theatre Party Will Help Thrift Shop; Bargain Box Plans 'Goldilocks' Fete on Oct. 23 | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/red-legs-purkey-tops-giants-40-righthander-stretches-his-mastery.html | RED LEGS' PURKEY TOPS GIANTS, 4-0; Right-Hander Stretches His Mastery Over Rivals to 42 Scoreless Innings | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/trial-of-judge-ends-impeachment-of-schoolfield-comes-to-a-vote.html | TRIAL OF JUDGE ENDS; Impeachment of Schoolfield Comes to a Vote Today | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/vegetable-consumption-rises.html | Vegetable Consumption Rises | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/state-ring-board-bans-hurricane-jackson-26.html | State Ring Board Bans Hurricane Jackson, 26 | True | | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/boy-scouts-and-the-trees.html | Boy Scouts and the Trees | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/weatherly-arrives-at-newport-completing-fleet-for-cup-trials.html | Weatherly Arrives at Newport, Completing Fleet for Cup Trials | True | By Joseph M. Sheehanspecial to the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/dainty-and-strong-mme-chiang-kaishek.html | Dainty and Strong Mme. Chiang Kai-shek | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/sports-of-the-times-gallant-gaffer.html | Sports of The Times; Gallant Gaffer | True | By Arthur Daley | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/pipeline-will-open-sumatra-oil-wells.html | PIPELINE WILL OPEN SUMATRA OIL WELLS | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/excounsel-for-capone-invokes-4-amendments-at-senate-inquiry.html | Ex-Counsel for Capone Invokes 4 Amendments at Senate Inquiry; McClellan Hints at Contempt Citation for Teitelbaum -- Murder Plot Bared CAPONE'S LAWYER BALKS AT ENQUIRY | True | By Joseph A. Loftusspecial to the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/executive-is-promoted-by-cross-brown-co.html | Executive Is Promoted By Cross & Brown Co. | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/bold-color-and-pedestals-new-accessory-features.html | Bold Color and Pedestals New Accessory Features | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/two-share-lead-in-golf-with-63s-burke-and-sifford-set-pace-in.html | TWO SHARE LEAD IN GOLF WITH 63'S; Burke and Sifford Set Pace in Insurance City Open as 69 Match or Better Par | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/opening-of-hm-womens-car-is-coeducational-and-confused.html | Opening of H.&M. Women's Car Is Coeducational and Confused | True | By Emma Harrison | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/levants-in-squabble-pianist-calls-police-says-wife-hit-him-with.html | LEVANTS IN SQUABBLE; Pianist Calls Police, Says Wife Hit Him With Shoe | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/tokyo-rose-case-ends-u-s-drops-move-to-deport-wartime-broadcaster.html | 'TOKYO ROSE' CASE ENDS; U. S. Drops Move to Deport Wartime Broadcaster | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/private-foreign-investment.html | Private Foreign Investment | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/new-f-b-i-head-here-foster-replaces-powers-as-agent-in-charge-in.html | NEW F. B. I. HEAD HERE; Foster Replaces Powers as Agent in Charge in City | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/50-federal-aides-trap-4-in-l-i-raid-bypass-police-of-rockville.html | 50 FEDERAL AIDES TRAP 4 IN L. I. RAID; Bypass Police of Rockville Centre in Action to Halt Nassau Policy Ring | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/in-the-nation-and-not-one-word-about-minks-or-vicunas.html | In The Nation; And Not One Word About Minks or Vicunas! | True | By Arthur Krock | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/new-york-man-gets-life.html | New York Man Gets Life | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/calvin-l-dennis.html | CALVIN L. DENNIS | True | special to The New York. TJmes. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/son-to-mrs-george-rives.html | Son to Mrs. George Rives | True | Secial to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/beef-production-off-federally-inspected-output-smallest-in-4-years.html | BEEF PRODUCTION OFF; Federally Inspected Output Smallest in 4 Years | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/ulbricht-warns-reds-in-germany-says-party-leaders-will-not-stand.html | ULBRICHT WARNS REDS IN GERMANY; Says Party Leaders Will Not Stand for 'Revisionism' in Communist Ranks | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/scientists-support-acoustical-system-to-police-atom-ban-experts.html | Scientists Support Acoustical System To Police Atom Ban; EXPERTS APPROVE ACOUSTIC SYSTEM | True | By John W. Finneyspecial To The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/ortega-boxes-tonight-meets-crawford-at-garden-matthews-bout-on-card.html | ORTEGA BOXES TONIGHT; Meets Crawford at Garden - Matthews Bout on Card | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/elizabeth-hughes-engagd-to-marry.html | Elizabeth Hughes Engaged to Marry | True | Special To The New York Times.' | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/reserve-board-findings.html | Reserve Board Findings | True | Special To The New York Times | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/william-w-gilmore.html | WILLIAM W. GILMORE | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/house-labor-unit-in-a-new-dispute-members-clash-again-and-prevent-a.html | HOUSE LABOR UNIT IN A NEW DISPUTE; Members Clash Again and Prevent Action on Union Welfare Fund Bill | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/latham-declines-to-run-for-house-turns-down-g-o-p-bid-of.html | LATHAM DECLINES TO RUN FOR HOUSE; Turns Down G. O. P. Bid of Renomination -- Ex-State Senator Halpern Named | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/miss-frank-advances-trips-mrs-mcghie-to-beach-tricounty-golf-final.html | MISS FRANK ADVANCES; Trips Mrs. McGhie to Beach Tri-County Golf Final | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/its-still-school-for-140-in-jersey-manahawkin-teachers-and-students.html | IT'S STILL SCHOOL FOR 140 IN JERSEY; Manahawkin Teachers and Students Put in Extra Month -- Pay a Factor | True | By Leonard Buderspecial To The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/beer-units-accused-in-antitrust-action.html | BEER UNITS ACCUSED IN ANTITRUST ACTION | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/new-indonesiansoviet-pact-up.html | New Indonesian-Soviet Pact Up | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/levene-to-star-in-stage-comedy-signed-for-make-a-million-ginger.html | LEVENE TO STAR IN STAGE COMEDY; Signed for 'Make a Million' -- Ginger Rogers and Anne Jeffreys Bid for a Role | True | By Arthur Gelb | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/isbrandtsen-scores-u-s-shipping-policy.html | ISBRANDTSEN SCORES U. S. SHIPPING POLICY | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/phils-subdue-cards-for-roberts-133.html | PHILS SUBDUE CARDS FOR ROBERTS, 13-3 | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/elks-convention-inducts-officers-coast-man-becomes-exalted-ruler-as.html | ELKS CONVENTION INDUCTS OFFICERS; Coast Man Becomes Exalted Ruler as Session Ends -- '59 Meeting in Chicago | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/margo-west-married-to-anthony-l-otis.html | Margo West Married To Anthony L. Otis | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/army-spurs-study-of-the-delaware-will-act-soon-to-pick-sites-of.html | ARMY SPURS STUDY OF THE DELAWARE; Will Act Soon to Pick Sites of Dams and Reservoirs, 4-State Parley Is Told SURVEY HALF FINISHED Harriman Asks Federal Aid to Develop River -- Meyner Urges Salt Water Curb | | By William G. Weartspecial To The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/brando-company-plans-five-films-pennebaker-inc-will-start-2.html | BRANDO COMPANY PLANS FIVE FILMS; Pennebaker, Inc., Will Start 2 Productions in August -- Preminger Signs Writer | | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/hollandhumm-fiorestaats-tie-for-qualifying-honors-in-anderson-golf.html | Holland-Humm, Fiore-Staats Tie for Qualifying Honors in Anderson Golf; DUOS SHOOT 68'S AT WINGED FOOT Holland, Fiore Teams Pace Amateur Best-Ball Golf -- McBride Pair at 69 | | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/preserving-statues-favored.html | Preserving Statues Favored | | ADOLPH BLOCK, | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/food-news-nows-time-for-seafood.html | Food News: Now's Time For Seafood | | By Craig Claiborne | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/100000-sought-for-center.html | $100,000 Sought for Center | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/cairo-accuses-sudan-charges-khartoum-violates-pact-in-diverting.html | CAIRO ACCUSES SUDAN; Charges Khartoum Violates Pact in Diverting Nile Waters | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/britons-to-protest.html | Britons to Protest | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/goldfine-tells-of-gifts-of-cloth-made-to-23-governors-in-1955-he.html | Goldfine Tells of Gifts of Cloth Made to 23 Governors in 1955; He Vows to Keep on Giving Things to Both 'Important People and Average Man' -- Officials Voiced Thanks | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/young-indian-poet-wins-british-prize.html | YOUNG INDIAN POET WINS BRITISH PRIZE | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/commodities-index-falls-02-to-858.html | COMMODITIES INDEX FALLS 0.2 TO 85.8 | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/two-admit-mugging-couple-in-brooklyn.html | TWO ADMIT MUGGING COUPLE IN BROOKLYN | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/new-chief-for-submarine-unit.html | New Chief for Submarine Unit | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/reserve-blocks-bank-merger-bid-national-citycounty-trust-holding.html | RESERVE BLOCKS BANK MERGER BID; National City-County Trust Holding Company Banned Under 5-2 Ruling CONCENTRATION FEARED Majority Foresees Threat to Competition -- Appeal to Courts Possible RESERVE BLOCKS BANK MERGER BID | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/screen-homespun-tale-light-in-the-forest-is-at-the-normandie.html | Screen: Homespun Tale; 'Light in the Forest' Is at the Normandie | | By Bosley Crowther | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/chicago-title-profit-off.html | Chicago Title Profit Off | | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/band-concert-on-bergen-mall.html | Band Concert on Bergen Mall | | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/jersey-counties-levy-record-tax-state-chamber-of-commerce-cites.html | JERSEY COUNTIES LEVY RECORD TAX; State Chamber of Commerce Cites $710,944,000 Total, Up 10.1% Over '57 | | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/books-and-authors.html | Books and Authors | True | | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/defense-orders-give-market-lift-boeing-and-curtiss-lead-case-servel.html | DEFENSE ORDERS GIVE MARKET LIFT; Boeing and Curtiss Lead -- Case, Servel, Symington and Mack Also Strong INDEX UP 1.90 TO 292.17 Movies, Drugs and Cameras Favored -- International Petroleum Rises 7 1/4 AIRCRAFT STOCKS LEAD MARKET UP | True | By Burton Crane | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/what-has-14-legs-is-7-stories-tall-and-floats-a-new-pier-of-course.html | What Has 14 Legs, Is 7 Stories Tall and Floats? A New Pier, of Course | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/cook-county-ill-raises-15-million-sells-bond-issue-at-interest-cost.html | COOK COUNTY, ILL., RAISES 15 MILLION; Sells Bond Issue at Interest Cost of 3.03177% -- Other Municipals | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/smith-singers-win-college-choir-takes-prize-at-ladies-festival-in.html | SMITH SINGERS WIN; College Choir Takes Prize at Ladies Festival in Wales | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/facit-inc-promotes-three.html | Facit, Inc. Promotes Three | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/jensen-hits-grand-slam.html | Jensen Hits Grand Slam | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/hatfield-heads-fete-unit.html | Hatfield Heads Fete Unit | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/peiping-seizes-homes-all-private-dwellings-must-be-leased-to-state.html | PEIPING SEIZES HOMES; All Private Dwellings Must Be Leased to State | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/senate-unit-backs-civil-defense-plan.html | SENATE UNIT BACKS CIVIL DEFENSE PLAN | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/de-beers-acquires-big-diamond-mine.html | DE BEERS ACQUIRES BIG DIAMOND MINE | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/jhonston-wins-2-and-1-he-sets-back-humphreys-in-metropolitan-junior.html | JHONSTON WINS, 2 AND 1; He Sets Back Humphreys in Metropolitan Junior Final | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/estate-of-young-set-at-83-million-newport-court-receives-inventory.html | ESTATE OF YOUNG SET AT 8.3 MILLION; Newport Court Receives Inventory on Holdings of Central Chairman | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mrs-eastland-is-married.html | Mrs. Eastland Is Married | True | sDelal iO .ew York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/house-balks-the-senate-on-625000-auto-lot.html | House Balks the Senate On $625,000 Auto Lot | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/goldfine-facing-contempt-action-unless-he-talks-industrialist.html | GOLDFINE FACING CONTEMPT ACTION UNLESS HE TALKS; Industrialist Warned After He Refuses to Answer Question as Ordered HE CLASHES WITH MOSS Hotel Bills of 3 Senators Paid by Financier -- Adams Total Raised to $3,096 GOLDFINE FACING CONTEMPT ACTION | True | By William M. Blairspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/visit-to-canada-is-set-u-s-legislators-going-in-fall-to-improve.html | VISIT TO CANADA IS SET; U. S. Legislators Going in Fall to Improve Relations | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/moderates-seek-accord-in-beirut-chamouns-finn-statement-he-wont-ask.html | MODERATES SEEK ACCORD IN BEIRUT; Chamoun's Finn Statement He Won't Ask Re-election Stirs Political Activity | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/britain-banishes-an-aden-sultan-ruler-of-lahej-accused-of-treaty.html | BRITAIN BANISHES AN ADEN SULTAN; Ruler of Lahej Accused of Treaty Violations--He Denies Charges | True | By Kennett Lovespecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/jules-verne-would-be-proud1.html | Jules Verne Would Be Proud1 | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/following-tradition-ira-haupt-2d-third-in-family-to-be-exchange.html | FOLLOWING TRADITION; Ira Haupt 2d Third in Family to Be Exchange Member | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/finnish-reds-top-tally-win-50-seats-largest-block-in-new-200member.html | FINNISH REDS TOP TALLY; Win 50 Seats, Largest Block in New 200-Member Diet | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mrs-whitlock-c-s-richardson-married-here-former-1vis-coliette.html | Mrs. Whitlock, C. S. Richardson Married Here; Former 1Vis Coliette O'Connor Is Wed to a Manufacturer | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/new-yorker-jailed-in-mexico.html | New Yorker Jailed in Mexico | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/customs-revenue-on-the-rise-again-collections-here-for-june-reverse.html | CUSTOMS REVENUE ON THE RISE AGAIN; Collections Here for June Reverse Trend -- Inbound Air Travel Increasing | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/jersey-racing-board-formally-bars-children-under-16-from-horse.html | Jersey Racing Board Formally Bars Children Under 16 From Horse Tracks | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/food-poisoning-hits-taiwan.html | Food Poisoning Hits Taiwan | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/big-us-flotilla-visits-danes.html | Big U.S. Flotilla Visits Danes | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/british-circulation-up-notes-in-use-rose-12738000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 12,738,000 in Week to 2,060,338,000 | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/antinegro-moves-laid-to-u-s-units-aide-of-naacp-charges.html | ANTI-NEGRO MOVES LAID TO U. S. UNITS; Aide of N.A.A.C.P. Charges Discrimination by Federal Agencies in the South | True | By Russell Porterspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/textron-head-holds-2-posts.html | Textron Head Holds 2 Posts | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/house-approves-right-to-dismiss-any-federal-risk-new-measure-wider.html | HOUSE APPROVES RIGHT TO DISMISS ANY FEDERAL RISK; New Measure, Wider in Scope Than One Senate Passed, Will Go to Conference HOUSE APPROVES MEASURE ON RISKS | True | By C. P. Trussellspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/titonasser-communique-79456741.html | Tito-Nasser Communique | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/aiken-four-victor-115-defeats-meadow-brook-in-rathbone-cup-game.html | AIKEN FOUR VICTOR, 11-5; Defeats Meadow Brook in Rathbone Cup Game | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mr-johns-hats-for-fall-inspired-by-gainsborough.html | Mr. John's Hats For Fall Inspired By Gainsborough | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/goldfine-challenged-laboratory-spokesman-says-fabric-can-be-tested.html | GOLDFINE CHALLENGED; Laboratory Spokesman Says Fabric Can Be Tested | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/cubs-trip-pirates-8-7.html | Cubs Trip Pirates, 8 -- 7 | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/roy-clifton-osgood-chicago-banker-83.html | ROY CLIFTON OSGOOD, CHICAGO BANKER, 83 | True | Scial to The New Yorh Times. | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/bridges-jaw-broken.html | Bridges' Jaw Broken | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/romes-colosseum-hit.html | Rome's Colosseum Hit | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/about-new-york-old-broome-street-tabernacle-gives-up-cornerstone.html | About New York; Old Broome Street Tabernacle Gives Up Cornerstone With a Glorious Story | True | By Meyer Berger | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/sing-along-ends-after-6-hearings-c-b-s-tv-show-had-no-sponsor.html | 'SING ALONG' ENDS AFTER 6 HEARINGS; C. B. S. TV Show Had No Sponsor -- 'Jellybean' Replaces Sheldon | True | By Richard F. Shepard | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/policeman-arrested-bronx-patrolman-is-held-in-theft-of-weapons.html | POLICEMAN ARRESTED; Bronx Patrolman Is Held in Theft of Weapons | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/defense-collaboration-review-of-interdependence-of-u-s-and-canada.html | Defense Collaboration; Review of Interdependence of U. S. and Canada in Air Protection Field | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/ustype-arms-for-australia.html | U.S.-Type Arms for Australia | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/long-staple-cotton-prop-cut.html | Long Staple Cotton Prop Cut | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/robeson-off-to-europe-after-an-8year-battle.html | Robeson Off to Europe After an 8-Year Battle | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/bill-on-africa-office-passed.html | Bill on Africa Office Passed | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/opera-group-set-up-kansas-city-company-plans-4week-autumn-season.html | OPERA GROUP SET UP; Kansas City Company Plans 4-Week Autumn Season | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/soviet-offer-to-cairo-visiting-officer-said-to-pledge-latest-jets.html | SOVIET OFFER TO CAIRO; Visiting Officer Said to Pledge Latest Jets for Airline | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/service-held-for-nagy-poling-speaks-at-memorial-here-for-hungarians.html | SERVICE HELD FOR NAGY; Poling Speaks at Memorial Here for Hungarians | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/fort-to-aid-red-cross-personnel-of-queens-base-to-donate-blood.html | FORT TO AID RED CROSS; Personnel of Queens Base to Donate Blood Today | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/tito-and-nasser-ask-summit-talk-also-urge-immediate-end-of-all.html | TITO AND NASSER ASK SUMMIT TALK; Also Urge Immediate End of All Nuclear Testing and Arms Output | True | By Paul Underwoodspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/architects-score-capitol-proposal-22549-vote-at-convention.html | ARCHITECTS SCORE CAPITOL PROPOSAL; 225-49 Vote at Convention Denounces Plan to Extend 'the Historic East Front' | True | By Walter H. Sternspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/soft-coal-production-down.html | Soft Coal Production Down | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/city-will-raise-rents-reid-announces-consequence-of-housing-pay.html | CITY WILL RAISE RENTS; Reid Announces Consequence of Housing Pay Increase | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/g-o-p-rivals-clash-in-first-of-debates.html | G. O. P. RIVALS CLASH IN FIRST OF DEBATES | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/43-lose-scool-jobs-new-board-in-jersey-city-continues-dismissals.html | 43 LOSE SCOOL JOBS; New Board in Jersey City Continues Dismissals | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/british-action-disputed.html | British Action Disputed | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/maritime-aide-named-king-appointed-as-gulf-coast-director-of-u-s.html | MARITIME AIDE NAMED; King Appointed as Gulf Coast Director of U. S. Agency | True | | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/assets-mark-is-set-by-tricontinental.html | ASSETS MARK IS SET BY TRI-CONTINENTAL | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/w-j-sloane-names-high-aide.html | W. & J. Sloane Names High Aide | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/excerpts-from-goldfine-testimony-at-house-investigation-into.html | Excerpts From Goldfine Testimony at House Investigation Into Federal Agencies | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/de-gaulles-rain-check.html | De Gaulle's Rain Check | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/what-makes-dress-styles-change-sex-and-history-one-observer-says.html | What Makes Dress Styles Change? Sex and History, One Observer Says | True | By Nan Robertson | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/everett-b-schaefer.html | EVERETT B. SCHAEFER | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/elizabeth-misses-garden-fete.html | Elizabeth Misses Garden Fete | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mackay-beats-canadas-fontana-to-gain-lead-for-us-in-davis-cup.html | MacKay Beats Canada's Fontana to Gain Lead for U.S. in Davis Cup Tennis; AMERICAN VICTOR IN TORONTO MATCH MacKay Wins, 6-1, 6-2, 7-5, as Rain Puts Off Reed's Debut Against Bedard | True | By Allison Danzigspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/role-of-community-colleges.html | Role of Community Colleges | True | MARK STARR, | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/edmund-j-mdonald.html | EDMUND J. M'DONALD | True | SpecJlt to The New York TImes, | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/turkish-cabinet-changes-set.html | Turkish Cabinet Changes Set | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/judith-davidson-is-the-fiancee-of-an-exofficer-manhattanville.html | Judith Davidson Is the Fiancee Of an Ex-Officer; Manhattanville Alumna and 'J. Paul.Rodriguez to Wed in September | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/r-h-milqtyre-7t-lawyer-48-years-expresident-of-glen-ridgei-board-of.html | R. H, M'ilqTYRE, 7t, LAWYER 48 YEARS; Ex-President of Glen Ridgel Board of Education Who/ Had Offices Here Is Dead | True | t SDq2ciat to 'rile New York TAmes. I | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/commodities-dip-in-dull-trading-only-coffee-domestic-sugar-and.html | COMMODITIES DIP IN DULL TRADING; Only Coffee, Domestic Sugar and Cocoa Are Stronger in Futures Market | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/lawrence-beattie.html | LAWRENCE BEATTIE | True | Soecla! to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/free-trade-area-in-europe-balked-british-doubt-project-will-get.html | FREE TRADE AREA IN EUROPE BALKED; British Doubt Project Will Get Under Way Jan. 1 as They Had Hoped | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/little-rock-case-set-u-s-court-calls-aug-4-hearing-on-integration.html | LITTLE ROCK CASE SET; U. S. Court Calls Aug. 4 Hearing on Integration | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/109-firemen-to-be-promoted.html | 109 Firemen to Be Promoted | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/world-church-unit-hits-factionalism.html | WORLD CHURCH UNIT HITS FACTIONALISM | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mary-e-gan-betrothed.html | Mary E. gan Betrothed | True | Special to The e ork'TJme. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/williams-details-mafia-code-in-u-s-gop-hopeful-tells-rotary-of.html | WILLIAMS DETAILS MAFIA CODE IN U. S.; G.O.P. Hopeful Tells Rotary of Gang's Power-- Finds Ad Lib Can Backfire | True | | 1986-07-16 | RE0000298347 | B00000723922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/figure-in-boxing-indicted-as-fixer-white-a-matchmaker-also-accused.html | FIGURE IN BOXING INDICTED AS FIXER; White, a Matchmaker, Also Accused as Undercover Manager of a Fighter | True | By Mildred Murphy | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/maldive-base-in-view-british-reported-near-accord-with-island.html | MALDIVE BASE IN VIEW; British Reported Near Accord With Island Government | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/british-funds-up-on-a-broad-front-cape-gold-shares-also-rise-in.html | BRITISH FUNDS UP ON A BROAD FRONT; Cape Gold Shares Also Rise in London as Activity Shows an Increase | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/rockefeller-gets-bronx-gop-votes-4-manhattan-leaders-also-back-him.html | ROCKEFELLER GETS BRONX G.O.P. VOTES; 4 Manhattan Leaders Also Back Him --- Prospective Shifts Put Him in Lead ROCKEFELLER GETS BRONX G. O. P. VOTE | True | By Leo Egan | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/anthony-stops-brad-in-first.html | Anthony Stops Brad in First | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/the-soviets-and-geneva.html | The Soviets and Geneva | True | | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/sale-of-power-plants.html | Sale of Power Plants | True | DAVID WIENER. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/subways-confuse-modern-boone-who-prowls-caves-for-a-living-hunter.html | Subways Confuse Modern Boone Who Prowls Caves for a Living, Hunter Collects Salamanders and Bats for Experiments in Medical Research | True | By Murray Schumach | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/nassau-gardeners-get-tips-via-phone-from-county-agent.html | Nassau Gardeners Get Tips Via Phone From County Agent | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-11 | 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/tax-hearing-recalled.html | Tax Hearing Recalled | True | Special to The New York Times. | 1986-07-16 | RE0000298347 | B00000723922 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/miss-alice-richter-fiancee-of-officer.html | Miss Alice Richter Fiancee of Officer | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/miss-stewart-scores-beats-miss-bonstrom-to-gain-claycourt.html | MISS STEWART SCORES; Beats Miss Bonstrom to Gain Clay-Court Semi-Finals | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/argentina-beats-u-s-chess-squad-lombardy-and-saidy-bow-in-2-12-1-12.html | ARGENTINA BEATS U. S. CHESS SQUAD; Lombardy and Saidy Bow in 2 1/2- 1 1/2 Team Loss -- Student Finals Open | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/motherless-british-lad-seeks-mail-from-pen-pals-in-us.html | Motherless British Lad Seeks Mail From Pen Pals in U. S. | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/front-page-1-no-title-algerian-insurgents-hope-to-force-a.html | Front Page 1 -- No Title; Algerian Insurgents Hope To Force a 'Dienbienphu' | True | By Michael James | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/rider-is-injured-in-spill-in-jersey-gross-suffers-broken-arm-and.html | RIDER IS INJURED IN SPILL IN JERSEY; Gross Suffers Broken Arm and Collarbone -- Tremere Takes Monmouth Hurdle | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/jersey-sites-offered-highway-authority-to-sell-small-parcels-aug-6.html | JERSEY SITES OFFERED; Highway Authority to Sell Small Parcels Aug. 6 | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/six-new-plants-begin-operating-some-300-industrial-centers-in-the.html | SIX NEW PLANTS BEGIN OPERATING; Some 300 Industrial Centers in the State Represent 10% of Nation's Total | True | By George Cable Wright | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/miss-edna-l-skinner.html | MISS EDNA L. SKINNER | True | | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/robeson-bars-query-in-london-on-red-tie.html | ROBESON BARS QUERY IN LONDON ON RED TIE | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-asks-moscow-to-punish-airmen-for-plane-attack-renews-demands.html | U. S. ASKS MOSCOW TO PUNISH AIRMEN FOR PLANE ATTACK; Renews Demands Russians Help Free 9-Man 'Copter Crew in East Germany | True | By W. H. Lawrence | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/jackson-pianist-honored.html | Jackson, Pianist, Honored | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/little-rock-nine-awarded-medal-presentation-for-courage-in.html | LITTLE ROCK NINE AWARDED MEDAL; Presentation for Courage in Attending School Made at N.A.A.C.P. Convention | True | By Russell Porter | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/g-m-grievances-aired-uaw-in-parley-on-reasons-for-oneday-strike.html | G. M. GRIEVANCES AIRED; U.A.W. in Parley on Reasons for One-Day Strike | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/suit-linked-to-indiana-port.html | Suit Linked to Indiana Port | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/jersey-judge-voids-furniture-award.html | JERSEY JUDGE VOIDS FURNITURE AWARD | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/revisionists-among-marxists.html | Revisionists Among Marxists | True | WALTER L. ARNSTEIN. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/elizabeth-shaw-becomes-bride-of-a-lieutenant-ridgewood-nj-church-is.html | Elizabeth Shaw Becomes Bride Of a Lieutenant; Ridgewood, N.J., Church Is Scene of Wedding to Robert Teskey | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/union-police-drive-due-teamsters-local-to-step-up-its-organizing.html | UNION POLICE DRIVE DUE; Teamsters Local to Step Up Its Organizing Plans | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/the-security-follies.html | The Security Follies | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/c-v-whitneys-end-court-fight-exwife-gets-2000000-cash.html | C. V. Whitneys End Court Fight; Ex-Wife Gets $2,000,000 Cash | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/civic-beauty-tied-to-new-planning-architects-parley-hears-attack-on.html | CIVIC BEAUTY TIED TO NEW PLANNING; Architects' Parley Hears Attack on Arbitrary Rules - Zoning Review Urged | True | By Walter H. Stern | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/rain-curbs-plains-erosion.html | Rain Curbs Plains Erosion | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/politics-becomes-arty-nassau-democrats-to-stage-art-contest-in-fall.html | POLITICS BECOMES ARTY; Nassau Democrats to Stage Art Contest in Fall | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/braves-warned-of-hollywood-perils-torres-pitch-of-girl-into-pool-is.html | Braves Warned of Hollywood Perils; Torre's Pitch of Girl Into Pool Is Aired to Club by Haney | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/12meters-await-first-tests-today-weatherly-to-race-easterner-vim.html | 12-METERS AWAIT FIRST TESTS TODAY; Weatherly to Race Easterner, Vim and Columbia Paired in Opening Cup Trials | True | By Joseph M. Sheehan | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/jersey-hires-24-engineers.html | Jersey Hires 24 Engineers | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/schools-may-drop-75-more-employe-dismissals-expected-in-jersey-city.html | SCHOOLS MAY DROP 75; More Employe Dismissals Expected in Jersey City | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/eugen-malik-19-dead-kidney-disease-fatal-to-son.html | EUGEN MALIK, 19, DEAD Kidney Disease Fatal to Son | True | | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/five-jailed-for-armsrunning.html | Five Jailed for Arms-Running | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-officer-wins-tokyo-golf.html | U. S. Officer Wins Tokyo Golf | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/st-elizabeths-hospital-head.html | St. Elizabeth's Hospital Head | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/2-gis-at-worlds-fair-climb-soviet-flagpoles.html | 2 G.I.'s at World's Fair Climb Soviet Flagpoles | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/auto-output-lags-73846-cars-made-in-week-against-111943-in-57.html | AUTO OUTPUT LAGS; 73,846 Cars Made in Week, Against 111,943 in '57 | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/dr-justin-nixon-a-theologian-72-professor-at-the-colgaterochester.html | DR. JUSTIN NIXON, A THEOLOGIAN, 72; Professor at the ColgateRochester Divinity School, 1937 to 1954, Is Dead | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/senators-top-tigers-6-5.html | Senators Top Tigers, 6 -- 5 | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/catalytic-oil-unit-open.html | Catalytic Oil Unit Open | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special To The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/indian-reds-split-on-kerala-plant-some-term-contract-to-get-private.html | INDIAN REDS SPLIT ON KERALA PLANT; Some Term Contract to Get Private Rayon Pulp Factory Too Liberal | True | Special To The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/tax-values-spurt-in-business-area-realty-levies-in-manhattan-below.html | TAX VALUES SPURT IN BUSINESS AREA; Realty Levies in Manhattan Below 60th St. Increased 138 Million in 2 Years | True | By Charles G. Bennett | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/hungarian-groups-defy-soviet-here.html | HUNGARIAN GROUPS DEFY SOVIET HERE | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/senate-votes-to-halt-onion-futures-trade.html | Senate Votes to Halt Onion Futures Trade | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/quebec-open-to-huot.html | Quebec Open to Huot | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/reed-wins-his-first-davis-cup-test-to-gain-20-lead-for-us-over.html | Reed Wins His First Davis Cup Test to Gain 2-0 Lead for U.S. Over Canada; COAST STAR BEATS BEDARD IN 3 SETS | True | By Allison Danzig | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/cardinals-jones-checks-phils-62-he-fans-10-for-a-total-of-108-and.html | CARDINALS JONES CHECKS PHILS, 6-2; He Fans 10 for a Total of 108 and Scatters 8 Hits -- Moon Clouts Homer | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/sally-wilson-is-victor-retains-junior-tennis-title-beating-miss.html | SALLY WILSON IS VICTOR; Retains Junior Tennis Title, Beating Miss Seewagen | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/american-collections-high-rising-crowns-on-fall-hat-horizon.html | American Collections: High - Rising Crowns on Fall Hat Horizon | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/c-b-s-to-televise-golf-tournament-pga-event-will-be-seen-next.html | C. B. S. TO TELEVISE GOLF TOURNAMENT; P.G.A. Event Will Be Seen Next Week-End -- N. B. C. Staff Changes Approved | True | By Richard F. Shepard | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/sultan-to-seek-nasser-aid.html | Sultan to Seek Nasser Aid | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-navy-tanker-gets-aid.html | U. S. Navy Tanker Gets Aid | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/stock-seller-sought-jersey-man-missing-said-to-embezzle-300000.html | STOCK SELLER SOUGHT; Jersey Man Missing -- Said to Embezzle $300,000 | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/faubus-to-request-high-court-review.html | FAUBUS TO REQUEST HIGH COURT REVIEW | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/goldfish-on-hospital-roof-help-cool-it-by-eating-bugs-in-pools.html | Goldfish on Hospital Roof Help Cool It by Eating Bugs in Pools | | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/fuzzywuzzy-is-here-new-guinea-pastor-to-speak-at-adventist-center.html | FUZZY-WUZZY IS HERE; New Guinea Pastor to Speak at Adventist Center Tonight | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/senate-approves-metals-aid-bill-measure-sent-to-the-house-providing.html | SENATE APPROVES METALS AID BILL; Measure Sent to the House Providing 155 Million in Subsidies and Bonuses | True | By C. P. Trussell | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/8-racket-figures-invoke-the-fifth-6-of-chicago-witnesses-face.html | 8 RACKET FIGURES INVOKE THE FIFTH; 6 of Chicago Witnesses Face Senate Contempt Action -- Accardo One of Group | | By Joseph A. Loftus | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/bomarc-destroyed-in-test.html | Bomarc Destroyed in Test | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/article-5-no-title.html | Article 5 -- No Title | | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/a-e-grashofs-have-son.html | A. E. Grashofs Have Son | | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/foster-father-held-charged-with-murder-after-he-admits-beating-girl.html | FOSTER FATHER HELD; Charged With Murder After He Admits Beating Girl, 3 | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/typhoon-hits-iwo-jima.html | Typhoon Hits Iwo Jima | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/intelligence-test-is-found-limited-in-use-for-adoption.html | Intelligence Test Is Found Limited in Use for Adoption | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/fashion-tip.html | Fashion Tip | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/a-trend-on-nuclear-arms.html | A Trend on Nuclear Arms | | By Hanson W. Baldwin | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/f-h-rowe-dies-at-100-oldest-alumnus-of-williams-had-led-gop-in.html | F. H. ROWE DIES AT 100; Oldest Alumnus of Williams Had Led G.O.P. in Illinois | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mission-to-middle-america.html | Mission to Middle America | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/policeman-out-over-bar-row.html | Policeman Out Over Bar Row | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/issues-of-britain-lead-london-rise-indications-of-a-reduction-in-in.html | ISSUES OF BRITAIN LEAD LONDON RISE; Indications of a Reduction in Interest Rates Spurs a General Advance | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/clarence-p-fisher.html | CLARENCE P. FISHER | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/upstate-village-of-new-windsor-presses-air-force-to-pay-taxes.html | Upstate Village of New Windsor Presses Air Force to Pay Taxes; UPSTATE VILLAGE TACKLES AIR FORCE | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/uaw-sets-strikevote-union-rejects-wage-offer-by-international.html | U.A.W. SETS STRIKE-VOTE; Union Rejects Wage Offer by International Harvester | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/yemen-border-unguarded.html | Yemen Border Unguarded | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/pilot-killed-in-jet-crash.html | Pilot Killed in Jet Crash | True | | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/princess-margaret-arrives-in-canada.html | PRINCESS MARGARET ARRIVES IN CANADA | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/air-force-orders-let-awards-exceed-60-million-l-i-concerns-on-list.html | AIR FORCE ORDERS LET; Awards Exceed 60 Million -- L. I. Concerns on List | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/warships-to-be-salvaged.html | Warships to Be Salvaged | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/250-debutantes-of-u-s-france-dance-at-palace-orangerie-at.html | 250 Debutantes Of U. S., France Dance at Palace; Orangerie at Versailles Scene of First Ball, Highlight of Tour | True | Special To The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/humidity-and-heat-join-for-a-muggy-new-york.html | Humidity and Heat Join For a Muggy New York | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/azerbaijan-premier-replaced.html | Azerbaijan Premier Replaced | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/phone-repair-men-to-set-strike-date.html | PHONE REPAIR MEN TO SET STRIKE DATE | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/shell-chemical-buys-180-acres-in-jersey.html | Shell Chemical Buys 180 Acres in Jersey | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/excerpts-from-goldfine-testimony-at-house-investigation-into.html | Excerpts From Goldfine Testimony at House Investigation Into Federal Agencies | True | Special To The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/duchess-of-montpensier-60.html | Duchess of Montpensier, 60 | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/milwaukee-riders-gain-final.html | Milwaukee Riders Gain Final | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mrs-davitt-is-winner-takes-jersey-senior-golf-by-four-shots-with.html | MRS. DAVITT IS WINNER; Takes Jersey Senior Golf by Four Shots With 187 | True | Special To The New York Times | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/son-to-mrs-cumings-3d.html | Son to Mrs. Cumings 3d | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/malcolm-donaldson.html | MALCOLM DONALDSON | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/alexander-d-cairns.html | ALEXANDER D. CAIRNS | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/judith-brown-wed-to-psychiatrist-here.html | Judith Brown Wed To Psychiatrist Here | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/delock-takes-8th-for-red-sox-61-undefeated-pitchers-downs-white-sox.html | DELOCK TAKES 8TH FOR RED SOX, 6-1; Undefeated Pitchers Downs White Sox as Jensen Hits Homer, Bats in 4 Runs | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/lamour-debut-postponed.html | Lamour Debut Postponed | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/7-killed-in-headon-crash.html | 7 Killed in Head-On Crash | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/john-e-flynn-to-ted-miss-theresa-treacy.html | John E. Flynn to Ted Miss Theresa Treacy | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/shahs-yacht-sinks-a-boat.html | Shah's Yacht Sinks a Boat | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/times-square-shuttle.html | Times Square Shuttle | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/alphonse-n-theriault.html | ALPHONSE N. THERIAULT | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/staff-of-tv-study-accuses-industry-law-school-dean-defends-fcc.html | STAFF OF TV STUDY ACCUSES INDUSTRY; Law School Dean Defends F.C.C. Report and Calls Network Attacks Unfair | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/fall-in-subway-kills-man-74.html | Fall in Subway Kills Man, 74 | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/reform-rabbi-chosen-for-fair-lawn-temple.html | Reform Rabbi Chosen For Fair Lawn Temple | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/report-on-lebanon-strength-of-west-is-said-to-lie-in-principled.html | Report on Lebanon; Strength of West Is Said to Lie in Principled Action | True | ALLAN EVAN SNYDER. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/jerome-arnold-kohn.html | JEROME ARNOLD KOHN | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/60-crime-25000-bail-suspect-called-professional-mugger-linked-to.html | $60 CRIME; $25,000 BAIL; Suspect Called 'Professional Mugger' -- Linked to Death | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/williams-backed-for-governor.html | Williams Backed for Governor | True | GEORGE M. VETTER Jr., | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/house-to-consider-bill-curbing-court.html | HOUSE TO CONSIDER BILL CURBING COURT | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/camp-fire-aides-to-meet.html | Camp Fire Aides to Meet | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/dr-eisenhower-off-to-panama-today.html | DR. EISENHOWER OFF TO PANAMA TODAY | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/giants-subdue-redlegs-by-74-on-cepedas-4bagger-in-12th-rookies-3run.html | Giants Subdue Redlegs by 7-4 On Cepeda's 4-Bagger in 12th; Rookie's 3-Run Clout Beats Jeffcoat -- 40 Players See Action -- Monzant Wins | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/cuban-leader-jailed-acting-head-of-the-student-federation-is.html | CUBAN LEADER JAILED; Acting Head of the Student Federation Is Arrested | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mt-vernon-case-heard-psc-defers-ruling-on-two-entrances-to-station.html | MT. VERNON CASE HEARD; P.S.C. Defers Ruling on Two Entrances to Station | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/furcolo-at-camp-drum.html | Furcolo at Camp Drum | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/judy-frank-triumphs-turns-back-mrs-greenberg-in-tricounty-final-6.html | JUDY FRANK TRIUMPHS; Turns Back Mrs. Greenberg in Tri-County Final, 6 and 4 | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/swiss-will-seek-atomic-weapons-aim-to-equip-their-army-with.html | SWISS WILL SEEK ATOMIC WEAPONS; Aim to Equip Their Army With Tactical Nuclear Arms | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/lackawanna-to-drop-branch.html | Lackawanna to Drop Branch | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/philadelphia-port-record.html | Philadelphia Port Record | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/richard-h-lynn.html | RICHARD H. LYNN | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/villon-is-heard-in-dutch-festival-opera-by-dresden-offered-in.html | VILLON' IS HEARD IN DUTCH FESTIVAL; Opera by Dresden Offered in Amsterdam -- Dance Set to Falla Music | True | By Howard Taubman | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-carrier-is-in-rio-ranger-will-take-brazils-president-to-sea.html | U. S. CARRIER IS IN RIO; Ranger Will Take Brazil's President to Sea Today | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/sidelights-canadian-sales-to-europe-up.html | Sidelights; Canadian Sales to Europe Up | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mrs-william-h-combs.html | MRS. WILLIAM H. COMBS | True | Special to The New York Times | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-reaffirms-lebanon-pledge-ambassador-in-beirut-says-promise-of-s.html | U. S. REAFFIRMS LEBANON PLEDGE; Ambassador in Beirut Says Promise of Support for Independence Stands | True | By Sam Pope Brewer | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/pearl-franklin-73-zionist-aide-lawyer.html | PEARL FRANKLIN, 73, ZIONIST AIDE, LAWYER | True | | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/market-sale-put-off-city-again-postpones-auction-of-washington.html | MARKET SALE PUT OFF; City Again Postpones Auction of Washington Retail Unit | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal bonds | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/court-removes-the-ban-on-penntexas-meeting.html | Court Removes the Ban On Penn-Texas Meeting | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/food-news-peach-crop-now-at-peak.html | Food News: Peach Crop Now at Peak | True | By Ruth P. Casa-Emellos | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-n-looks-at-new-guinea.html | U. N. Looks at New Guinea | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/railway-lifts-profits-great-northerns-earnings-rose-slightly-in.html | RAILWAY LIFTS PROFITS; Great Northern's Earnings Rose Slightly in June | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/lemus-to-visit-u-s-in-59.html | Lemus to Visit U. S. in '59 | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/nassau-widens-peninsula-boulevard-to-south-shore.html | Nassau Widens Peninsula Boulevard to South Shore | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/unruly-firemen-facing-dismissal-angry-cavanagh-lays-down-gettough.html | UNRULY FIREMEN FACING DISMISSAL; Angry Cavanagh Lays Down Get-Tough Policy -- 7 Get Light Penalty in Fight | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/drcharles-friley-headed-iowa-state.html | DR. CHARLES FRILEY, HEADED IOWA STATE | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/value-of-foreign-aid-doubted.html | Value of Foreign Aid Doubted | True | MARGARET SHERIDAN. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/palmer-finke.html | Palmer -- Finke | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/outdoor-furniture-care-suggested.html | Outdoor Furniture Care Suggested | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/algiers-leaders-honored-by-paris-salan-get-highest-medal-and-massu.html | ALGIERS LEADERS HONORED BY PARIS; Salan Get Highest Medal and Massu Is Promoted -- Liberals Also Elevated | True | By Robert C. Doty | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/dutch-nine-beats-italy-52.html | Dutch Nine Beats Italy, 5-2 | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/2-new-shriners-hospitals.html | 2 New Shriners' Hospitals | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/books-and-authors.html | Books and Authors | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/rabbis-widen-aid-in-family-sphere-orthodox-council-sets-up-court-to.html | RABBIS WIDEN AID IN FAMILY SPHERE; Orthodox Council Sets Up Court to Act on Marriage and Divorce Problems | True | By Irving Spiegel | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/3-die-as-rains-bring-wide-kansas-floods.html | 3 DIE AS RAINS BRING WIDE KANSAS FLOODS | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/hearing-set-on-singer-detroit-ban-on-witness-who-defied-house.html | HEARING SET ON SINGER; Detroit Ban on Witness Who Defied House Challenged | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/canadian-freed-by-cuban-rebels-last-of-the-20-kidnapped-civilians.html | CANADIAN FREED BY CUBAN REBELS; Last of the 20 Kidnapped Civilians Released -- Red Cross Aide in Havana | True | By Peter Kihss | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mrs-ellis-schnabel-exhospital-aide-89.html | MRS. ELLIS SCHNABEL, EX-HOSPITAL AIDE, 89 | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/115-sport-cars-poised-mass-driveaway-set-here-for-mercedesbenz.html | 115 SPORT CARS POISED; Mass Drive-Away Set Here for Mercedes-Benz | True | | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/eaton-again-scores-federal-snoopers.html | EATON AGAIN SCORES FEDERAL 'SNOOPERS' | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/putting-horseplayers-to-work-bettor-may-punch-own-ticket-he-buys-a.html | Putting Horseplayers to Work; Bettor May Punch Own Ticket; He Buys a Blank, Then Makes His Choice on a Machine Patented This Week | | By Stacy V. Jones | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/nancy-ryan-bride-of-william-mcnulty.html | Nancy Ryan Bride Of William McNulty | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/argentina-takes-20-lead.html | Argentina Takes 2-0 Lead | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/musicians-guild-wins-coast-vote-breaks-federations-30year-hold-on.html | MUSICIANS GUILD WINS COAST VOTE; Breaks Federation's 30-Year Hold on Movie Industry -- Strike at Studios Ends | True | By Thomas M. Pryor | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/ortega-triumphs-over-crawford-mexican-slugger-scores-on-split.html | ORTEGA TRIUMPHS OVER CRAWFORD; Mexican Slugger Scores on Split Verdict -- Matthews Knocks Out Rogers | | By Gordon S. White Jr. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/5-plead-not-guilty-in-cubans-slaying.html | 5 PLEAD NOT GUILTY IN CUBAN'S SLAYING | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/transport-news-and-notes-halifax-concern-set-to-refloat-grounded.html | Transport News and Notes; Halifax Concern Set to Refloat Grounded Ore Carrier -- Airline to Move Offices | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/commodities-steady-index-was-at-858-thursday-the-same-as-wednesday.html | COMMODITIES STEADY; Index Was at 85.8 Thursday, the Same as Wednesday | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/house-unit-backs-a-tax-relief-bill-acts-to-aid-selfemployed-provide.html | HOUSE UNIT BACKS A TAX RELIEF BILL; Acts to Aid Self-Employed Provide for Old Age -- Treasury Resists | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-officials-skeptical.html | U. S. Officials Skeptical | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/strong-market-posts-a-1958-high-average-up-293-to-29510-best-rise.html | STRONG MARKET POSTS A 1958 HIGH; Average Up 2.93 to 295.10, Best Rise Since May 20, but Volume Eases | True | By Burton Crane | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mrs-andrew-shearer.html | mrs andrew shearer | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/sikes-ludlow-gain-public-links-final.html | SIKES, LUDLOW GAIN PUBLIC LINKS FINAL | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/bonn-jails-two-in-spy-case.html | Bonn Jails Two in Spy Case | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/bank-mutual-fund-increases-assets.html | BANK MUTUAL FUND INCREASES ASSETS | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/billboard-rules-near-weeks-to-hear-complaints-before-adoption.html | BILLBOARD RULES NEAR; Weeks to Hear Complaints Before Adoption | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/canada-cites-a-concession-by-u-s-on-red-trade-issue-canada-cites-u.html | Canada Cites a Concession By U. S. on Red Trade Issue; Canada Cites U. S. Concession On Subsidiary Red Trade Issue | True | By Raymond Daniell | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/lincolncrothers-incident-lawsuit-in-which-rachel-crothers-father.html | Lincoln-Crothers Incident; Lawsuit in Which Rachel Crothers Father Figured Is Recalled | True | SHERMAN DAY WAKEFIELD. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/a-public-works-speedup.html | A Public Works Speed-Up | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/albert-elliott-phone-engineer-traffic-studies-official-bell.html | ALBERT ELLIOTT, PHONE ENGINEER; Traffic Studies Official Bell Laboratories Dies -Army Reserve Colonel | True | | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/st-johns-slates-4-weekly-forums-topic-is-religion-science-education.html | ST. JOHN'S SLATES 4 WEEKLY FORUMS; Topic Is 'Religion, Science, Education' -- Catholics Set Sessions on Family | True | By George Dugan | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/to-permit-truck-sales.html | To Permit Truck Sales | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/insured-jobless-dip-for-11th-week.html | INSURED JOBLESS DIP FOR 11TH WEEK | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/pyle-may-quit-soon-white-house-sources-say-aide-would-return-to.html | PYLE MAY QUIT SOON; White House Sources Say Aide Would Return to Arizona | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/unevenness-marks-steel-production.html | UNEVENNESS MARKS STEEL PRODUCTION | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/krips-will-make-debut-at-stadium-conductor-to-direct-four-beethoven.html | KRIPS WILL MAKE DEBUT AT STADIUM; Conductor to Direct Four Beethoven Concerts Next Week at Lewisohn | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/burglars-steal-2950-take-gems-and-250-from-3-in-brooklyn-miss-500.html | BURGLARS STEAL $2,950; Take Gems and $250 From 3 in Brooklyn -- Miss $500 | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/lobster-boat-burns-off-l-i.html | Lobster Boat Burns Off L. I. | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/farmer-cuts-off-trapped-arm.html | Farmer Cuts Off Trapped Arm | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/senate-approves-a-code-of-ethics-action-by-voice-vote-after-11month.html | SENATE APPROVES A CODE OF ETHICS; Action by Voice Vote After 11-Month Lag Is Spurred by Goldfine Dispute | True | By United Press International. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/tv-review-esp-leaves-much-to-the-imagination.html | TV Review; ESP Leaves Much to the Imagination | True | RICHARD F. SHEPARD. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/levant-sued-for-divorce.html | Levant Sued for Divorce | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/norcross-67-is-best-wins-pro-award-at-metuchen-latz-team-victor.html | NORCROSS, 67 IS BEST; Wins Pro Award at Metuchen -- Latz' Team Victor | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/wood-field-and-stream-lonely-fishermen-find-friends-fast-when.html | Wood, Field and Stream; Lonely Fishermen Find Friends Fast When Montauk Man Helps Them | True | By Howard M. Tuckner | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/abels-conviction-of-espionage-upheld-by-u-s-appeals-court.html | Abel's Conviction of Espionage Upheld by U. S. Appeals Court | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/killer-hanged-in-scotland.html | Killer Hanged in Scotland | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/poodles-upstairs-cause-50000-suit-couple-say-dogs-howl-like-coyotes.html | POODLES UPSTAIRS CAUSE $50,000 SUIT; Couple Say Dogs Howl Like Coyotes, Sending Them to Doctor for Nerves | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/world-red-cross-acts.html | World Red Cross Acts | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/office-strikers-evoke-protest-commerce-association-asks-pickets-to.html | OFFICE STRIKERS EVOKE PROTEST; Commerce Association Asks Pickets to Clear Piers in Belgian Line Strike | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/seaway-stamp-planned.html | Seaway Stamp Planned | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/western-tennis-rained-out.html | Western Tennis Rained Out | True | | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/burke-130-leads-open-by-4-shots-he-gets-67-at-wethersfield.html | BURKE 130 LEADS OPEN BY 4 SHOTS; He Gets 67 at Wethersfield -- Finsterwald, Palmer and Bayer Tied for Second | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/health-service-will-be-helped-by-fete-nov-13-anniversary-cocktail.html | Health Service Will Be Helped By Fete Nov. 13; Anniversary Cocktail Dance Slated -- Aides on Committees Listed | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/norwalk-fiscal-shift-controller-proposes-a-new-setup-under-a.html | NORWALK FISCAL SHIFT; Controller Proposes a New Set-Up Under a Director | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/monaghan-reserves-decision-on-millers-suspension-appeal-harness.html | Monaghan Reserves Decision On Miller's Suspension Appeal; Harness Racing Commissioner Refuses to Make Immediate Ruling on Driver's Motion to Reverse 15-Day Ban | True | By William R. Conklin | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mrs-emmons-jr-has-child.html | Mrs. Emmons Jr. Has Child | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/new-coney-island.html | New Coney Island | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/to-wash-off-poison-ivy.html | To Wash Off Poison Ivy | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/5-fulbright-awards-4-rutgers-teachers-and-june-graduate-are.html | 5 FULBRIGHT AWARDS; 4 Rutgers Teachers and June Graduate Are Recipients | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mrs-francis-b-crowninshield-is-dead-leader-in-preservation-of.html | Mrs. Francis B. Crowninshield Is Dead; Leader in Preservation of Historic Sites | True | special to th | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/rocketed-mouse-is-still-missing-air-force-to-continue-its-south.html | ROCKETED MOUSE IS STILL MISSING; Air Force to Continue Its South Atlantic Search for 3d Day Today | True | By Jack Raymond | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/vatican-bans-a-biblical-study-approved-by-clergy-in-france.html | Vatican Bans a Biblical Study Approved by Clergy in France | True | By Paul Hofmann | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/clark-equipment-elects-president-of-world-unit.html | Clark Equipment Elects President of World Unit | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/bill-on-medals-voted-senate-acts-to-let-exaides-wear-foreign.html | BILL ON MEDALS VOTED; Senate Acts to Let Ex-Aides Wear Foreign Decorations | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/bridges-out-2-to-4-weeks.html | Bridges Out 2 to 4 Weeks | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/jester-draws-top-weight.html | Jester Draws Top Weight | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/greenwich-picks-school-head.html | Greenwich Picks School Head | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/eisenhower-back-from-ottawa-trip-stops-at-massena-to-inspect-a.html | EISENHOWER BACK FROM OTTAWA TRIP; Stops at Massena to Inspect a Section of the Seaway and Power Projects | True | By Felix Belair Jr. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/trial-deadline-set-oil-concerns-get-to-sept-10-to-file-venue-briefs.html | TRIAL DEADLINE SET; Oil Concerns Get to Sept. 10 to File Venue Briefs | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/3-held-in-gambling-accused-in-rockville-centre-raid-by-u-s-tax.html | 3 HELD IN GAMBLING; Accused in Rockville Centre Raid by U. S. Tax Agents | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/melroy-in-hawaii-makes-nonstop-flight-from-capital-in-jet-tanker.html | M'ELROY IN HAWAII; Makes Nonstop Flight From Capital in Jet Tanker | True | | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/parley-outlook-denied-greece-decries-likelihood-of-threenation.html | PARLEY OUTLOOK DENIED; Greece Decries Likelihood of Three-Nation Cyprus Talks | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/bronx-taxpayer-goes-to-investor-property-on-3d-ave-at-154th-figures.html | BRONX TAXPAYER GOES TO INVESTOR; Property on 3d Ave. at 154th Figures in Deal -- House on Clinton Ave. Sold | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/joseph-h-hill-dies-flower-grower-75.html | JOSEPH H. HILL DIES; FLOWER GROWER, 75 | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/costa-rican-loan-cabinet-approves-proposed-4000000-credit-for-dam.html | COSTA RICAN LOAN; Cabinet Approves Proposed $4,000,000 Credit for Dam | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/music-a-mozart-cycle-weekend-of-works-at-tanglewood-opens-with-3.html | Music: A Mozart Cycle; Week-End of Works at Tanglewood Opens With 3 Works by Boston Symphony | True | By Harold C. Schonberg | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/george-e-demarest.html | GEORGE E. DEMAREST | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/aid-cuts-called-peril-for-allies-sprague-who-administers-programs.html | AID CUTS CALLED PERIL FOR ALLIES; Sprague, Who Administers Program's Military Phase, Warns Senate on Risk | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/cardinal-stepinac-improves.html | Cardinal Stepinac Improves | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/newark-to-build-homes-for-aging-500-apartments-for-them-in-city.html | NEWARK TO BUILD HOMES FOR AGING; 500 Apartments for Them in City Housing Approved by Federal Agency | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/a-d-a-aide-attacks-president-on-rights.html | A. D. A. AIDE ATTACKS PRESIDENT ON RIGHTS | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/one-killed-2hurt-in-5th-ave-crash.html | ONE KILLED, 2HURT IN 5TH AVE. CRASH | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/hopkins-scores-in-lacrosse.html | Hopkins Scores in Lacrosse | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/cuban-wins-tokyo-bout-armenteros-stops-ishibashi-with-right-in-6th.html | CUBAN WINS TOKYO BOUT; Armenteros Stops Ishibashi With Right in 6th Round | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/61-shot-victor-in-24150-trot-egyptian-princess-triumphs-over.html | 6-1 SHOT VICTOR IN $24,150 TROT; Egyptian Princess Triumphs Over Charming Barbara in Upset at Westbury | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/gerlis-buy-interest-in-fabrics-concern.html | GERLIS BUY INTEREST IN FABRICS CONCERN | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/du-pont-dedicates-silicon-plant.html | Du Pont Dedicates Silicon Plant | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/geneva-talks-continue-east-and-west-experts-offer-data-on-blast.html | GENEVA TALKS CONTINUE; East and West Experts Offer Data on Blast Detection | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/activity-to-soar-in-capital-issues-nearly-halfbillion-slated-to.html | ACTIVITY TO SOAR IN CAPITAL ISSUES; Nearly Half-Billion Slated to Come on the Market Here Next Week | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/foreign-affairs-a-developing-diplomatic-influence.html | Foreign Affairs; A Developing Diplomatic Influence | True | By C. L. Sulzberger | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/hungary-rebels-face-new-trials-105-more-cases-scheduled-or-are.html | HUNGARY REBELS FACE NEW TRIALS; 105 More Cases Scheduled or Are Being Heard, U. N. Committee Reports | True | By Lindesay Parrott | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/kure-yard-starts-on-record-tanker-national-bulk-carriers-unit-in.html | KURE YARD STARTS ON RECORD TANKER; National Bulk Carriers Unit in Japan Is Building Ship of 103,000 Tonnage | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/schoolfield-ousted-from-bench-by-tennessee-senate-schoolfield.html | Schoolfield Ousted From Bench by Tennessee Senate; Schoolfield Ousted as Judge By Vote of Tennessee Senate | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/miss-orcutt-236-wins-jersey-golf-she-captures-ninth-54hole-crown.html | MISS ORCUTT 236 WINS JERSEY GOLF; She Captures Ninth 54-Hole Crown -- Mrs. Tracy Next With Total of 239 | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/new-drug-called-help-to-children-kanamycin-conference-told-it.html | NEW DRUG CALLED HELP TO CHILDREN; Kanamycin Conference Told It Appears Useful in Cases of Severe Diarrhea | True | By Harold M. Schmeck Jr. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/primary-prices-eased-for-week-index-of-wholesale-costs-fell-01-to.html | PRIMARY PRICES EASED FOR WEEK; Index of Wholesale Costs Fell 0.1% to 119.1% of Its 1947-49 Average | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/15000-riders-delayed-new-haven-mishap-affects-26-rushhour-trains.html | 15,000 RIDERS DELAYED; New Haven Mishap Affects 26 Rush-Hour Trains | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/housewares-show-hailed-as-success-orders-above-57s-houseware-show.html | Housewares Show Hailed as Success; Orders Above '57s; HOUSEWARE SHOW CALLED SUCCESS | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/expert-to-conduct-philippine-study.html | Expert to Conduct Philippine Study | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/shot-by-a-policeman-harlem-man-is-accused-of-assault-with-bottle.html | SHOT BY A POLICEMAN; Harlem Man Is Accused of Assault With Bottle | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/bills-sky-boy-and-bureaucracy-run-dead-heat-for-first-place-at.html | Bill's Sky Boy and Bureaucracy Run Dead Heat for First Place at Jamaica; M. YCAZA EXCELS WITH 3 WINNERS | True | By Joseph C. Nichols | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/frank-c-goodman-of-radio-is-dead-gambler-converted-by-billy-sunday.html | FRANK C. GOODMAN OF RADIO IS DEAD; Gambler Converted by Billy Sunday Founded National Pulpit and Pilgrimage | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/bankers-wife-drowns-body-of-mrs-roger-cutler-jr-found-in.html | BANKER'S WIFE DROWNS; Body of Mrs. Roger Cutler Jr. Found in Massachusetts | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/new-cinerama-movie-to-aid-big-brothers.html | New Cinerama Movie To Aid Big Brothers | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/1-dead-2-missing-in-sea-collision-4-on-fishing-boat-survive-crash.html | 1 DEAD, 2 MISSING IN SEA COLLISION; 4 on Fishing Boat Survive Crash With Freighter Off Martha's Vineyard in Fog | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/30-quit-britain-for-russia.html | 30 Quit Britain for Russia | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/business-concerns-get-space-leases.html | BUSINESS CONCERNS GET SPACE LEASES | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/tour-of-sites-set-for-23-designers-foreigners-will-visit-the-best.html | TOUR OF SITES SET FOR 23 DESIGNERS; Foreigners Will Visit 'the Best City Has to Offer' as Guests of Society | True | By Sanka Knox | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/brazil-exporting-former-imports-sells-some-wine-to-france-oil-to.html | BRAZIL EXPORTING FORMER IMPORTS; Sells Some Wine to France, Oil to Europe and Sewing Machines to U. S. | True | By Tad Szulc | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/adams-resignation-sought.html | Adams' Resignation Sought | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/braves-win-argument-in-sixth-and-go-on-to-top-dodgers-74-los.html | Braves Win Argument in Sixth And Go On to Top Dodgers, 7-4; Los Angeles Protests Run Tallied From First on Ground-Rule Double | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/suslov-appears-at-moscow-fete-party-aide-recently-absent-is-soviet.html | SUSLOV APPEARS AT MOSCOW FETE; Party Aide, Recently Absent, Is Soviet Spokesman at Czech Embassy Affair | True | By William J. Jorden | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/williams-releases-manhattan-votes-rockefeller-gains-williams-drops.html | Williams Releases Manhattan Votes; Rockefeller Gains; WILLIAMS DROPS CLAIM TO 81 VOTES | True | By Leo Egan | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/crane-company-names-head-of-merchandising.html | Crane Company Names Head of Merchandising | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/gov-williams-to-visit-nigeria.html | Gov. Williams to Visit Nigeria | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/yankees-crush-indians-at-stadium-as-turley-goes-route-for-13th.html | Yankees Crush Indians at Stadium as Turley Goes Route for 13th Triumph; TWO BIG INNINGS BEAT TRIBE, 11-3 | True | By Louis Effrat | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/leading-secretary-cant-type-a-t-t-officer-also-cant-write-in.html | Leading Secretary Can't Type; A. T. & T. Officer Also Can't Write in Shorthand | True | By Gene Smith | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/brownell-team-takes-2-matches-he-and-bogart-beat-leeds-and-creed.html | BROWNELL TEAM TAKES 2 MATCHES; He and Bogart Beat Leeds and Creed Duos in Golf at Winged Foot Club | True | By Lincoln A. Werden | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/air-university-aide-named.html | Air University Aide Named | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/unusual-shifts-noted-in-grains-wheat-up-on-slow-arrivals-at-markets.html | UNUSUAL SHIFTS NOTED IN GRAINS; Wheat Up on Slow Arrivals at Markets, Rye Drops on Big Crop Estimate | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/senate-backs-hoegh-approves-his-nomination-as-mobilization-director.html | SENATE BACKS HOEGH; Approves His Nomination as Mobilization Director | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/text-of-the-note-to-soviet.html | Text of the Note to Soviet | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/women-fliers-group-elects.html | Women Fliers' Group Elects | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mme-chiang-visits-ailing-chennault.html | MME. CHIANG VISITS AILING CHENNAULT | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/a-goldfine-plant-auctioned-in-june.html | A GOLDFINE PLANT AUCTIONED IN JUNE | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/109-boys-in-navy-blue-invade-army-post-for-weekend-visit.html | 109 Boys in Navy Blue Invade Army Post for Week-End Visit | True | By Philip Benjamin | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/northrop-names-four-aircraft-concern-elevates-officers-to-key.html | NORTHROP NAMES FOUR; Aircraft Concern Elevates Officers to Key Positions | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/artists-view-clarified.html | Artist's View Clarified | True | ROCKWELL KENT. | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/screen-german-import-music-by-mantovani-in-guitars-of-love.html | Screen: German Import; Music by Mantovani in 'Guitars of Love' | True | HOWARD THOMPSON. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/south-african-regime-wins.html | South African Regime Wins | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/rail-tax-relief-fought-in-jersey-heads-of-affected-towns-hit.html | RAIL TAX RELIEF FOUGHT IN JERSEY; Heads of Affected Towns Hit Request -- Say They Need the Revenues | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/nassau-juniors-gain-fitzgibbons-gilmore-reach-final-in-state-tennis.html | NASSAU JUNIORS GAIN; Fitzgibbons, Gilmore Reach Final in State Tennis | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/france-is-victor-in-track.html | France Is Victor in Track | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/ponds-74-takes-prize-wheatley-hills-golfer-first-in-senior.html | POND'S 74 TAKES PRIZE; Wheatley Hills Golfer First in Senior Tournament | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/2-pirate-homers-down-cubs-by-72-stuart-connects-with-bases-loaded.html | 2 PIRATE HOMERS DOWN CUBS BY 7-2; Stuart Connects With Bases Loaded and Thomas With One On at Chicago | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/liberals-rebuff-doms-opponent-enter-candidate-in-brooklyn-race-for.html | LIBERALS REBUFF DORN'S OPPONENT; Enter Candidate in Brooklyn Race for Congress -- Blow to Democrats Seen | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/wedding-in-fall-for-miss-egger-james-h-powel-graduate-of-bmard-is.html | Wedding in Fall For Miss Egger, James H. Powel; Graduate of Bmard Is Engaged to '52 Yale [ Law Alumnus | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/evening-up-noted-for-commodities-futures-close-generally-irregular.html | EVENING UP NOTED FOR COMMODITIES; Futures Close Generally Irregular as Traders Prepare for Weekend | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/khrushchev-vows-to-press-his-drive-on-tito-to-victory-tells-east.html | KHRUSHCHEV VOWS TO PRESS HIS DRIVE ON TITO TO VICTORY; Tells East German Reds U.S. Bets on Yugoslav Leaders to Undermine Soviet | True | By M. S. Handler | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/samuel-yates-austin.html | SAMUEL YATES AUSTIN | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/inquiry-indicates-that-goldfine-got-agencies-favors-panel-also-says.html | INQUIRY INDICATES THAT GOLDFINE GOT AGENCIES' FAVORS; Panel Also Says Testimony Shows S. E. C. Bowed to Will of White House | True | By William M. Blair | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/senator-requests-data-on-vanguards.html | SENATOR REQUESTS DATA ON VANGUARDS | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/new-cancer-fight-urged-on-world-chemical-ruling-heredity-is-chief.html | NEW CANCER FIGHT URGED ON WORLD; Chemical Ruling Heredity Is Chief Hope, Rhoads Tells London Congress | True | By John Hillaby | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/eight-killed-in-day-in-cyprus-clashes.html | EIGHT KILLED IN DAY IN CYPRUS CLASHES | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/changes-narrow-on-cotton-board-futures-move-1-point-off-to-6-up-new.html | CHANGES NARROW ON COTTON BOARD; Futures Move 1 Point Off to 6 Up -- New October and December More Active | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/hoodlum-of-distinction-anthony-joseph-accardo.html | Hoodlum of Distinction; Anthony Joseph Accardo | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/to-press-flag-issue-curran-sails-to-seek-action-at-amsterdam.html | TO PRESS FLAG ISSUE; Curran Sails to Seek Action at Amsterdam Session | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/guards-get-eisenhower-gifts.html | Guards Get Eisenhower Gifts | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/politician-shot-in-beirut.html | Politician Shot in Beirut | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/policeman-held-in-pistol-thefts-6-taken-from-property-clerk-in.html | POLICEMAN HELD IN PISTOL THEFTS; 6 Taken From Property Clerk in Bronx -- Special Squad Traces Missing Arms | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/j-i-case-acquires-french-affiliate-will-add-its-own-products-to.html | J. I. CASE ACQUIRES FRENCH AFFILIATE; Will Add Its Own Products to Line of Big Producer of Farm Tractors | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/c-c-kent-fiance-of-miss-strohbehn.html | C. C. Kent Fiance Of Miss Strohbehn | True | Special.to The New York Tlme.. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mrs-gimbel-aids-university.html | Mrs. Gimbel Aids University | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/costello-faces-jail-to-appear-thursday-to-begin-unexpired-5year.html | COSTELLO FACES JAIL; To Appear Thursday to Begin Unexpired 5-Year Term | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/aid-to-germans-upset-will-giving-estate-to-kin-ruled-voided-by-war.html | AID TO GERMANS UPSET; Will Giving Estate to Kin Ruled Voided by War Law | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/rocca-wrestles-tonight.html | Rocca Wrestles Tonight | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/sandra-arnstein-betrothed-to-alan-d-chwabacher.html | Sandra Arnstein Betrothed To Alan D. Schwabacher | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/james-mcarthy-dead-formerly-dean-of-commerce-college-at-notre-dame.html | JAMES M'CARTHY DEAD; Formerly Dean of Commerce College at Notre Dame | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/big-board-stocks-up-listed-shares-had-average-value-of-4606-on.html | BIG BOARD STOCKS UP; Listed Shares Had Average Value of $46.06 on June 31 | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/merger-ban-studied-marine-midland-head-bars-comment-on-ruling.html | MERGER BAN STUDIED; Marine Midland Head Bars Comment on Ruling | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/ttiiana-tanff-engaged-to-richardb-palmer.html | Ttiiana Tanff Engaged To RichardB. Palmer | True | S.ecial to The le York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/penn-mutual-life-picks-a-new-board-member.html | Penn Mutual Life Picks A New Board Member | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/bavarian-is-ousted-over-exnazis-case.html | BAVARIAN IS OUSTED OVER EX-NAZI'S CASE | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/long-island-sail-gets-under-way-course-to-take-fleet-into-atlantic.html | LONG ISLAND SAIL GETS UNDER WAY; Course to Take Fleet Into Atlantic Ocean -- Finish Slated at Greenwich | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/british-confirm-talk-with-yemen-ethiopia-is-scene-of-parley.html | BRITISH CONFIRM TALK WITH YEMEN; Ethiopia Is Scene of Parley Designed to End Fighting -- Lahej Sultan Bitter | True | Special to The New York Times. | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/i-b-m-earnings-reach-new-high-net-in-1st-half-rose-to-427-a-share.html | I. B. M. EARNINGS REACH NEW HIGH; Net in 1st Half Rose to $4.27 a Share, From $3.38 -- Sales Also Set Record | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/chinese-reds-leave-korea.html | Chinese Reds Leave Korea | True | | 1986-07-16 | RE0000298356 | B00000723931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/delay-of-hearing-on-milk-is-urged-assemblyman-says-sneak-attack-on.html | DELAY OF HEARING ON MILK IS URGED; Assemblyman Says 'Sneak Attack' on Dating Occurs During Vacation Time | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/3-sentenced-in-bribery-officers-and-sergeant-aided-in-sale-of.html | 3 SENTENCED IN BRIBERY; Officers and Sergeant Aided in Sale of Insurance | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/givenchy-shoes-exclusive-here.html | Givenchy Shoes Exclusive Here | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/world-bank-lends-33000000-to-japan-for-steel-expansion-world-bank.html | World Bank Lends $33,000,000 To Japan for Steel Expansion; WORLD BANK AID RECEIVED, SOUGHT | True | | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-12 | 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-reds-uphold-nagys-execution-national-committee-rejects.html | U. S. REDS UPHOLD NAGY'S EXECUTION; National Committee Rejects Criticism -- Two Leaders Reported to Have Quit | True | By Harry Schwartz | 1986-07-16 | RE0000298356 | B00000723931 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/italian-buses-halted-all-transport-services-stop-in-24hour-strike.html | ITALIAN BUSES HALTED; All Transport Services Stop in 24-Hour Strike | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/atom-debate-set-for-parley-in-rio-parliamentary-delegations-of-41.html | ATOM DEBATE SET FOR PARLEY IN RIO; Parliamentary Delegations of 41 Nations to Discuss East-West Compromise | True | By Tad Szulc | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/gloria-glennen-wed-to-francis-cooney.html | Gloria Glennen Wed To Francis Cooney | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/packard-is-dropped-after-59-years-oncefamed-quality-auto-bows-to.html | Packard Is Dropped After 59 Years; Once-Famed Quality Auto Bows to Move to Smaller Models | True | By Joseph C. Ingraham | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/de-gaulle-tightens-control-of-forces.html | DE GAULLE TIGHTENS CONTROL OF FORCES | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/nancy-g-ellsworth-is-married-here-bride-of-peter-m-spackman-at-st.html | Nancy G. Ellsworth Is Married Here; Bride of Peter M. Spackman at St. Bartholomew's | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/32-world-records-in-puerto-rico.html | 32 World Records in Puerto Rico | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/orangemen-mark-the-boyne.html | Orangemen Mark the Boyne | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/patty-bergs-216-sets-pace.html | Patty Bergs 216 Sets Pace | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/federal-reserve-abstains-billsonly-policy-kept-by-reserve.html | Federal Reserve Abstains; BILLS-ONLY POLICY KEPT BY RESERVE | True | By Albert L. Kraus | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ceylons-democracy-faces-new-test-in-wake-of-strife-ceylons.html | Ceylon's Democracy Faces New Test in Wake of Strife; Ceylon's Democracy Confronts New Challenge in Wake of Strife | True | By Drew Middleton | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/toll-roads-safer-their-lower-accident-rate-is-result-of-taking.html | TOLL ROADS SAFER; Their Lower Accident Rate Is Result Of Taking Preventive Measures | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/lions-international-picks-president.html | Lions International Picks President | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/paul-hyde-marries-sharon-l-winger.html | Paul Hyde Marries Sharon L. Winger | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-views-for-windows.html | New Views For Windows | True | By Cynthia Kellogg | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/genetic-basis-suggested.html | Genetic Basis Suggested | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/yugoslavia-names-a-new-envoy-to-us.html | YUGOSLAVIA NAMES A NEW ENVOY TO U.S. | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/authors-query.html | Author's Query | True | HANS RHODIUS | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/segregation-key-in-tennessee-bid-democrats-split-over-issue-as.html | SEGREGATION KEY IN TENNESSEE BID; Democrats Split Over Issue as Primary Nears -- Gore Facing a Battle | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/diana-johnson-of-providence-bows-at-dance-fete-at-clambake-club.html | Diana Johnson Of Providence Bows at Dance; Fete at Clambake Club Marks First Debut in Newport Season | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/our-exhibit-at-brussels-display-said-to-have-aroused-respect-and.html | Our Exhibit at Brussels; Display Said to Have Aroused Respect and Excitement in Europe | True | EDGAR C. SCHENCK. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ravine-decision-tomorrow.html | Ravine Decision Tomorrow | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLE-CROSTIC | True | By Doris Nash Wortmom | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/cornell-alumna-is-bride-here-ouwuiuam-foltz-miss-abrahamsen-wed-to.html | Cornell Alumna Is Bride Here Ou.WiUam Foltz; Miss. Abrahamsen Wed to Candidate for a Doctorate at Yale | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/karachai.html | Karachai | True | NEGLEY FARSON. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/margarethas-romance-off.html | Margaretha's Romance Off | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/boys-free-shoe-sale-costs-dealer-10000.html | Boy's 'Free' Shoe Sale Costs Dealer $10,000 | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/factory-opened-for-atlas-icbm-40000000-plant-on-coast-will-press.html | FACTORY OPENED FOR ATLAS ICBM; $40,000,000 Plant on Coast Will Press Key Project in the Rocket Field | True | By Gladwin Hill | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/world-of-music-pizzetti-opera-laszlo-halasz-to-lead-murder-in.html | WORLD OF MUSIC: PIZZETTI OPERA; Laszlo Halasz to Lead 'Murder in Cathedral' at Ellenville, N. Y. | True | By Ross Parmenter | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-regional-chief-of-c-a-a-to-ask-views-of-consumers-blatt-says.html | New Regional Chief of C. A. A. To Ask Views of 'Consumers'; Blatt Says Aviation Groups Are Best Qualified to Give Appraisal of Services | True | By Edward Hudson | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/de-gaulle-for-constitution-first-soustelle-job-seen-in-that-context.html | DE GAULLE FOR CONSTITUTION FIRST; Soustelle Job Seen In That Context | True | By Robert C. Doty | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/fischer-in-belgrade-draw.html | Fischer in Belgrade Draw | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/son-to-the-l-r-littlehales.html | Son to the L. R. Littlehales | True | [ Special to The New York Times. [ | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/fair-vassar.html | FAIR VASSAR' | True | MARILYN SCHWARTZ, | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/touring-the-townships-area-between-border-and-the-st-lawrence-worth.html | TOURING THE TOWNSHIPS; Area Between Border And the St. Lawrence Worth a Stopover | True | By Charles J. Lazarus | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/george-knebel-jr-weds-jane-harfzell-in-scarsdale.html | George Knebel Jr. Weds Jane Harfzell in Scarsdale | True | Sleda. l to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/cards-get-colts-back-rechichar-fieldgoal-ace-traded-for-a-draft.html | CARDS GET COLTS BACK; Rechichar, Field-Goal Ace, Traded for a Draft Choice | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/massu-arrives-in-paris.html | Massu Arrives in Paris | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/australian-primitive-naked-under-capricorn-by-olaf-ruben-217-pp.html | Australian Primitive; NAKED UNDER CAPRICORN. By Olaf Ruben. 217 pp. Philadelphia and New York: J. B. Lippincott Company. $3.75. | True | C. HARTLEY GRATTAN. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bake-a-berry-pie.html | Bake a Berry Pie | True | By Craig Claiborne | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/vacations-to-close-two-library-units.html | VACATIONS TO CLOSE TWO LIBRARY UNITS | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/cavarretta-in-fist-fight.html | Cavarretta in Fist Fight | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-zealanders-glorify-accent-educators-say-it-is-better-than.html | NEW ZEALANDERS GLORIFY ACCENT; Educators Say It Is Better Than Speech of Those Who Imitate British | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/totoism-on-wane-among-the-poles-its-not-a-political-belief-only-an.html | TOTOISM ON WANE AMONG THE POLES; It's Not a Political Belief, Only an Ordinary Urge, to Wager a Zloty | True | By A. M. Rosenthal | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/soviet-hungary-in-legal-pact.html | Soviet, Hungary in Legal Pact | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/accord-on-suez-delayed-by-snag-canal-company-and-arab-republic.html | ACCORD ON SUEZ DELAYED BY SNAG; Canal Company and Arab Republic Dispute Meaning of Currency Clause | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/on-the-delaware-1776-twelve-days-til-trenton-by-john-m-duncan-155.html | On the Delaware, 1776; TWELVE DAYS TIL TRENTON. By John M. Duncan. 155 pp. New York: Whittlesey House. $3. For Ages 11 to 15. | True | ELLEN LEWIS BUELL | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/south-rhodesia-faces-race-issue-delayed-release-of-report-urging.html | SOUTH RHODESIA FACES RACE ISSUE; Delayed Release of Report Urging Negroes' Advance Sharpens Controversy | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/30-soviet-satellite-seen-clearly-in-us.html | 30 SOVIET SATELLITE SEEN CLEARLY IN U.S. | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/s-j-alling-tomarry-mrs-mary-woodhul.html | S. J. Alling toMarry Mrs. Mary Woodhul | True | Ilclal to The New York Tlme. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/us-sailors-sought-in-beating.html | U.S. Sailors Sought in Beating | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/olga-sabatini-wed-here.html | Olga Sabatini Wed Here | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/martha-von-lackm-smith-alumna-wed.html | Martha von Lackm. Smith Alumna, Wed | True | Soecial to The Nw York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/conservation-safeguarding-the-wilderness.html | CONSERVATION: SAFEGUARDING THE WILDERNESS | True | By John B. Oakes | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-s-gains-in-cup-tennis-halting-canada-in-doubles-u-s-tops-canada.html | U. S. Gains in Cup Tennis, Halting Canada in Doubles; U. S. TOPS CANADA TO GAIN IN TENNIS | True | By Allison Danzig | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/education-in-review-financial-pinch-and-teachers-themselves-blamed.html | EDUCATION IN REVIEW; Financial Pinch and Teachers Themselves Blamed for Ills of School System | True | By Loren B. Pope | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/john-fleisher-vqeds-miss-nancy-s-moody.html | John Fleisher Vqeds Miss Nancy S. Moody | True | I I Special to The New York Times. [ | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/lots-of-tv-but-none-is-irish.html | LOTS OF TV BUT NONE IS IRISH | True | By L. Marsland Gander | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/swedish-boats-first-take-3-class-races-in-royal-norwegian-y-c.html | SWEDISH BOATS FIRST; Take 3 Class Races in Royal Norwegian Y. C. Regatta | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mostly-its-money-that-makes-a-writer-go-go-go.html | Mostly It's Money That Makes a Writer Go, Go, Go | True | BY Robert Graves | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/columbia-gets-director-of-community-affairs.html | Columbia Gets Director Of Community Affairs | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/malcolm-b-lowe-jr-weds-betty-lamons.html | Malcolm B. Lowe Jr. Weds Betty Lamons | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/downeast-gothic-the-white-room-by-elizabeth-coatsworth-illustrated.html | Down-East Gothic; THE WHITE ROOM. By Elizabeth Coatsworth. Illustrated by George W. Thompson. 144 pp. New York: Pantheon Books. $2.75. | True | DAVID PHILLIPS. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/5th-child-to-mrs-ready.html | 5th Child to Mrs. Ready | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/poll-of-auto-union-backs-strike-action.html | POLL OF AUTO UNION BACKS STRIKE ACTION | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-end-of-see-it-now-demise-of-unique-show-leaves-a-wide-tv-gap.html | THE END OF 'SEE IT NOW'; Demise of Unique Show Leaves a Wide TV Gap | True | By Jack Gould | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/yale-names-professor.html | Yale Names Professor | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/fitzgibbons-captures-final.html | Fitzgibbons Captures Final | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/phone-union-defers-strike-vote-action.html | PHONE UNION DEFERS STRIKE VOTE ACTION | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/nasco-at-3980-first-in-saranac-jamaica-winner-broussard-up-outruns.html | NASCO, AT $39.80, FIRST IN SARANAC; Jamaica Winner, Broussard Up, Outruns Nisht Amool in $28,500 Handicap | True | By Joseph C. Nichols | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/19-teachers-train-in-science-project.html | 19 TEACHERS TRAIN IN SCIENCE PROJECT | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/power-district-names-adviser.html | Power District Names Adviser | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/out-of-new-england-a-new-faith-christian-science-today-power-policy.html | Out of New England, a New Faith; CHRISTIAN SCIENCE TODAY: Power, Policy, Practice. By Charles S. Braden. 432 pp. Dallas: Southern Methodist University Press. $5.95. | True | By Perry Miller | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-s-sect-leader-sitting-in-red-square-proclaims-himself-the-king-of.html | U. S. Sect Leader Sitting in Red Square Proclaims Himself the King of Russia | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/nicholas-cannone.html | NICHOLAS CANNONE | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/japanese-build-alaska-pulp-mill-sitka-area-already-feeling-economic.html | JAPANESE BUILD ALASKA PULP MILL; Sitka Area Already Feeling Economic Uplift From 55 Million Project | True | By Lawrence E. Davies | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/inadequacy-seen-in-nursing-homes-state-report-finds-only-212-of-900.html | INADEQUACY SEEN IN NURSING HOMES; State Report Finds Only 212 of 900 Institutions Provide 24-Hour-a-Day Service | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tigers-score-in-fifth.html | Tigers Score in Fifth | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/lebanese-groups-maneuver-for-election.html | LEBANESE GROUPS MANEUVER FOR ELECTION | True | By Sam Pope Brewer | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/home-runs-mark-attack-as-white-sox-sweep-doubleheader-from-red-sox.html | Home Runs Mark Attack as White Sox Sweep Double-Header From Red Sox; CHICAGOANS SCORE IN BOSTON, 7-4, 13-5 | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/child-to-the-a-f-engels.html | Child to the A. F. Engels | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/more-movie-war-physical-and-emotional-artifice-predominates-in-new.html | MORE MOVIE WAR; Physical and Emotional Artifice Predominates in New Films | True | By Bosley Crowther | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/imrs-caswell-barrie.html | IMRS. CASWELL BARRIE | True | SPecial to The New York TIme. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-s-trackmen-victors-win-all-events-they-enter-in-meet-at-lausanne.html | U. S. TRACKMEN VICTORS; Win All Events They Enter in Meet at Lausanne | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/belgrade-cool-to-bardot.html | Belgrade Cool to Bardot | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/while-they-talk.html | WHILE THEY TALK' | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hungarys-torture-goes-on.html | Hungary's Torture Goes On | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/fanfani-upheld-by-italys-senate-premiers-new-government-wins.html | FANFANI UPHELD BY ITALY'S SENATE; Premier's New Government Wins Confidence Test by Vote of 128 to 111 | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/corwin-craft-leads-wow-has-twopoint-margin-in-110-class-title.html | CORWIN CRAFT LEADS; Wow Has Two-Point Margin in 110 Class Title Series | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/knowland-opposes-tariff-curb-plan.html | KNOWLAND OPPOSES TARIFF CURB PLAN | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/arrives-at-boston.html | Arrives At Boston | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-tourist-turned-beachcomber-in-florida.html | THE TOURIST TURNED BEACHCOMBER IN FLORIDA | True | By John J. Putman | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/for-backyard-privacy-family-recreation-areas-can-be-attractively.html | FOR BACK-YARD PRIVACY; Family Recreation Areas Can Be Attractively Screened By Wise Use of Trees, Thick Hedges, Vines or Fences | True | By Barbara M. Capen | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/berlin-movie-fete-in-retrospect-films-from-thirtysix-countries.html | BERLIN MOVIE FETE IN RETROSPECT; Films From Thirty-six Countries Include Provocative Fare | True | By Harry Gilroy Berlin. | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/argentina-takes-test-beats-british-west-indies-in-doubles-for-30.html | ARGENTINA TAKES TEST; Beats British West Indies in Doubles for 3-0 Edge | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-anne-mintener-ved-in-minneapolis.html | Miss Anne Mintener Ved in Minneapolis | True | Special to The New York TImem. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/chinese-u-n-aide-robbed-in-40th-st-3-men-accused-of-taking-20-and.html | CHINESE U. N. AIDE ROBBED IN 40TH ST.; 3 Men Accused of Taking $20 and Watch From Him as He Leaves Bus Terminal | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/soviet-maneuvers.html | Soviet Maneuvers | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/jersey-guard-to-train-military-convoy-will-take-7000-to-camp-drum.html | JERSEY GUARD TO TRAIN; Military Convoy Will Take 7,000 to Camp Drum Friday | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/whale-buried-at-shore-40foot-mammal-was-washed-up-at-jones-beach.html | WHALE BURIED AT SHORE; 40-Foot Mammal Was Washed Up at Jones Beach | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tom-sawyer-to-open-musical-will-have-premiere-tomorrow-in-kansas.html | TOM SAWYER' TO OPEN; Musical Will Have Premiere Tomorrow in Kansas City | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hartford-lets-pact-developer-for-elevenacre-project-is-designated.html | HARTFORD LETS PACT; Developer for Eleven-Acre Project Is Designated | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-candor-of-free-men.html | The Candor of Free Men" | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-reply.html | A Reply | True | THEODORE SHABAD. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/freakish-mishap-fatal-serum-intended-for-horse-kills-man-as-animal.html | FREAKISH MISHAP FATAL; Serum Intended for Horse Kills Man as Animal Balks | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-s-ready-to-aid-beirut-finances-offers-to-consider-request-for.html | U. S. READY TO AID BEIRUT FINANCES; Offers to Consider Request for Help to Repair Damage Caused by Rebellion | True | By Edwin L. Dale Jr. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/coal-sales-group-elects.html | Coal Sales Group Elects | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-jazz-festival-that-was-not-a-grab-bag.html | A JAZZ FESTIVAL THAT WAS NOT A GRAB BAG | True | By John S. Wilson | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/56-scientists-study-at-oak-ridge-center.html | 56 SCIENTISTS STUDY AT OAK RIDGE CENTER | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/axtman-is-victor-on-rough-water.html | AXTMAN IS VICTOR ON ROUGH WATER | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/summer-reading.html | Summer Reading | True | ELIZABETH B. BARLOW. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/first-supply-ships-reach-thule-base.html | FIRST SUPPLY SHIPS REACH THULE BASE | | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/st-louis.html | St. Louis | | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/envoy-from-monticello-the-papers-of-thomas-jefferson-vol-14-8.html | Envoy From Monticello; THE PAPERS OF THOMAS JEFFERSON. Vol. 14: 8 October 1788 to 26 March 1789. Julian P. Boyd, Editor; William H. Gaines Jr. and Joseph H. Harrison Jr., Associate Editors. 709 pp. Illustrated. Princeton: Princeton University Press. $10. | True | By Dumas Malone | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/stevenson-begins-a-tour-of-soviet-on-arrival-in-leningrad-he-says.html | STEVENSON BEGINS A TOUR OF SOVIET; On Arrival in Leningrad, He Says He Will Meet the People and Talk Little | True | By Max Frankel | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bridges-rebukes-melroy-for-trip-plans-protest-to-president-that.html | BRIDGES REBUKES M'ELROY FOR TRIP; Plans Protest to President That Secretary Is Needed on Four Key Measures | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/yachts-vim-weatherly-win-old-sloop-first.html | YACHTS VIM, WEATHERLY WIN;; OLD SLOOP FIRST | True | By Joseph M. Sheehan | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/newship-orders-off-for-3d-month-american-council-lists-96-vessels-s.html | NEW-SHIP ORDERS OFF FOR 3D MONTH; American Council Lists 96 Vessels Still on Order or Building in U. S. | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/pentagon-affirms-statement.html | Pentagon Affirms Statement | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hammarskjolds-role-on-lebanon-assessed-secretary-generals.html | HAMMARSKJOLD'S ROLE ON LEBANON ASSESSED; Secretary General's Interpretation Of U. N. Resolution Seen Limiting Its Purpose to 'Observation' | True | By Thomas J. Hamilton | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-nation.html | THE NATION | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/specialty-tours-trips-to-roman-relics-old-churches-and-castles.html | SPECIALTY TOURS; Trips to Roman Relics, Old Churches And Castles Offered in France | True | By Max Rolland | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/barge-is-refloated-seaway-vessel-sank-july-3-will-undergo-repairs.html | BARGE IS REFLOATED; Seaway Vessel Sank July 3 -Will Undergo Repairs | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/economic-views-iven-guatemala-monetary-board-envisages-danger-but.html | ECONOMIC VIEWS IVEN GUATEMALA; Monetary Board Envisages Danger -- But Planning Unit Sees No Peril | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/panama-greets-dr-eisenhower-on-goodwill-trip-presidents-brother.html | PANAMA GREETS DR. EISENHOWER ON GOODWILL TRIP; President's Brother Arrives to Begin Fact-Finding Visit to Six Latin Countries | True | By Paul P. Kennedy | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bronte-heroine-the-cathy-of-wuthering-heights-posed-problems-for.html | BRONTE HEROINE; The Cathy of 'Wuthering Heights' Posed Problems for Opera Setting | True | By Carlisle Floyd | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/henry-john-mau.html | HENRY JOHN MAU | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/neal-excels-at-bat-and-afield-to-pace-dodgers-to-victory-over.html | Neal Excels at Bat and Afield to Pace Dodgers to Victory Over Redlegs; INFIELDER SAVES 4-3 GAME FOR KIPP | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/private-schools-aided-pope-calls-them-important-in-life-of-a-nation.html | PRIVATE SCHOOLS AIDED; Pope Calls Them Important in Life of a Nation | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/upstate-boy-drowns-in-pond.html | Upstate Boy Drowns in Pond | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/red-china-purges-christian-groups.html | RED CHINA 'PURGES' CHRISTIAN GROUPS | True | Religious News Service | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mutiny-home-first-in-resolute-sailing.html | MUTINY HOME FIRST IN RESOLUTE SAILING | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/carol-a-stobbe-is-wed-on-l-i-to-davidgray-graduates-of-centenary.html | Carol A. Stobbe Is Wed on L. I. To David-Gray; Graduates of Centenary and Rutgers Married I in Glen Cove Church | True | Special to The .';[ew York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/champion-junior-miss-my-uncle-and-the-cure-by-jean-de-la-brete.html | Champion Junior Miss; MY UNCLE AND THE CURE. By Jean De La Brete. Translated by N. St. Barbe Sladen from the French, "Mon Oncle et Mon Cure." 180 pp. New York: The Vanguard Press. $3.50. | True | MORRIS GILBERT. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dartmouth-gets-33-class-gift.html | Dartmouth Gets '33 Class Gift | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/wedding-is-held-for-miss-harvey-aaron-norke-4th-church-in-kinston.html | Wedding Is Held [ For Miss Harvey, Aaron Norke 4th; Church in Kinston, N.C. Scene of . Marriage-Father Escorts Bride' | True | Special to 'llhe New YorksTimes. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/arms-planted-soviet-says.html | Arms Planted, Soviet Says | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/if-we-are-to-win-the-colder-war-action-is-needed-to-create-an.html | If We Are to Win the Colder War --; Action is needed to create an informed public at home and a greater understanding abroad -- especially at this time, when the Communist pressure increases. | True | By Lester Markel | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/antitito-drive-pushed-in-berlin-speakers-at-red-congress-echo.html | ANTI-TITO DRIVE PUSHED IN BERLIN; Speakers at Red Congress Echo Khrushchev Attack on Yugoslav 'Revisionist' | True | By M. S. Handler | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-natives-return-the-dangerous-american-by-a-e-hotchner-249-pp.html | The Native's Return; THE DANGEROUS AMERICAN. By A. E. Hotchner. 249 pp. New York: Random House. $3.50. | True | REX LARDNER. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/around-the-world-with-dudley.html | AROUND THE WORLD WITH DUDLEY | True | By Howard Thompson | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/st-thomas-its-heritage-from-a-rich-past.html | ST. THOMAS -- ITS HERITAGE FROM A RICH PAST | True | By Jeanne P. Harman | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/how-to-be-a-presidential-candidate-a-good-example-is-provided-by.html | How to Be a Presidential Candidate; A good example is provided by youthful Senator Kennedy who, in a candidacy as unannounced as possible, has his eye on the Democratic nomination. | True | By Cabell Phillips | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/stayathome-travel-tv-producer-of-bold-journey-finds-trip-up-trendex.html | STAY-AT-HOME TRAVEL; TV Producer of 'Bold Journey' Finds Trip Up Trendex Most Pleasant | True | By Oscar Godbout | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-s-girl-buddhist-nun-ordained-in-singapore-12-days-after-lecturer.html | U. S. GIRL BUDDHIST NUN; Ordained in Singapore 12 Days After Lecturer Converted Her | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/macmillan-party-now-sees-victory-chiefs-say-shift-in-public.html | MACMILLAN PARTY NOW SEES VICTORY; Chiefs Say Shift in Public Sentiment Makes It the Favorite to Win Election | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/midwest.html | MIDWEST | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/army-widens-research-expands-its-policy-of-seeking-aid-of-experts.html | ARMY WIDENS RESEARCH; Expands Its Policy of Seeking Aid of Experts in Industry | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/joy-carpenter-b-b-chadwick-wed-in-radnor-bennington-alumna54.html | Joy Carpenter, B. B. Chadwick Wed in Radnor; Bennington Alumna,'54 Debutante, Bride of Wesleyan Graduate | | Sooelai to The New 'ork Times,. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-week-in-finance-signs-pointing-to-a-business-pickup-help-raise.html | The Week in Finance; Signs Pointing to a Business Pick-Up Help Raise Market to a New '58 High | True | By Thomas E. Mullaney | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/webb-graduates-13-school-of-naval-architecture-holds-62d.html | WEBB GRADUATES 13; School of Naval Architecture Holds 62d Commencement | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hamburg-rowing-club-defeats-harvard-shell.html | Hamburg Rowing Club Defeats Harvard Shell | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/cashiers-checks-certified-checks-what-are-they.html | CASHIER'S CHECKS, CERTIFIED CHECKS -- WHAT ARE THEY? | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/adams-case-probers-have-stormy-history-committee-members-are.html | ADAMS CASE PROBERS HAVE STORMY HISTORY; Committee Members Are Plagued By Calibre of Its Revelations | True | By Russell Baker | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/paging-a-boxing-manager.html | Paging a Boxing Manager | | GEORGE CALLAGHAN, | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-lampe-in-final-she-subdues-mrs-delord-in-eastern-tennis.html | MISS LAMPE IN FINAL; She Subdues Mrs. DeLord in Eastern Tennis Tourney | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/two-named-to-m-i-t-posts.html | Two Named to M. I. T. Posts | | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/radar-warning-contract-let.html | Radar Warning Contract Let | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/james-r-connor.html | JAMES R. CONNOR | True | Special to Tile llew York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/patrick-j-hickey.html | PATRICK J. HICKEY | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/s-e-c-blacklist-helps-investors-naming-of-possibly-dubious-canadian.html | S. E. C. BLACKLIST HELPS INVESTORS; Naming of Possibly Dubious Canadian Companies Is Termed Money Saver | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/montreal-bank-elevates-aide.html | Montreal Bank Elevates Aide | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/strauss-defends-his-atom-policies-says-us-leads-in-nuclear-power.html | STRAUSS DEFENDS HIS ATOM POLICIES; Says U.S. Leads In Nuclear Power Research -- Halt to Bomb Test Opposed | True | GETS, North American Newspaper Alliance. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/lake-erie-swim-fails.html | Lake Erie Swim Fails | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-frenchus-meeting.html | THE FRENCH-U.S. MEETING | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-mary-e-bradley-will-wed-in-autumn.html | Miss Mary E. Bradley Will Wed in Autumn | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/elizabeth-o-ultes-prospective-bride.html | Elizabeth o. Ultes' Prospective Bride | True | Special to The Blew York Timei. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/rescue-computer-is-due-for-action-equipment-for-coast-guard-to-be.html | RESCUE COMPUTER IS DUE FOR ACTION; Equipment for Coast Guard to Be Put In Tomorrow as an Aid in Ship Plotting | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/lorna-and-heather-heard-are-staten-island-brides.html | Lorna and Heather Sheard Are Staten Island Brides | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/geneva-talks-touch-only-on-fringe-issues-real-progress-on.html | GENEVA TALKS TOUCH ONLY ON FRINGE ISSUES; Real Progress on Disarmament Requires Basic Soviet Shift | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/comment-from-a-soccer-fan.html | Comment From a Soccer Fan | True | HY GOLDSTEIN. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/oyster-bay-town-plans-to-rezone-its-aim-is-to-attract-light.html | OYSTER BAY TOWN PLANS TO REZONE; Its Aim Is to Attract Light Industry, Protect Homes - Series of Hearings Set | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dr-eisenhower-on-new-look-trip-greeting-he-receives-to-be-guide-to.html | DR. EISENHOWER ON 'NEW LOOK' TRIP; Greeting He Receives to Be Guide to U. S. on Ties With Its Southern Neighbors | True | By Jack Raymond | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-new-port-being-created-in-the-bahamas.html | A NEW PORT BEING CREATED IN THE BAHAMAS | True | By E. John Long | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/elmer-vand-ewater.html | ELMER VAND. EWATER | True | Special to The New York Times | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hewson-topples-british-880-mark-londoner-timed-in-1483-posts-upset.html | HEWSON TOPPLES BRITISH 880 MARK; Londoner, Timed in 1;48.3, Posts Upset Over Elliott, Who Finishes Third | True | By United Press International. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/8-navy-vessels-due-atlantic-fleet-ships-to-drop-anchor-here.html | 8 NAVY VESSELS DUE; Atlantic Fleet Ships to Drop Anchor Here Tomorrow | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/storm-capsizes-25-racing-yachts-bluejay-class-title-series-marred.html | STORM CAPSIZES 25 RACING YACHTS; Bluejay Class Title Series Marred by High Winds and Heavy Rain on Sound | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ballymoss-takes-race-beating-queens-horse.html | Ballymoss Takes Race, Beating Queen's Horse | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/waibelborer.html | WaibelBorer | True | SpP. cial to Tile New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/elizabeth-ii-still-feverish.html | Elizabeth II Still Feverish | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/school-budgets-face-resistance.html | School Budgets Face Resistance | True | G. C. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/art-in-philadelphia-damaged.html | Art in Philadelphia Damaged | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/shotgun-downs-small-plane.html | Shotgun Downs Small Plane | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/smatter-bud-having-trouble.html | SMATTER, BUD, HAVING TROUBLE? | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/praises-senator-kennedy.html | Praises Senator Kennedy | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Joseph Wood Krutch | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/peiping-reports-huge-farm-crops-winter-wheat-is-said-to-be-up-52.html | PEIPING REPORTS HUGE FARM CROPS; Winter Wheat Is Said to Be Up 52% -- Industrial Production Also Rises | True | By Tillman Durdin | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/now-france-seeks-to-join-the-atomic-club-and-smaller-nations-may.html | NOW FRANCE SEEKS TO JOIN THE ATOMIC CLUB; And Smaller Nations May Follow, Increasing Problem of Control | True | By John W. Finney | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/interfaith-talks-sought-by-rabbi-head-of-synagogue-council-asks.html | INTERFAITH TALKS SOUGHT BY RABBI; Head of Synagogue Council Asks Meeting of Leaders to Resolve Differences | True | By Irving Spiegel | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/belfast-makes-bid-for-an-irish-peace.html | BELFAST MAKES BID FOR AN IRISH PEACE | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/baghdad-powers-eye-full-u-s-tie-due-to-exert-new-pressure-on.html | BAGHDAD POWERS EYE FULL U. S. TIE; Due to Exert New Pressure on Washington to Join as Way to Back Lebanon | True | By Sam Pope Brewer | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hussein-said-to-foil-assassination-plot.html | HUSSEIN SAID TO FOIL ASSASSINATION PLOT | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/camera-notes-novel-use-of-pictures-in-school-yearbook.html | CAMERA NOTES; Novel Use of Pictures In School Yearbook | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/georges-island-vetoed-as-range-westchester-beaten-on-plan-as-u-s.html | GEORGE'S ISLAND VETOED AS RANGE; Westchester Beaten on Plan as U. S. Defers to Hospital -- Other Sites Eyed | True | By Merrill Folsom | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/armys-birds-on-parade.html | Army's 'Birds' on Parade | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/history-relived-paul-greens-the-confederacy-tells-story-of-lee-and.html | HISTORY RELIVED; Paul Green's 'The Confederacy' Tells Story of Lee and the Civil War | True | By Lewis Funke | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/isabelle-magnus-becomes-bride-at-st-thomas-wheaton-alumna-wed-to.html | Isabelle Magnus Becomes Bride At St. Thomas'; Wheaton Alumna Wed to David W. Robinson 2d, Lawyer in South | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dr-sa-davies-i-kenneth-diehl-marry-upstate-physician-is-bride-of.html | Dr. S.'-A. Davies, I Kenneth Diehl Marry Upstate; Physician Is Bride of Merchandising Aide at Congers Farm s | True | Spt'cial to 'Ji'e New York Tlme. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/shopping-unit-names-officer.html | Shopping Unit Names Officer | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/roy-a-761or-stsslrlgdis-head-of-vanadiunaiiioys-i-2o-received.html | ROY,, A, 761or STSSLrlgDIS; Head of Vanad.iuna-AlI.oys I .{2o. Received Research Medal of Metals Unit | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/righeimer-in-coaching-post.html | Righeimer in Coaching Post | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mrs-chunceypeacock.html | MRS, CHUNCEYPEACOCK | True | SpecL! to New York TJmes. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/john-kereszturi.html | JOHN KERESZTURI | True | Specisl to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/budd-co-to-test-missile-fuel.html | Budd Co. to Test Missile Fuel | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/appraising-tobacco-report-evidence-of-relationship-between-smoking.html | Appraising Tobacco Report; Evidence of Relationship Between Smoking and Disease Noted | True | LOUIS LASAGNA | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-macdonald-robert-mcminn-wed-in-jersey-sarthmore-graduates-are.html | Miss MacDonald, Robert McMinn Wed in Jersey; Sarthmore Graduates Are 1Varried in First Presbyterian, Cranford | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/peter-e-spier-weds-kathryn-m-pallister.html | Peter E Spier Weds ,. Kathryn M. Pallister | True | SPeCial to The New York Thne. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/briton-cites-problem-delaying-advent-of-supersonic-airliner-boac.html | Briton Cites Problem Delaying Advent of Supersonic Airliner; B.O.A.C. Head Says Cost of Subsonic Jets May Curb Further Advances | True | By Jacques Nevard | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-e-c-publishes-4-volumes-of-data-on-world-fallout.html | A. E. C. Publishes 4 Volumes of Data On World Fall-Out | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/british-columbia-greets-margaret-21gun-salute-and-church-bells.html | BRITISH COLUMBIA GREETS MARGARET; 21-Gun Salute and Church Bells Welcome Princess as She Lands at Victoria | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/inactivity-measured-federal-survey-shows-curbs-from-illness-and.html | INACTIVITY MEASURED; Federal Survey Shows Curbs From Illness and Injury | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/instant-coffee-prices-cut.html | Instant Coffee Prices Cut | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-next-everests-for-man-to-conquer-he-has-seen-most-of-what-lies.html | The Next 'Everests' for Man to Conquer; He has seen most of what lies beyond the next mountain, and the earth has shriveled. Still, grand adventures remain, in and out of the world. | True | By James Morris | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-world.html | THE WORLD | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/oil-slump-brings-a-drop-in-leasing-347-million-nonproductive-acres.html | OIL SLUMP BRINGS A DROP IN LEASING; 347 Million Nonproductive Acres Held in the Nation Show Slight Decline | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dyna-leads-in-sail-defender-moves-to-front-in-race-to-mackinac.html | DYNA LEADS IN SAIL; Defender Moves to Front in Race to Mackinac Island | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ronna-hitchcock-and-guy-b-pope-marry-on-coast-57-brlr-chalumna-is.html | Ronna Hitchcock And Guy B. Pope Marry on Coast; 57 Brl/r. ch/-/Alumna IS San l/teo Bride of Princeton Graduate | True | ,pecial 'to The New York Times..L | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/purely-personal.html | Purely Personal | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/burke-leads-wall-in-insurance-open-golf-tourney-with-record-54hole.html | Burke Leads Wall in Insurance Open Golf Tourney With Record 54-Hole Score; PACE-SETTER GETS 69 FOR 199 TOTAL | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/goldfine-terms-inquiry-a-smear-showdown-looms-house-investigators.html | GOLDFINE TERMS INQUIRY A 'SMEAR'; SHOWDOWN LOOMS; House Investigators Voice a Determination to Study Industrialist's Books | True | By William M. Blair | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/4-congressmen-write-poetry-for-anthology.html | 4 Congressmen Write Poetry for Anthology | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/record-seen-in-auto-touring.html | Record Seen in Auto Touring | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/martha-e-cannon-married-to-walter-moore-dear-2d.html | Martha E. Cannon Married To Walter Moore dear 2d | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-of-c-laboratory-gets-new-magnet.html | U. OF C. LABORATORY GETS NEW MAGNET | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/business-indev-sets-a-9week-low.html | Business Index Sets a 9-Week Low | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/child-to-mrs-g-h-oliver.html | Child to Mrs. G. H. Oliver | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/elizabeth-martens-a-bridei.html | Elizabeth Martens a Bridel | True | SPecial to The New York Times. I | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/marthur-aids-hawaii-issues-a-plea-for-statehood-after-visit-by.html | M'ARTHUR AIDS HAWAII; Issues a Plea for Statehood After Visit by Delegation | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/phillies-16-hits-top-cubs-12-to-2-ashburn-paces-attack-with-four.html | PHILLIES 16 HITS TOP CUBS, 12 TO 2; Ashburn Paces Attack With Four for Four -- Cards Defeat Pirates, 2-0 | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/eugene-f-riordan.html | EUGENE F. RIORDAN | True | Sl:)eclal to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-set-of-basic-family-values.html | A Set of Basic Family Values | True | By Dorothy Barclay | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/transit-compact-aids-afghanistan-new-treaty-with-pakistan-promises.html | TRANSIT COMPACT AIDS AFGHANISTAN; New Treaty With Pakistan Promises Joint Benefits in Routing of Trade | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/7-cypriotes-dead-in-new-shootings-5-turks-slain-in-bus-ambush.html | 7 CYPRIOTES DEAD IN NEW SHOOTINGS; 5 Turks Slain in Bus Ambush -- Leaders Join Governor in Appeal for Peace | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/photos-show-1853-fair-exhibition-to-open-tuesday-at-historical.html | PHOTOS SHOW 1853 FAIR; Exhibition to Open Tuesday at Historical Society | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-three-stratfords-of-w-shakespeare.html | The Three Stratfords of W. Shakespeare | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tradition.html | Tradition | True | CHARLES B. WHEELER. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/plane-missing-19-years-found.html | Plane Missing 19 Years Found | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/witness-goldfine.html | Witness Goldfine | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/begum-aga-khan-off-to-soviet.html | Begum Aga Khan Off to Soviet | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/floods-kill-24-in-india.html | Floods Kill 24 in India | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/soviet-ousts-u-s-pair-girl-gymnast-and-her-coach-get-12-hours-to.html | SOVIET OUSTS U. S. PAIR; Girl Gymnast and Her Coach Get 12 Hours to Depart | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/canada-lifts-paper-output.html | Canada Lifts Paper Output | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/pilots-are-urged-for-great-lakes-union-official-says-lack-of.html | PILOTS ARE URGED FOR GREAT LAKES; Union Official Says Lack of Mandatory Rules Would Create Serious Peril | True | By George Horne | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/carl-h-groninger.html | CARL H. GRONINGER | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/machinery-pool-is-urged-by-i-l-o-centralized-buying-system-proposed.html | MACHINERY POOL IS URGED BY I. L. O.; Centralized Buying System Proposed for 79 Nations | True | By Kathleen McLaughlin | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/25-yachts-capsized-gusts-up-to-30-knots-blow-in-on-perth-amboy.html | 25 YACHTS CAPSIZED; Gusts Up to 30 Knots Blow In on Perth Amboy Regatta | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-belt-conveyor-offered.html | New Belt Conveyor Offered | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/1930-roadster-wins-classic-auto-contest.html | 1930 Roadster Wins Classic Auto Contest | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-special-firing-of-atlas-halted-first-test-of-all-3-engines.html | A SPECIAL FIRING OF ATLAS HALTED; First Test of All 3 Engines Stopped at Last Minute - Hunt for Mouse Ended | True | BY Milton Bracker | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/william-j-norton.html | WILLIAM J. NORTON | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/national-display-american-talents-paraded-at-brussels-fair-during.html | NATIONAL DISPLAY; American Talents Paraded at Brussels Fair During Fourth of July Week | True | By Howard Taubman | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/battle-of-the-veil-in-algeria-an-ancient-symbol-of-subservience-is.html | Battle of the Veil in Algeria; An ancient symbol of subservience is falling away as traditionalists and modernists war over bringing the Moslem woman into the twentieth century. | True | By Hal Lehrman | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/government-and-art.html | Government and Art | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-jockeys-pull-ahead-in-sports-with-the-increase-in-racings.html | The Jockeys Pull Ahead in Sports; With the increase in racing's popularity, the little men on horseback have become a new aristocracy among athletes. Here is a report from the horse's mouth. | True | By John M. Willig | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/baseball-by-edict-in-red-china.html | Baseball by Edict in Red China | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/379879-to-charities-community-trust-lists-its-gifts-from-april-1-to.html | $379,879 TO CHARITIES; Community Trust Lists Its Gifts From April 1 to June 30 | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/chemical-plant-to-expand.html | Chemical Plant to Expand | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/midsummer-rescue-a-new-home-owner-can-plant-now-to-brighten-up-the.html | MIDSUMMER RESCUE; A New Home Owner Can Plant Now To Brighten Up the Property | True | By Patricia Clarke | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/weinstein-is-tied-for-lead-in-chess-brooklyn-junior-wins-after-draw.html | WEINSTEIN IS TIED FOR LEAD IN CHESS; Brooklyn Junior Wins After Draw -- Remlinger Scores Twice, Shares Top Spot | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/salvatore-cerni-weds-miss-terese-mccabe.html | Salvatore Cerni Weds Miss Terese McCabe | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/four-comments-on-the-state-of-u-s-education.html | FOUR COMMENTS ON THE STATE OF U. S. EDUCATION | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/pound-reaches-italian-home.html | Pound Reaches Italian Home | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/rocca-and-perez-triumph-on-mat-defeat-graham-brothers-in-feature-of.html | ROCCA AND PEREZ TRIUMPH ON MAT; Defeat Graham Brothers in Feature of Garden Card Before 14,750 Fans | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/advertising-a-harmony-in-separateness-schwab-and-beatty-are.html | Advertising A Harmony in Separateness; Schwab and Beatty Are Different and Successful | True | By Carl Spielvogel | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-s-eyes-red-sales-of-cheap-aluminum-soviet-aluminum-stirs-worry.html | U. S. Eyes Red Sales Of Cheap Aluminum; SOVIET ULUMINUM STIRS WORRY HERE | True | By Harry Schwartz | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/clogged-drains-a-friend-or-snake-fixes-the-plumbing.html | CLOGGED DRAINS; A 'Friend' or 'Snake' Fixes the Plumbing | True | By Bernard Gladstone | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/joseph-1-cooper.html | JOSEPH 'I'. COOPER | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/50-expertsleave-on-geology-tours-princeton-group-will-study-earths.html | 50 EXPERTS LEAVE ON GEOLOGY TOURS; Princeton Group Will Study Earth's History in Projects in U. S. and Abroad | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/wood-field-and-stream-swordfish-if-at-first-you-dont-succeed-try.html | Wood, Field and Stream; Swordfish; If at First You Don't Succeed, Try, Etc. | True | By Howard M. Tuckner | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/growing-up-in-england-as-a-may-morning-by-grace-allen-hogarth-190.html | Growing Up in England; AS A MAY MORNING. By Grace Allen Hogarth. 190 pp. New York: Harcourt, Brace & Co. $3. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/holyoke-appoints-8-college-adds-to-physical-and-biological-science.html | HOLYOKE APPOINTS 8; College Adds to Physical and Biological Science Faculties | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/gift-of-equipment-to-hospital.html | Gift of Equipment to Hospital | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ship-grounds-in-seaway-lock.html | Ship Grounds in Seaway Lock | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ticonderoga-sees-battle-reenacted.html | TICONDEROGA SEES BATTLE RE-ENACTED | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hospital-official-is-elected.html | Hospital Official Is Elected | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/housing-support-urged-javits-asks-mayor-to-seek-house-backing-for.html | HOUSING SUPPORT URGED; Javits Asks Mayor to Seek House Backing for '58 Bill | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/birth-of-the-bums-how-baseball-began-in-brooklyn-by-le-grand.html | Birth of the Bums; HOW BASEBALL BEGAN IN BROOKLYN. By Le Grand. Illustrated by the author. 63 pp. New York and Nashville: Abingdon Press. $2. For Ages 8 to 12. | True | G. A. W. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/army-measures-rays-of-missile-radiation-jams-recorders-at-reentry.html | ARMY MEASURES RAYS OF MISSILE; Radiation Jams Recorders at Re-Entry Test -- Use in Detection Predicted | True | By Homer Bigart | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ceylon-cuts-duties-on-rubber-exports.html | CEYLON CUTS DUTIES ON RUBBER EXPORTS | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/-rpent-miss-ca-er-scarsdale-bride-of-f-s-black-jr-former-smith.html | " rPent Miss Ca er Scarsdale Bride Of F. S. Black Jr.; Former Smith Student, '56 Debutante, Wed to Senior at Harvard | True | S[pesial to the New t you Times | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/g-o-p-is-badly-hurt-by-the-adams-case-democrats-see-goldfine.html | G. O. P. IS BADLY HURT BY THE ADAMS CASE; Democrats See Goldfine Hearings As a Powerful Weapon for Their November Arsenal | True | By Arthur Krock | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/editor-aids-brandeis-center.html | Editor Aids Brandeis Center | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/an-admirals-log-on-land-and-sea-winning-the-war-with-ships-land-sea.html | An Admiral's Log on Land and Sea; WINNING THE WAR WITH SHIPS: Land, Sea and Air -- Mostly Land. By Emory Scott Land. Introduction by Charles A. Lindbergh. Illustrated. 310 pp. New York: Robert M. McBride Company. $4.75. | True | By Walter Muir Whitehill | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/du-mont-retains-cruising-laurels-triumphs-in-new-york-a-c-predicted.html | DU MONT RETAINS CRUISING LAURELS; Triumphs in New York A. C. Predicted Log Race With 98.956% Accuracy | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/better-utilization-is-seen-in-fourquarter-system.html | Better Utilization Is Seen In Four-Quarter System | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/exposure-indexes-views-of-film-makers-in-u-s-camera-panel.html | EXPOSURE INDEXES; Views of Film Makers In U. S. Camera Panel | True | By Jacob Deschin | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dance-review-iv-significant-importations-from-abroad-during-the.html | DANCE: REVIEW IV; Significant Importations From Abroad During the Season Just Closed | True | By John Martin | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/soviet-cordial-to-paris-khrushchev-sends-word-to-de-gaulle-by-envoy.html | SOVIET CORDIAL TO PARIS; Khrushchev Sends Word to de Gaulle by Envoy | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/kenya-bus-strikers-return.html | Kenya Bus Strikers Return | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/son-to-mrs-upjohn-jr.html | Son to Mrs. Upjohn Jr. | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ogilvy-shares-lead-in-star-class-test.html | OGILVY SHARES LEAD IN STAR CLASS TEST | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/boston.html | Boston | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dr-martha-nicolai.html | DR. MARTHA NICOLAI | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/eureka.html | EUREKA!' | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/freighter-pulled-off-rock.html | Freighter Pulled Off Rock | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/acts-as-speculators-sell-treasury-props-market-in-bonds.html | Acts as Speculators Sell; TREASURY PROPS MARKET IN BONDS | True | By John S. Tompkins | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/do-the-reserve-district-lines-make-sense-vast-diverse-area-is.html | Do the Reserve District Lines Make Sense?; Vast, Diverse Area Is Served by the Chicago Bank | True | By Austin C. Wehrwein | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dward-arner-air-leader-dies-exhead-of-international-civil-aviation.html | DWARD ARNER, 'AIR LEADER, DIES; Ex-Head of International Civil Aviation Unit Was $, Educator and Author | True | Special to The -ew York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/patrolman-is-held-in-womans-killing.html | PATROLMAN IS HELD IN WOMAN'S KILLING | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/siegelweissbein.html | Siegel--Weissbein | True | SpL, CII to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-ways-in-prints-diverse-modern-work-in-notable-show.html | NEW WAYS IN PRINTS; Diverse Modern Work In Notable Show | True | By Howard Devree | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/arthur-g-jacks.html | ARTHUR G. JACKS | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/baby-killed-4-hurt-in-brooklyn-crash.html | BABY KILLED, 4 HURT IN BROOKLYN CRASH | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/geneva-experts-divided-on-atom-detection-setup-rift-on-detection.html | Geneva Experts Divided On Atom Detection Set-Up; RIFT ON DETECTION ARISES IN GENEVA | True | By John W. Finney | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/life-guards-stand-firm-tilt-with-guide-leaves-a-stately-tradition.html | LIFE GUARDS STAND FIRM; Tilt With Guide Leaves A Stately Tradition Unimpaired | True | By Heather Bradley | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/fellowships-open-applications-due-for-grants-to-postph-d-scientists.html | FELLOWSHIPS OPEN; Applications Due for Grants to Post-Ph. D. Scientists | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/two-charities-will-be-helped-by-embassy-ball-greek-fund-and-denver.html | Two Charities Will Be Helped By Embassy Ball; Greek Fund and Denver and Asthma Institute to Gain Oct. 24 | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-siianlnan-and-a-professor-wili-be-mar-fled-19-alumna-of.html | Miss: Sii-anlnan And, a professor Will' Be: Mar, 'fled ...... )19: -.; Alumna of Pembroke Is Engaged to Alvin I. Kosak of N. 'Y. U. ' | True | special to T]e New Y/irkTimes. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/when-the-curtain-dropped-around-berlin-the-berlin-blockade-a-study.html | When the Curtain Dropped Around Berlin; THE BERLIN BLOCKADE: A Study in Cold War Politics. By W. Phillips Davison. Illustrated. 423 pp. Princeton, N. J.: Princeton University Press. $7.50. | True | By Philip E. Mosely | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-e-c-head-to-be-sworn.html | A. E. C. Head to Be Sworn | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-japansoviet-trade-pact.html | New Japan-Soviet Trade Pact | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/moscow-says-u-s-lies-about-plane-army-paper-sees-attempt-to-cover-u.html | MOSCOW SAYS U. S. LIES ABOUT PLANE; Army Paper Sees Attempt to Cover Up Violation by Downed Transport | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/sightseeing-in-alaskas-arctic-once-remote-northland-now-has.html | SIGHT-SEEING IN ALASKA'S ARCTIC; Once Remote Northland Now Has Facilities For Travelers | True | By John S. Robinson | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hebrew-university-unit-elects.html | Hebrew University Unit Elects | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/greeks-protest-to-british.html | Greeks Protest to British | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/regina-spagva-married-i.html | Regina Spagva Married I | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/woman-electrocuted-in-home.html | Woman Electrocuted In Home | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/macgrotty-craft-on-maiden-voyage-biggame-boat-built-without-benefit.html | MacGrotty Craft on Maiden Voyage; Big-Game Boat Built Without Benefit of Blueprint | True | By Byron Porterfield | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/i-mrs-oconnor-3d-has-son-.html | I Mrs. O'Connor 3d Has Son ] | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/oxford-honors-u-s-professors.html | Oxford Honors U. S. Professors | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/news-of-television-and-radio-a-b-c-reshuffles-its-cards-for-new.html | NEWS OF TELEVISION AND RADIO; A. B. C. Reshuffles Its Cards for New Season -- Assorted Items | True | By Richard F. Shepard | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/old-clothes-aid-sclerosis-fund.html | Old Clothes Aid Sclerosis Fund | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/passport-bill-stirs-new-debate-on-rights-state-department-measure.html | PASSPORT BILL STIRS NEW DEBATE ON RIGHTS; State Department Measure Would Skirt High Court Limitations | True | By Dana Adams Schmidt | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/nyac-man-rowing-victor.html | N.Y.A.C. Man Rowing Victor | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/stop-in-carolina-a-new-park-in-north-carolina-offers-passing.html | STOP IN CAROLINA; A New Park in North Carolina Offers Passing Motorists a Day's Break | True | By Frances Griffin | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/virtue-wins.html | Virtue Wins | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/yonkers-girl-is-victor-miss-nullmeyer-sets-swim-record-in-medley.html | YONKERS' GIRL IS VICTOR; Miss Nullmeyer Sets Swim Record in Medley Race | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/news-of-the-world-of-stamps-a-united-states-issue-to-honor.html | NEWS OF THE WORLD OF STAMPS; A United States Issue To Honor Centennial Of Atlantic Cable | True | By Kent B. Stiles | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/newburgh-woman-polio-victim.html | Newburgh Woman Polio Victim | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/eisenhower-gets-integration-plea-n-a-a-c-p-bids-president-act.html | EISENHOWER GETS INTEGRATION PLEA; N. A. A. C. P. Bids President Act Vigorously to Enforce Court's Ruling on Schools | True | By Russell Porter | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/58-cotton-crop-needs-big-yield-less-than-peak-output-an-acre-could.html | 58 COTTON CROP NEEDS BIG YIELD; Less Than Peak Output an Acre Could Reduce It to 10,000,000 Bales | True | By J. H. Carmical | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/medical-alumni-unit-elects.html | Medical Alumni Unit Elects | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/electronic-brain-teaches-itself.html | Electronic 'Brain' Teaches Itself | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-hero-as-a-young-athenian-the-age-of-the-legendary-theseus-lives.html | THE HERO AS A YOUNG ATHENIAN; The Age of the Legendary Theseus Lives Again in Miss Renault's Novel | True | By Siegfried Mandel | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/doris-doebele-married.html | Doris Doebele Married | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dr-w-f-stephanak-weds-joan-leonard.html | Dr. W. F. Stephanak Weds Joan Leonard | True | Special to The New York Tlm. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bill-protecting-wilderness.html | Bill Protecting Wilderness | True | STEWART M. OGILVY. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/betel-nut-absolved-in-cancer.html | Betel Nut Absolved in Cancer | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/evelyn-narden-aotress-i-dead-character-player-on-stage-films-and-tv-.html | EVELYN NARDEN, AOTRESS, IS DEAD; Character Player on Stage, Films and TV Was Cited by/ London Critics Lest Week / | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bernardj-gehrmann.html | BERNARDJ. GEHRMANN ) | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/budget-unit-sends-plea-for-economy.html | BUDGET UNIT SENDS PLEA FOR ECONOMY | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/noonangeffner.html | Noonan--Geffner | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/steelers-open-camp-july-27.html | Steelers Open Camp July 27 | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/adcock-suffers-shiner-in-los-angeles-infield.html | Adcock Suffers 'Shiner' In Los Angeles Infield | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/sears-denies-rift.html | Sears Denies Rift | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/susanne-manning-prospective-bride.html | Susanne Manning Prospective Bride | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/frederick-l-dando.html | FREDERICK L. DANDO | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/federal-highway-program-in-its-third-year.html | FEDERAL HIGHWAY PROGRAM IN ITS THIRD YEAR | True | By Joseph C. Ingraham | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/joanna-pozzi-bride-of-david-williams.html | Joanna Pozzi Bride Of David Williams | True | SPetal to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-young-west-recollections-of-early-texas-the-memoirs-of-john.html | The Young West; RECOLLECTIONS OF EARLY TEXAS: The Memoirs of John Holland Jenkins. Edited by John Holmes Jenkins 3d. Illustrated. 307 pp. Austin: University of Texas Press. $5. | True | By Lewis Nordyke | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hester-renouf-bennington-58-wed-in-capital-married-to-puc-philip.html | Hester Renouf, Bennington '58, Wed in Capital; Married to Puc. Philip Goodwin, Graduate of Virginia Law | True | Ipe to The New York Tlme. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/interlude-shows-way-whittelsey-wins-with-craft-in-luders16-race.html | INTERLUDE SHOWS WAY; Whittelsey Wins With Craft in Luders-16 Race | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/congress-library-aide-to-preside-at-meetings.html | Congress Library Aide To Preside at Meetings | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/shrine-gathers-in-chicago.html | Shrine Gathers in Chicago | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/excursions-into-the-world-of-the-notsohidden-persuaders-the-story.html | Excursions Into the World of the Not-So-Hidden Persuaders; THE STORY OF ADVERTISING. By James Playsted Wood. Illustrated. 512 pp. New York: The Ronald Press. $6.50. | True | By A. C. Spectorsky | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hungarians-here-to-renew-pickets-daily-demonstrations-due-at-soviet.html | HUNGARIANS HERE TO RENEW PICKETS; Daily Demonstrations Due at Soviet Headquarters in Reply to Russian Threat | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/rendezvous-with-defeat-illstarred-general-braddock-of-the.html | Rendezvous With Defeat; ILL-STARRED GENERAL: Braddock of the Coldstream Guards. By Lee McCardell. Illustrated. 335 pp. Pittsburgh: University of Pittsburgh Press. $6. | True | By Lynn Montross | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-marks-of-zorro.html | The Marks Of Zorro | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/rockefeller-now-has-clear-lead-in-state-conservative-g-o-p-losing.html | ROCKEFELLER NOW HAS CLEAR LEAD IN STATE; Conservative G. O. P. Losing Battle For Gubernatorial Nomination | True | By Leo Egan | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mitchel-changes-reserves-outfit-troop-carrier-wing-to-add-4-civil.html | MITCHEL CHANGES RESERVES OUTFIT; Troop Carrier Wing to Add 4 Civil Service Posts - Readiness Is the Aim | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/records-wagner-an-uncut-version-of-meistersinger-with-german-cast.html | RECORDS: WAGNER; An Uncut Version of 'Meistersinger' With German Cast Led by Kempe | True | By Harold C. Schonberg | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/whattodo-firs-aid-book-aimed-at-yachtsmen-leone-physician-and.html | What-to-Do Firs Aid Book Aimed at Yachtsmen; Leone, Physician and Skipper, Offers Valuable Tips | True | By Clarence E. Lovejoy | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/queens-youth-shot-mistaken-as-prowler-after-chase-for-car-racing.html | QUEENS YOUTH SHOT; Mistaken as Prowler After Chase for Car Racing | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/big-effort-beats-idun-111-shot-scores.html | BIG EFFORT BEATS IDUN; 11-1 SHOT SCORES | True | By William R. Conklin | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/coffee-specialist-joins-line.html | Coffee Specialist Joins Line | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hopeful-on-farm-bill-u-s-aide-sees-good-chance-for-omnibus-plan-in.html | HOPEFUL ON FARM BILL; U. S. Aide Sees Good Chance for Omnibus Plan in Senate | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/haiti-fights-illiteracy-those-who-read-and-write-must-teach-others.html | HAITI FIGHTS ILLITERACY; Those Who Read and Write Must Teach Others | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/shadow-wave-wins-pace.html | Shadow Wave Wins Pace | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mortgage-foreclosures-rise.html | Mortgage Foreclosures Rise | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/adams-will-be-target-jersey-democrats-to-stress-goldfine-case-in.html | ADAMS WILL BE TARGET; Jersey Democrats to Stress Goldfine Case in Campaign | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/west-coast.html | WEST COAST | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ammonia-plants-held-inadequate-analyst-sees-need-to-expand.html | AMMONIA PLANTS HELD INADEQUATE; Analyst Sees Need to Expand Production Capacity by 80% in Next 17 Years | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/private-pilots-advised-c-a-a-head-says-they-must-expect-positive.html | PRIVATE PILOTS ADVISED; C. A. A. Head Says They Must Expect 'Positive Control' | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/lebanon-border-all-open-to-u-n-accord-with-a-rebel-gives-aides-at.html | LEBANON BORDER ALL OPEN TO U. N.; Accord With a Rebel Gives Aides at Least Limited Access to Syrian Line | True | By Richard P. Hunt | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/cambodia-gets-cabinet-prince-norodom-sihanouk-assumes-premiership.html | CAMBODIA GETS CABINET; Prince Norodom Sihanouk Assumes Premiership | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/west-indians-slate-six-cricket-games.html | WEST INDIANS SLATE SIX CRICKET GAMES | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/2-join-kellogg-sons-board.html | 2 Join Kellogg & Sons Board | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bridge-sidney-lenz-tribute-paid-to-grand-old-man-at-85-a-legend-in.html | BRIDGE: SIDNEY LENZ; Tribute Paid to 'Grand Old Man' at 85, A Legend in His Own Lifetime | True | By Albert H. Morehead | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/echoes-of-the-explosion-of-1789-for-the-world-bastille-day.html | Echoes of the Explosion of 1789; For the world, Bastille Day symbolizes the ideals of democracy; for France, a revolutionary tradition that still divides the nation. | True | By D. W. Brogan | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/advice-to-rocketeers-pamphlet-being-distributed-to-youth-groups-by.html | ADVICE TO 'ROCKETEERS'; Pamphlet Being Distributed to Youth Groups by Army | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-scanadian-relations-review-of-eisenhowers-frank-talk-indicates-a.html | U. S.-Canadian Relations; Review of Eisenhower's Frank Talk Indicates a Task Well Accomplished | True | By Raymond Daniell | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/sikes-wins-final-in-golf-tourney-defeats-ludlow-3-and-2-in-national.html | SIKES WINS FINAL IN GOLF TOURNEY; Defeats Ludlow, 3 and 2, in National Public Links Event at Chicago | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-pupil-who-left-the-fold-otto-rank-a-biographical-study-on.html | A Pupil Who Left the Fold; OTTO RANK: A Biographical Study on Notebooks, Letters, Collected Writings, Therapeutic Achievements and Personal Associations. By Jessie Taft. 299 pp. New York: The Julian Press. $6.50. | True | By John Dollard | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/seaway-to-spur-barges-on-river-new-oceangoing-facilities-into.html | SEAWAY TO SPUR BARGES ON RIVER; New Ocean-Going Facilities Into Chicago to Stimulate Mississippi Commerce | True | By Richard J. H. Johnston | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/emerson-develops-a-tiny-radio-tuner.html | EMERSON DEVELOPS A TINY RADIO TUNER | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-jagger-fiancee-oi-richard-duckoil.html | Miss Jagger Fiancee Oi Richard Duckoil, | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hilda-f-kirshner-engaged-to-marry.html | Hilda F. Kirshner Engaged to Marry | True | Special to. The New - York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mulloy-reaches-final-grant-also-gains-in-national-senior-clay-court.html | MULLOY REACHES FINAL; Grant Also Gains in National Senior Clay Court Tennis | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/whirlybirds-three-boys-and-a-helicopter-by-nan-hayden-agle-end.html | Whirly-Birds; THREE BOYS AND A HELICOPTER. By Nan Hayden Agle end Ellen Wilson. Illustrated by Marian Honigman. 122 pp. New York: Charles Scribner's Sons. $2.50. For Ages 7 to 10. | True | OLGA HOYT. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-england.html | NEW ENGLAND | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/science-notes-new-antibiotic-is-potent-against-staphylococcus.html | SCIENCE NOTES; New Antibiotic Is Potent Against Staphylococcus | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/serving-overseas-living-standards-of-technicians-in-underdeveloped.html | Serving Overseas; Living Standards of Technicians in Underdeveloped Areas Discussed | True | RALPH L. BOYCE. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mrs-clemens-deisler.html | MRS. CLEMENS DEISLER | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/more-blood-gifts-set-americanhungarians-to-aid-red-cross-tomorrow.html | MORE BLOOD GIFTS SET; American-Hungarians to Aid Red Cross Tomorrow | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/soviet-turned-silent-american-after-tour-says-topic-freedom-halts.html | SOVIET TURNED SILENT; American, After Tour, Says Topic Freedom Halts Talk | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-french-comment-on-the-new-cabinet-minister.html | A FRENCH COMMENT ON THE NEW CABINET MINISTER | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/adult-fathers.html | ADULT' FATHERS | True | E. L. JORDAN. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hank-knocks-out-fusco.html | Hank Knocks Out Fusco | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/betsey-s-brown-1953-debutante-engaged-to-wed-weilesley-alumna-and.html | Betsey S. Brown, 1953 Debutante, Engaged to Wed; Wellesley Alumna and Henry. Steegar 4h, an Igdfitor, Betrothed | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/diving-over-the-bar.html | Diving Over the Bar | True | GEORGE W. BISHOP SR. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/german-doctor-held-fugitive-from-west-germany-is-detained-in-cairo.html | GERMAN DOCTOR HELD; Fugitive From West Germany Is Detained in Cairo | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/anna-mamalakis-wed-to-chris-pappas-here.html | Anna Mamalakis Wed [ To Chris Pappas Here[ | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/greenwich-gets-old-folk-appeal-octogenarian-in-weakly-paper-seeks.html | GREENWICH GETS OLD FOLK APPEAL; Octogenarian, in 'Weakly' Paper, Seeks Clubhouse to Cheer the Retired | True | By Richard H. Parke | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/cruise-captures-6-straight-races-sets-record-at-westbury-2-parlay.html | CRUISE CAPTURES 6 STRAIGHT RACES; Sets Record at Westbury -- $2 Parlay on His Horses Would Pay $688,199 | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/better-sightseeing-in-paraguay.html | BETTER SIGHT-SEEING IN PARAGUAY | True | By Mary Kendall Hilton | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mrs-sherman-has-son.html | Mrs. Sherman Has Son | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/report-reflects-bergens-growth-bergenfield-survey-points-to-rapid.html | REPORT REFLECTS BERGEN'S GROWTH; Bergenfield Survey Points to Rapid Population Rise Throughout County | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/arms-and-the-child.html | ARMS AND THE CHILD | True | JANET K. MESSING. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-delaittre-wed-to-he_nr___yy-pillsbury-.html | Miss deLaittre Wed To He_nr___yy .Pillsbury [" | True | Special to The New- York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/clarence-d-bailey.html | CLARENCE. D. BAILEY | True | spectat to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-fageros-gains.html | Miss Fageros Gains | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/plan-to-halt-riots-endorsed-in-ceylon.html | PLAN TO HALT RIOTS ENDORSED IN CEYLON | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/aid-to-trujillo-regime-queried.html | Aid to Trujillo Regime Queried | True | MARK LINCOLN CHADWIN. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-middle-years-with-a-task-before-me-abraham-lincoln-leaves.html | The Middle Years; WITH A TASK BEFORE ME: Abraham Lincoln Leaves Springfield. By Virginia S. Eifert. Illustrated by Manning de V. Lee. 218 pp. New York: Dodd, Mead & Co. $3. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-wheeler-becomes-bride-in-new-jersey-married-in-st-johns.html | Miss Wheeler Becomes Bride In New Jersey; Married in St. John's, Elizabeth, to Paige B. L'Hommedieu' | True | Special,to The New York I'lmel. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/halfremembered-yesterdays-of-a-restless-generation-the-perils-of.html | Half-Remembered Yesterdays of a Restless Generation; The PERILS OF PROSPERITY, 1914-32. By William E. Leuchtenburg. 313 pp. Chicago: University of Chicago Press. $3.50. | True | By Harvey Wish | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tigers-sign-auburn-pitcher.html | Tigers Sign Auburn Pitcher | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/suburban-lag-seen-in-pay-of-teachers.html | SUBURBAN LAG SEEN IN PAY OF TEACHERS | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/khrushchev-says-a-lack-of-trust-bars-arms-curb.html | KHRUSHCHEV SAYS A LACK OF TRUST BARS ARMS CURB; Asserts Soviet Will Block Check on Some Regions Pending Confidence | True | By William J. Jorden | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/elderberries.html | Elderberries | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/air-force-scientists-urge-big-stepup-in-research-survey-asks-for.html | Air Force Scientists Urge Big Step-Up in Research; Survey Asks for More Funds to Broaden Tests and Develop New Weapons -Wider Technical Training Sought | True | By Richard Witkin | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/love-springtime-and-parish-goodnight-pelican-by-diana-marrjohnson.html | Love, Springtime and Parish; GOODNIGHT PELICAN. By Diana Marr-Johnson. 223 pp. New York: The St. Martin's Press. $3.75. | True | NANCIE MATTHEWS. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/rockefeller-gets-5-heck-delegates-cortland-group-released-others.html | ROCKEFELLER GETS 5 HECK DELEGATES; Cortland Group Released - Others Due to Follow | True | By Douglas Dales | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/out-on-a-limb.html | OUT ON A LIMB | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/business-adding-room-at-the-top-demand-for-executives-is-rising.html | BUSINESS ADDING ROOM AT THE TOP; Demand for Executives Is Rising -- Recruiter Calls It Sign of an Upturn | True | By William M. Freeman | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/city-to-hold-reception-for-althea-wednesday.html | City to Hold Reception For Althea Wednesday | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/trumans-leave-city-by-train-for-home.html | TRUMANS LEAVE CITY BY TRAIN FOR HOME | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/yachts-capsize-in-three-squalls-on-sound-fleet-of-109-craft.html | Yachts Capsize in Three Squalls on Sound; Fleet of 109 Craft Battered and 34 Fail to Finish | True | By Gordon S. White Jr. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-haven-dealers-spurn-market-plan.html | NEW HAVEN DEALERS SPURN MARKET PLAN | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mark-antony-wins-narragansett-test.html | MARK ANTONY WINS NARRAGANSETT TEST | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/oeuf-john-mcdermott-jr-wed-sarah-n-schemm.html | oeUf. John .McDermott Jr. Wed Sarah N. Schemm | True | Special to The New York TeJ. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/nuclear-sea-water-tests-set.html | Nuclear Sea Water Tests Set | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-snow-bows-in-tennis.html | Miss Snow Bows in Tennis | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-merchants-view-business-decline-now-can-be-laid-to-doldrums-of.html | The Merchant's View; Business Decline Now Can Be Laid To Doldrums of the Summer Season | True | By Herbert Koshetz | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/john-a-rupp.html | JOHN A. RUPP | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/argentine-envoy-quits-disagrees-with-the-plan-to-buy-british.html | ARGENTINE ENVOY QUITS; Disagrees With the Plan to Buy British Carrier | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mrs-berger-golf-victor.html | Mrs. Berger Golf Victor | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/utes-chief-balks-at-state-highway-colorado-trying-to-sway-leader-of.html | UTES' CHIEF BALKS AT STATE HIGHWAY; Colorado Trying to Sway Leader of Tribe That Is Still Denied Vote Right | True | North American Newspaper Alliance. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/summertime-and-the-living-is-easy-for-the-colony-at-east-hampton.html | Summertime, and the Living Is Easy for the Colony at East Hampton; Village's Cool and Simple Ways Draw New Residents | True | By Eunice T. Juckett | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/idle-in-2-unions-strain-aid-funds-10-million-a-month-going-out-in.html | IDLE IN 2 UNIONS STRAIN AID FUNDS; 10 Million a Month Going Out in Special Benefits to Steel and Auto Workers | True | By A. H. Raskin | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/portugal-aids-health-first-rehabilitation-center-is-planned-in.html | Portugal Aids Health; First Rehabilitation Center Is Planned in Nation With Many Medical Needs | True | By Howard A. Rusk, M.d. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/stepinac-improving-but-u-s-doctor-will-be-sent-to-him-in-yugoslavia.html | STEPINAC IMPROVING; But U. S. Doctor Will Be Sent to Him in Yugoslavia | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mexicans-seize-land-3000-squatters-claim-area-owned-by-white.html | MEXICANS SEIZE LAND; 3,000 Squatters Claim Area Owned by White Russians | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/-no-folks-tourist-season-hasnt-begun.html | ' NO, FOLKS, TOURIST SEASON HASN'T BEGUN!' | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/scindia-service-to-resume.html | Scindia Service to Resume | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/harding-wins-golf-crown.html | Harding Wins Golf Crown | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/state-funds-asked-by-newark-library.html | STATE FUNDS ASKED BY NEWARK LIBRARY | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-s-swimmers-beat-japan-relay-squad.html | U. S. SWIMMERS BEAT JAPAN RELAY SQUAD | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tshirts-for-women-will-use-dress-sizes.html | T-Shirts for Women Will Use Dress Sizes | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/frondizis-regime-torn-by-trouble-opposition-leaders-charge.html | FRONDIZI'S REGIME TORN BY TROUBLE; Opposition Leaders Charge Argentine President Has Sold Out to Peronists | True | By Juan de Onis | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/martin-cites-acts-of-reserve-in-dip.html | MARTIN CITES ACTS OF RESERVE IN DIP | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/sports-of-the-times-it-helps-to-be-lucky.html | Sports of The Times; It Helps to Be Lucky | True | By Arthur Daley | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/treasure-chest.html | Treasure Chest | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/barnard-seniors-assess-their-roles-women-deny-they-are-beat-or.html | Barnard Seniors Assess Their Roles; Women Deny They Are 'Beat' or 'Silent' | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/japan-seeks-loans-in-u-s.html | Japan Seeks Loans in U. S. | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/grant-for-child-research.html | Grant for Child Research | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/france-makes-a-bid-for-morocco-bases-france-proposes-deal-in.html | France Makes a Bid For Morocco Bases; FRANCE PROPOSES DEAL IN MOROCCO | True | By Thomas F. Brady | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/goggomobil-wins-sports-car-test-freels-and-peacock-drive-victor-at.html | GOGGOMOBIL WINS SPORTS CAR TEST; Freels and Peacock Drive Victor at White Plains - Porsche Is Second | True | By Frank M. Blunk | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/james-ward-dies-ihdustrialist-82-vice-president-of-bethlehem-steel.html | JAMES WARD DIES; IHDUSTRIALIST, 82; Vice President of Bethlehem Steel Since1913 Began as Office Boy to Carnegie I | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/boston-college-gets-85000.html | Boston College Gets $85,000 | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/norma-c-williamson-bride-ou-dale-brown.html | Norma C. Williamson Bride ou Dale Brown | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/antired-aid-reported-hungarians-helping-families-of-imprisoned.html | ANTI-RED AID REPORTED; Hungarians Helping Families of Imprisoned Workers | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/delnita-outraces-lea-moon-to-capture-miss-woodford-stakes-at.html | Delnita Outraces Lea Moon to Capture Miss Woodford Stakes at Monmouth; CULMONE'S MOUNT PAYS $59 IN DASH | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/when-war-lapped-our-shores-fire-on-the-beaches-by-theodore-taylor.html | When War Lapped Our Shores; FIRE ON THE BEACHES. By Theodore Taylor. Illustrated. 248 pp. New York: W. W. Norton & Co. $3.95. | True | By E. B. Garside | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/john-beekley-jr-marries-louise-henry-smith-56.html | John Beekley Jr. Marries Louise Henry, Smith ,56 | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/british-bank-promotes-aide.html | British Bank Promotes Aide | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/harold-hall-dies-eaide-of-times-business-manager-from-41-to-57-had.html | HAROLD HALL DIES; E-AIDE OF TIMES; Business Manager From '41 to '57 Had Been Official of Scripps-Howard Chain | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/uruguay-in-00-soccer-tie.html | Uruguay in 0-0 Soccer Tie | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/by-way-of-report-fox-buyers-eye-ohara-novel-other-items.html | BY WAY OF REPORT; Fox Buyers Eye O'Hara Novel -- Other Items | True | By A. H. Weiler | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/thinkers-and-thought-heidegger-by-marjorie-grene-127-pp-martin.html | Thinkers and Thought; HEIDEGGER. By Marjorie Grene. 127 pp. MARTIN BUBER. By Arthur A. Cohen. 110 pp. BERGSON. By Ian W. Alexander. 109 pp. New York: Hillary House. Each volume, $2. | True | By Reinhold Niebuhr | | | |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/senate-asked-to-save-onthespot-films-of-titanic-klondike-san.html | Senate Asked to Save On-the-Spot Films Of Titanic, Klondike, San Francisco Fire | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/huge-file-lists-war-prisoners-red-cross-agency-in-geneva-has.html | HUGE FILE LISTS WAR PRISONERS; Red Cross Agency in Geneva Has 45,00,000 Cards on Captives and Vanished | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/science-in-review-reports-of-progress-in-fight-on-cancer-hold-out.html | SCIENCE IN REVIEW; Reports of Progress in Fight on Cancer Hold Out Hope of Cutting Death Toll | True | By William L. Laurence | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/soviet-lectures-faddist-youths-party-warns-against-aping-alien-ways.html | SOVIET LECTURES FADDIST YOUTHS; Party Warns Against Aping Alien Ways -- 'Revolution Goes On,' It Asserts | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/pabst-eyeing-blatz.html | Pabst Eyeing Blatz | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/barron-still-on-the-ball-in-pro-golf-links-host-started.html | Barron Still on the Ball in Pro Golf; Links 'Host' Started Divot-Digging Life 39 Years Ago | True | By Walter R. Fletcher | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/county-lawyers-pick-committees-members-of-standing-units-for-195859.html | COUNTY LAWYERS PICK COMMITTEES; Members of Standing Units for 1958-59 Are Named by New York Association | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/l-i-woman-drives-to-bay-and-drowns.html | L. I. WOMAN DRIVES TO BAY AND DROWNS | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/death-in-the-afternoon-the-death-of-manolete-by-barnaby-conrad.html | Death in the Afternoon; THE DEATH OF MANOLETE. By Barnaby Conrad. Illustrated. 148 pp. Boston: Houghton Mifflin Company. $5. | True | By Donald William Dresden | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dr-samuel-goodman-i.html | DR. SAMUEL GOODMAN I | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-loan-agency-for-world-gains-senate-group-urges-study-of-plan.html | NEW LOAN AGENCY FOR WORLD GAINS; Senate Group Urges Study of Plan for Special Aid to Under-Developed Areas | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/city-found-lacking-in-child-recreation.html | CITY FOUND LACKING IN CHILD RECREATION | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/unit-for-disabled-moving.html | Unit for Disabled Moving | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-heublein-i-plans-wedding-in-september-barnard-senior-fiancee.html | Miss Heublein I Plans Wedding In September; Barnard Senior Fiancee bf William McCagg Jr., '52 Harvard Alumnus | True | Iecial to The New York /mes. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/jacqueline-creighton-bride.html | Jacqueline Creighton Bride | True | Special To The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/connecticut-gets-balloting-puzzle-3-sessions-violated-voting-code.html | CONNECTICUT GETS BALLOTING PUZZLE; 3 Sessions Violated Voting Code but Law Is Silent on How to Proceed | True | Special To The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/american-collections-american-collections.html | American Collections; American Collections | True | By Patricia Peterson | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-york-junior-is-winner.html | New York Junior Is Winner | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/eel-wins-an-angling-contest-for-boy-11-he-shrugs-off-thatsnofish.html | Eel Wins an Angling Contest for Boy, 11; He Shrugs Off That's-No-Fish Comments | True | Special To The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/yanks-blank-indians-100-game-protested.html | YANKS BLANK INDIANS, 10-0;, GAME PROTESTED | True | By Louis Effrat | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/quests-in-the-southwest-archaeologists-at-work-digging-for-relics.html | QUESTS IN THE SOUTHWEST; Archaeologists at Work Digging for Relics Of Ancient Tribes | True | By W. Thetford Leviness | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mcelroy-declines-comment.html | McElroy Declines Comment | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/supreme-court-prevails.html | SUPREME COURT PREVAILS | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/-child-to-mrs-l-t-friend.html | ! Child to Mrs. L. T. Friend[ | True | Special to The New York Times. ] | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/red-chinese-goods-flooding-hong-kong.html | RED CHINESE GOODS FLOODING HONG KONG | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-macveagh-1954-debutante-bride-of-soldier-wediln-chesham-n-h-to.html | Miss MacVeagh, 1954 Debutante, Bride of Soldier; Wediln: Chesham, N. H: to: Rodney Clurman, Haveriord Alumnus | True | ... Secial tO The New York Tlmu. ' | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/waner-resigns-braves-post.html | Waner Resigns Braves' Post | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/jacques-chastel.html | JACQUES CHASTEL | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/on-an-uneasy-border.html | On an Uneasy Border | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tito-nasser-need-one-another-brioni-talks-reflect-mutual-interests.html | TITO, NASSER NEED ONE ANOTHER; Brioni Talks Reflect Mutual Interests | True | By Elie Abel | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/7-korean-red-agents-seized.html | 7 Korean Red Agents Seized | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/crossing-jamaica-by-train-diesel-makes-a-scenic-island-tour-en.html | CROSSING JAMAICA BY TRAIN; Diesel Makes a Scenic Island Tour en Route To Montego Bay | True | By Glen Maitland | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/sputnik-failures-cited-soviet-said-to-have-made-30-tries-to-fire-3.html | SPUTNIK FAILURES CITED; Soviet Said to Have Made 30 Tries to Fire 3 Satellites | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/connollys-visa-delayed.html | Connollys' Visa Delayed | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/exercise-rider-breaks-leg.html | Exercise Rider Breaks Leg | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/lightning-kills-five-here-and-in-jersey-lightning-kills-5-in-city.html | Lightning Kills Five Here and in Jersey; LIGHTNING KILLS 5 IN CITY AND JERSEY | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/myrle-s-gorgas-becomes-bride-ingarden-city-wedding-to-charles-a.html | Myrle S. Gorgas Becomes Bride InGarden City; Wedding to Charles A. MacLaughlin Is Held in Cathedral | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/strike-accord-urged-governor-not-to-intervene-in-ironworkers.html | STRIKE ACCORD URGED; Governor Not to Intervene in Ironworkers' Dispute | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/eiaine-taylor-bride-of-james-freeman-jr.html | !Elaine Taylor Bride Of James Freeman Jr. | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/personality-a-railroad-consolidation-buff-william-wyer-holds.html | Personality : A Railroad Consolidation Buff; William Wyer Holds Parallel Lines Should Join | True | By Elizabeth M. Fowler | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/gershwin-concert-tonight.html | Gershwin Concert Tonight | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/why-business-fights-labor-bill-opposes-changes-in-tafthartley-law.html | WHY BUSINESS FIGHTS LABOR BILL; Opposes Changes in Taft-Hartley Law | True | By Joseph A. Loftus | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/city-acts-to-end-belgian-line-tieup.html | CITY ACTS TO END BELGIAN LINE TIE-UP | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/emergency-powers-of-president-go-on.html | EMERGENCY POWERS OF PRESIDENT GO ON | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/arline-m-walsh-wed.html | Arline M. Walsh Wed | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/leighton-zeltz.html | Leighton-- Zeltz | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mrs-morris-hertz.html | MRS. MORRIS HERTZ | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/newark-plans-parking-city-authority-to-begin-work-on-first-downtown.html | NEWARK PLANS PARKING; City Authority to Begin Work on First Downtown Site | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/city-youths-hurt-in-chicago.html | City Youths Hurt in Chicago | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/east-germany-is-upheld.html | East Germany Is Upheld | True | Special to The New York Times | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/industry-spurs-atoms-for-peace-u-s-concerns-raise-sales-of-reactors.html | INDUSTRY SPURS ATOMS FOR PEACE; U. S. Concerns Raise Sales of Reactors and Parts to Many Countries | True | By Gene Smith | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-lighter-sweden-new-rules-on-liquor-and-nightclubs-will-please-the.html | A LIGHTER SWEDEN; New Rules on Liquor and Nightclubs Will Please the Pleasure Seeker | True | By Michael Jagerblom | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/patty-gains-tennis-final.html | Patty Gains Tennis Final | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tots-algebra.html | TOTS' ALGEBRA | True | STEPHEN C. KOVACS. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/norma-carlson-married.html | Norma Carlson Married | True | Special to The New York Times | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bob-friend-suffers-loss.html | Bob Friend Suffers Loss | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/test-blast-at-bikini-it-is-13th-in-nuclear-series-to-be-officially.html | TEST BLAST AT BIKINI; It is 13th in Nuclear Series to Be Officially Confirmed | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/major-sports-news.html | Major Sports News | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | L. F. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/sweeny-goodwin-gain-links-final-sweeny-goodwin-gain-links-final.html | Sweeny-Goodwin Gain Links Final; SWEENY-GOODWIN GAIN LINKS FINAL | True | By Lincoln A. Werden | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mrs-e-a-milhenny.html | MRS. E. A. M'ILHENNY' | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mine-collapse-kills-3-three-injured-as-roof-falls-in-east-tennessee.html | MINE COLLAPSE KILLS 3; Three Injured as Roof Falls in East Tennessee Pit | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/happy-hollywood-cary-grant-optimistically-expounds-on-future.html | HAPPY HOLLYWOOD; Cary Grant Optimistically Expounds On Future -- Undaunted Goldwyn | True | By Thomas M. Pryor | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/of-past-and-present.html | OF PAST AND PRESENT | True | By Stuart Preston | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/how-hennessys-got-into-cognac-it-began-when-a-corkonian-francophile.html | HOW HENNESSYS GOT INTO COGNAC; It Began When a Corkonian Francophile Sent a Few Casks Home to Ireland | True | By James J. Nagle | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/greek-vaulter-sets-record-for-europe.html | GREEK VAULTER SETS RECORD FOR EUROPE | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mrs-eleanor-davis-bride-of-a-lawyeri.html | Mrs. Eleanor Davis[ Bride of a Lawyerl | True | Specialm to the New York Ti,es | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/democrat-withdraws-leaves-11th-adnomination-to-dickens-an-insurgent.html | DEMOCRAT WITHDRAWS; Leaves 11th A.D.-Nomination to Dickens, an Insurgent | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/iohn-lvash-marries-miss-poliy-parsons.html | Iohn lVash Marries Miss Polly Parsons | True | Special to The New York Times. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/singapore-yields-navy-turns-over-10-minesweepers-and-patrol-boats.html | SINGAPORE YIELDS NAVY; Turns Over 10 Minesweepers and Patrol Boats to Malaya | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/roughleyboes.html | RoughleyBoes | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tour-of-soviet-starts-5-u-s-farm-experts-leave-for-34day-study.html | TOUR OF SOVIET STARTS; 5 U. S. Farm Experts Leave for 34-Day Study | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ship-sales-active-last-2-months-broker-reports-40-large-vessels.html | SHIP SALES ACTIVE LAST 2 MONTHS; Broker Reports 40 Large Vessels Sold Despite the Slump in Cargo Rates | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/wyndimm-white-3d-marries-lois-owen.html | WyndImm White 3d Marries Lois Owen | True | Special to The New York TImeg. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/polio-fund-reports-35400000-raised-in-1958-march-of-dimes-drive.html | POLIO FUND REPORTS; $35,400,000 Raised in 1958 March of Dimes Drive | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/alabaman-is-selected-as-driver-of-the-year.html | Alabaman Is Selected As 'Driver of the Year' | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/alloys-to-fight-titanium-slump-crucible-steel-offers-three-new-ones.html | ALLOYS TO FIGHT TITANIUM SLUMP; Crucible Steel Offers Three New Ones Said to Solve Performance Problems | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/stirred-up-another-hornets-nest.html | STIRRED UP ANOTHER HORNET'S NEST' | True | | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/always-audacious-the-brides-of-solomon-and-other-stories-by.html | Always Audacious; THE BRIDES OF SOLOMON. And Other Stories. By Geoffrey Household. 243 pp. Boston: AtlanticLittle, Brown. $3.75. | True | ANTHONY BOUCHER. | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/early-sales-set-for-fall-wear-backtoschool-clothing-to-be-promoted.html | EARLY SALES SET FOR FALL WEAR; Back-to-School Clothing to Be Promoted Late This Month and in August | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mrs-knode-wins-dublin-net-final-american-turns-back-miss-bloomer-46.html | Mrs. KNODE WINS DUBLIN NET FINAL; American Turns Back Miss Bloomer, 4-6, 7-5, 7-5 - Cooper, Rose Gain | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/awaiting-a-new-gold-rush-alaskas-tourist-officials-expect-statehood.html | AWAITING A NEW GOLD RUSH; Alaska's Tourist Officials Expect Statehood Publicity To Boost Influx of Dollar-Bearing Visitors | True | By Lawrence E. Davies | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/frigate-launching-set-navys-farragut-to-go-down-ways-in-quincy.html | FRIGATE LAUNCHING SET; Navy's Farragut to Go Down Ways in Quincy Friday | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/indians-sell-constable-to-senators-for-20000.html | Indians Sell Constable To Senators for $20,000 | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-parks-urged-in-bergen-county-planned-program-to-buy-land-now.html | NEW PARKS URGED IN BERGEN COUNTY; Planned Program to Buy Land Now Asked by County Commission | True | By John W. Slocum | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/britain-prodded-on-smoking-peril-government-asked-to-step-up.html | BRITAIN PRODDED ON SMOKING PERIL; Government Asked to Step Up Public's Education on Danger of Lung Cancer | True | By Thomas P. Ronan | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/south.html | SOUTH | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/rings-presented-to-hawks.html | Rings Presented to Hawks | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/vultures-peril-rescue-flights-cuban-terrain-is-additional-hazard.html | VULTURES PERIL RESCUE FLIGHTS; Cuban Terrain Is Additional Hazard for Helicopters in Trips to Rebels | True | By Peter Kihss | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/e-w-hummers-jr-weds-marci__a-may.html | E. W. Hummers Jr. Weds Marci . _ a May | True | Special to The New York Times. [ | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-s-dispatch-agent-appointed-for-port.html | U. S. Dispatch Agent Appointed for Port | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/reds-to-improve-trains-transport-parley-in-prague-agrees-on.html | REDS TO IMPROVE TRAINS; Transport Parley in Prague Agrees on Standard Fares | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bemburgoo-nips-round-table-to-take-85000-wright-handicap-at.html | Bemburgoo Nips Round Table to Take $85,000 Wright Handicap at Chicago; 19-1 SHOT STAGES UPSET IN STRETCH | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-decisive-weapon-remains-man-the-great-arms-race-a-comparison-of.html | The Decisive Weapon Remains Man; THE GREAT ARMS RACE: A Comparison of U. S. and Soviet Power Today. By Hanson W. Baldwin. 116 pp. New York: Frederick A. Praeger. $2.95. | True | By S. L. A. Marshall | 1986-07-16 | RE0000298357 | B00000723932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/were-being-followed.html | WE'RE BEING FOLLOWED | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/orioles-washed-out-athletics-leading-21-when-game-is-halted-in.html | ORIOLES WASHED OUT; Athletics Leading, 2-1, When Game Is Halted in Fifth | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/agency-bill-passed-senate-votes-permanency-for-small-business-unit.html | AGENCY BILL PASSED; Senate Votes Permanency for Small Business Unit | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bartzen-beats-green-olmedo-also-reaches-final-in-western-amateur.html | BARTZEN BEATS GREEN; Olmedo Also Reaches Final in Western Amateur Tennis | True | | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-13 | 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/appliance-slump-affects-motors-58-sales-expected-to-total-400.html | APPLIANCE SLUMP AFFECTS MOTORS, ' 58 Sales Expected to Total 400 Million, a 20% Drop Below the '56 Peak | True | By Alfred R. Zipser | 1986-07-16 | RE0000298357 | B00000723932 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/us-recession-affecting-foreign-credit-policies.html | U.S. Recession Affecting Foreign Credit Policies | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/donald-brown-weds-miss-ann-win_____kelman.html | 'Donald Brown Weds Miss 'Ann Win_____kelman | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/commodity-unit-formed-d-b-conlin-heads-williston-beane-new-service.html | COMMODITY UNIT FORMED; D. B. Conlin Heads Williston & Beane New Service | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/new-state-financing-list.html | New State Financing List | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/arrests-reported-in-havana.html | Arrests Reported in Havana | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/business-recovery-well-on-its-way-according-to-mutual-fund.html | Business Recovery Well on Its Way, According to Mutual Fund Economists | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/262-on-city-force-cited-by-kennedy.html | 262 ON CITY FORCE CITED BY KENNEDY | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/duke-hospital-names-head.html | Duke Hospital Names Head | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/wheat-farmers-watch-and-wait-little-selling-pressure-is-found-on.html | WHEAT FARMERS WATCH AND WAIT; Little Selling Pressure Is Found on Market Despite a Record Winter Crop | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/random-notes-in-washington-thugs-now-play-pasture-pool.html | Random Notes in Washington: Thugs Now Play Pasture Pool | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/better-data-asked-on-u-s-production.html | BETTER DATA ASKED ON U. S. PRODUCTION | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/indian-film-honored-pather-panchali-wins-prize-at-stratford-ont.html | INDIAN FILM HONORED; 'Pather Panchali' Wins Prize at Stratford, Ont., Fete | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/stevenson-spends-the-day-sightseeing-in-leningrad-stevenson-views.html | Stevenson Spends the Day Sight-Seeing in Leningrad; STEVENSON VIEWS LENINGRAD SIGHTS | True | By Max Frankelspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/dock-smoke-rule-tightened-by-city-any-waterfront-violation-to.html | DOCK SMOKE RULE TIGHTENED BY CITY; Any Waterfront Violation to Result in Summons, Dr. Greenburg Warns Lines | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/samia-opens-football-drills.html | Samia Opens Football Drills | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/frederick-t-ley-builder-86-dead-head-of-firm-that-erected-chrysler.html | FREDERICK T. LEY, BUILDER, 86, DEAD; Head of Firm That Erected Chrysler Building and Other Office. Structures Here | True | | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/new-yorks-sights-delight-planners-23-experts-from-11-nations.html | NEW YORK'S SIGHTS DELIGHT PLANNERS; 23 Experts From 11 Nations Impressed by Skyline, Tall Buildings and Colors CLEANLINESS IS PRAISED 'In Scenery by Man, This Is First,' Says Tokyo Official After Tour by Boat | True | By Murray Schumach | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/president-at-services-he-and-wife-are-applauded-by-crowd-outside.html | PRESIDENT AT SERVICES; He and Wife Are Applauded by Crowd Outside Church | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/carina-triumphs-in-200mile-test-nyes-53foot-yawl-victor-in.html | CARINA TRIUMPHS IN 200-MILE TEST; Nye's 53-Foot Yawl Victor in Greenwich Cup Race Around Long Island | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/col-frank-hyatt-dies-pennsylvania-military-college-president.html | COL. FRANK HYATT DIES; Pennsylvania Military College President Emeritus, 72 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/the-baghdad-pact-and-lebanon.html | The Baghdad Pact and Lebanon | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/six-judges-to-pick-best-realty-deal.html | SIX JUDGES TO PICK 'BEST' REALTY DEAL | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/mrs-peter-mdonnell.html | MRS. PETER M'DONNELL | True | pecial to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/honor-for-city-treasurer.html | Honor for City Treasurer | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/isle-de-france-in-mercy-role.html | Isle De France in Mercy Role | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/irish-tennis-finals-put-off.html | Irish Tennis Finals Put Off | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/reedskoug.html | ReedSkoug | True | Slec to e H'e York Tl'mew. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/may-barge-tonnage-drops.html | May Barge Tonnage Drops | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/imax-habernickel-3d-to-wed-gae-seton.html | IMax Habernickel 3d To Wed Gae] Seton | True | Sleclsl to The New York Tim.el. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/miss-gretchen-mann-betrothed-to-student.html | Miss Gretchen Mann Betrothed to Student | True | BZ'li! to e Lew York Tlmm, | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/canadian-rocket-up-71-miles.html | Canadian Rocket Up 71 Miles | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/warnings-handed-out-to-111470-jaywalkers.html | Warnings Handed Out To 111,470 Jaywalkers | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/smithphilippe.html | Smith--Philippe | True | to The New York Tlme | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/new-nixon-disputed-mccormack-ridicules-label-of-madison-avenue-boys.html | 'NEW NIXON' DISPUTED; McCormack Ridicules Label of 'Madison Avenue Boys' | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/plough-inc-lifts-halfyear-profit.html | PLOUGH, INC., LIFTS HALF-YEAR PROFIT | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/city-seeks-advice-on-realty-deals-justices-bar-and-industry-asked.html | CITY SEEKS ADVICE ON REALTY DEALS; Justices, Bar and Industry Asked to Aid Mayor in Condemnation Study | True | By Paul Crowell | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/exodus-conceded-by-east-germans-grotewohl-declares-flight-of.html | EXODUS CONCEDED BY EAST GERMANS; Grotewohl Declares Flight of Intellectuals Presents a Problem for Reds | True | By Harry Gilroyspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/indians-set-back-red-sox-by-9-to-4-score-seven-unearned-runs-as.html | INDIANS SET BACK RED SOX BY 9 TO 4; Score Seven Unearned Runs as McLish Wins 6-Hitter -- Held and Power Star | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/johansson-victor-in-neuhaus-fight-european-titleholder-halts-german.html | JOHANSSON VICTOR IN NEUHAUS FIGHT; European Titleholder Halts German Rival in 4th of Scheduled 10-Rounder | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/muscular-aptitude-and-genius-found-linked-in-student-survey.html | Muscular Aptitude and Genius Found Linked in Student Survey | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/factory-is-sold-in-lower-bronx-at-park-ave-and-152d-st-it-goes-to.html | FACTORY IS SOLD IN LOWER BRONX; At Park Ave. and 152d St., It Goes to Plumbing House -- Other Borough Deals | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/aids-to-confidence-listed-by-canadian.html | AIDS TO CONFIDENCE LISTED BY CANADIAN | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/mozart-series-ended-at-lenox-seldomheard-choral-works-led-by-hugh.html | MOZART SERIES ENDED AT LENOX; Seldom-Heard Choral Works Led by Hugh Ross -- Lipkin Soloist in 2 Concertos | True | By Harold C. Schonbergspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/aid-for-education-expected-to-pass-measure-gains-in-house-president.html | AID FOR EDUCATION EXPECTED TO PASS; Measure Gains in House -- President Backs Bill -- Survey for Passage | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/frank-n-shanley.html | FRANK N. SHANLEY | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/atlas-switch-failed-cutoff-of-missile-launching-caused-by-defective.html | ATLAS SWITCH FAILED; Cutoff of Missile Launching Caused by Defective Part | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/galgano-duo-in-front-gleberman-helps-take-promember-golf-with-67.html | GALGANO DUO IN FRONT; Gleberman Helps Take Pro-Member Golf With 67 | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/six-u-s-censuses-due-in-two-years-bureau-to-study-business-in-1959.html | SIX U. S. CENSUSES DUE IN TWO YEARS; Bureau to Study Business in 1959 and Housing and Population in 1960 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/christine-hagen-robert-hutchins-will-wed-in-fall-debutante-of-1952.html | 'Christine Hagen, Robert, Hutchins Will Wed in Fall; Debutante of 1952 and U. of Miami Alumnus Engaged to Marry | True | to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/menta-equador-wins-54.html | Menta Equador Wins, 5-4 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/greek-attitude-hardens.html | Greek Attitude Hardens | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/brussels-stages-a-fete-of-1549-in-honor-of-the-worlds-fair.html | Brussels Stages a Fete of 1549 In Honor of the World's Fair | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/robinson-beats-lauer-willie-white-atterberry-also-first-on-german.html | ROBINSON BEATS LAUER; Willie White, Atterberry Also First on German Track | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/tennessee-ernie-in-ascap.html | Tennessee Ernie in ASCAP | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/polo-title-taken-by-meadow-brook-late-scores-by-jerkens-ellis-bring.html | POLO TITLE TAKEN BY MEADOW BROOK; Late Scores by Jerkens, Ellis Bring 9-7 Triumph Over Aiken in 20-Goal Final | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/travel-curb-is-decried-two-british-papers-attack-eisenhower-on.html | TRAVEL CURB IS DECRIED; Two British Papers Attack Eisenhower on Passports | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/peggy-gold-married-.html | Peggy Gold Married ] | True | Special to The New York Times | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/building-to-rise-near-sutton-pl-17story-apartment-unit-to-be.html | BUILDING TO RISE NEAR SUTTON PL.; 17-Story Apartment Unit to Be Started Next Year -- Other Manhattan Deals | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/sports-of-the-times-in-the-eagles-nest.html | Sports of The Times; In the Eagle's Nest | True | By Arthur Daley | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/brooklynite-gains-junior-chess-title.html | BROOKLYNITE GAINS JUNIOR CHESS TITLE | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/miss-mary-a-cox.html | MISS MARY A COX | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/patty-beats-drobny-in-final.html | Patty Beats Drobny in Final | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/nile-waters-roil-cairosudan-ties-nasser-government-says-khartoum.html | NILE WATERS ROIL CAIRO-SUDAN TIES; Nasser Government Says Khartoum Checks Flow in Violation of Pact | True | By Osgood Caruthersspecial To The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/greekturkish-strife-mounts.html | Greek-Turkish Strife Mounts | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/princeton-chemistry-chair-filled.html | Princeton Chemistry Chair Filled | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/jersey-water-bond-backed.html | Jersey Water Bond Backed | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/ior-glmr-s-shavl-plasrccon-67i.html | IoR. gLMR s. SHAVL, ] pLAsrC?coN, 67I | True | SPecial to the New York Times. : I | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/hopes-of-accord-fade-in-lebanon-man-most-sought-to-stand-for.html | HOPES OF ACCORD FADE IN LEBANON; Man Most Sought to Stand for Presidency Refuses Once More to Run | True | By Richard P. Huntspecial To The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/cards-send-obrien-to-farm.html | Cards Send O'Brien to Farm | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/union-seeks-end-of-tape-conflict-screen-guild-to-ask-meeting-with.html | UNION SEEKS END OF TAPE CONFLICT; Screen Guild to Ask Meeting With A.F.T.R.A. -- N.B.C. Gets Desilu Executive | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/canterbury-thinks-god-may-doom-man-mankind-termed-possibly-doomed.html | Canterbury Thinks God May Doom Man; MANKIND TERMED POSSIBLY DOOMED | True | By Thomas P. Ronanspecial To The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/new-ideas-urged-for-road-safety-presidents-panel-on-traffic-says.html | NEW IDEAS URGED FOR ROAD SAFETY; President's Panel on Traffic Says the Present Program Leaves Motorists Cold SLOGANS ARE CRITICIZED Pilot Projects Report Calls for Major Revisions in Education Schedules | True | By Joseph C. Ingraham | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/sending-books-to-asia.html | Sending Books to Asia | True | CARLTON LOWENBERG | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/korean-reds-object-to-u-s-atomic-guns.html | KOREAN REDS OBJECT TO U. S. ATOMIC GUNS | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/sultan-of-kedah-dies-in-lalaya-at-64-premiers-brother-took-throne.html | Sultan of Kedah Dies in Ialaya at 64; Premier's Brother Took Throne in1943 | True | 1 to e New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/union-bill-reviewed-by-liberties-group.html | UNION BILL REVIEWED BY LIBERTIES GROUP | True | | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/senators-set-back-athletics-20-42-pascual-yost-star.html | Senators Set Back Athletics, 2-0, 4-2; Pascual, Yost Star | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/sydney-prelate-enthroned-here-cardinal-gilroy-is-honored-at-mass-in.html | SYDNEY PRELATE ENTHRONED HERE; Cardinal Gilroy Is Honored at Mass in St. Patrick's as 'a Great Leader' | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/recession-hurts-hungarian-refugees-unemployment-marring-success-of.html | Recession Hurts Hungarian Refugees; Unemployment Marring Success of Resettlement Rising Recession Unemployment Mars U. S. Integration of Hungarian Refugees INDUSTRIAL AREAS SHOW MOST STRESS Some Officials Fear Damage to Country's Standing if Repatriation Mounts | True | By Harrison E. Salisbury | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/panama-plans-to-offer-26-million-bond-issue.html | Panama Plans to Offer 26 Million Bond Issue | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/2-congressmen-urge-us-act-on-captives.html | 2 CONGRESSMEN URGE U.S. ACT ON CAPTIVES | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/negroes-slated-for-streetcar-offbroadway-production-will-star-hilda.html | NEGROES SLATED FOR 'STREETCAR'; Off-Broadway Production Will Star Hilda Simms -- 'Enrico' Loses a Sponsor | True | By Arthur Gelb | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/about-new-york-city-opens-its-heart-to-baby-in-a-stroller-even-on.html | About New York; City Opens Its Heart to Baby in a Stroller, Even on Busy Madison and Park Aves. | True | By Meyer Berger | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/u-n-action-cited.html | U. N. Action Cited | True | PATRICIA MCDONOUGH | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/harvard-oarsmen-lose-again-on-tour.html | HARVARD OARSMEN LOSE AGAIN ON TOUR | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/t-oumbakisb-ihuniak.html | T oumbakisB ihuniak | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/swiss-funds-go-to-german-bonds-zurich-foresees-a-delay-in-resuming.html | SWISS FUNDS GO TO GERMAN BONDS; Zurich Foresees a Delay in Resuming Own Issuances as Rates Sag Further SWISS FUNDS GO TO GERMAN BONDS | True | By George H. Morisonspecial to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/food-news-aid-to-diner-on-protocol.html | Food News: Aid to Diner On Protocol | True | By Craig Claiborne | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/yale-fund-sets-record.html | Yale Fund Sets Record | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/city-centralizes-police-of-housing-headquarters-with-a-new.html | CITY CENTRALIZES POLICE OF HOUSING; Headquarters With a New Connecting System Set Up for 3 Brooklyn Units | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/ruppert-names-brewer.html | Ruppert Names Brewer | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/u-s-may-ask-peiping-to-shift-talks-site.html | U. S. MAY ASK PEIPING TO SHIFT TALKS SITE | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/king-and-georgi-are-among-victors-as-110-sports-cars-race-at-lime.html | King and Georgi Are Among Victors as 110 Sports Cars Race at Lime Rock; COMPETITION KEEN IN ALL FIVE TESTS King Scores in AC Bristol at Lime Rock -- Georgi, Wagenhofer, Wells Win | True | By Frank M. Blunkspecial to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/yanks-split-with-white-sox-bombers-win-54-after-7to4-loss-pinch.html | Yanks Split With White Sox; BOMBERS WIN, 5-4, AFTER 7-TO-4 LOSS Pinch Single by Lumpe in Tenth Beats White Sox -- Larsen Bows in Opener | True | By Louis Effrat | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/1year-maturities-are-74719963695.html | 1-YEAR MATURITIES ARE $74,719,963,695 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/lmiss-joa-buiiey-i-prospective-bride.html | I'Miss Joa Bulley i: ,,'.Prospective Bride | True | ipecial to The New York Tlm. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/administration-looks-to-senate-for-help-on-trade-and-aid-bills.html | Administration Looks to Senate For Help on Trade and Aid Bills; SENATE TEST NEAR ON TRADE AND AID | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/style-show-tomorrow-will-aid-amagansett.html | Style Show Tomorrow Will Aid Amagansett | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/oil-industry-outlays-last-year-estimated-at-11000000000.html | Oil Industry Outlays Last Year Estimated at $11,000,000,000 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/high-speed-rail-line-is-planned-by-japan.html | HIGH SPEED RAIL LINE IS PLANNED BY JAPAN | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/wallace-future-on-tv-in-question-interviewer-without-plans-after.html | WALLACE FUTURE ON TV IN QUESTION; Interviewer Without Plans After Sunday -- Science Education to Be Studied | True | By Val Adams | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/mertens-wins-bike-title.html | Mertens Wins Bike Title | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/us-tennis-in-sad-state-our-leading-players-prefer-europe.html | U.S. Tennis in Sad State; Our Leading Players Prefer Europe | True | By Allison Danzig | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/eased-credit-aids-prices-in-london-confidence-that-expansion-is-on.html | EASED CREDIT AIDS PRICES IN LONDON; Confidence That Expansion Is on Way Also a Factor In Market's Improvement RECESSION FEARS CITED But U. S. Imports Continue High -- Industrial Activity in Europe Slows Down | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/burkes-268-wins-golf-by-3-strokes-wall-finsterwald-are-next-victor.html | BURKE'S 268 WINS GOLF BY 3 STROKES; Wall, Finsterwald Are Next -- Victor Sets Insurance City 72-Hole Record | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/dock-nomans-land-who-rules-and-pays-for-area-between-truck-bed-and.html | Dock No-Man's Land; Who Rules and Pays for Area Between Truck Bed and Pier Floor Is Disputed | True | By Jacques Nevard | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/indonesian-stock-has-active-week-trading-is-heavy-on-dutch-market.html | INDONESIAN STOCK HAS ACTIVE WEEK; Trading Is Heavy on Dutch Market -- Ford Dividend Cut Causes Concern | True | By Paul Catzspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/trustee-is-appointed-by-life-insurance-fund.html | Trustee Is Appointed By Life Insurance Fund | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/greenery-is-theme-of-stores-displays.html | Greenery Is Theme Of Store's Displays | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/lack-of-wind-interrupts-second-round-of-americas-cup-trials-off.html | Lack of Wind Interrupts Second Round of America's Cup Trials Off Newport; TIME LIMIT HALTS CONTENDING CRAFT No-Race Flag Hoisted With Weatherly and Columbia Ahead of Their Rivals | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/mackay-heads-tennis-field.html | MacKay Heads Tennis Field | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/dr-edwin-burrows-janrhropolocst-66.html | DR. EDWIN BURROWS, JANrHROPOLOCST, 66 | True | | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/algeria-is-offered-key-role-in-union-de-gaulle-offers-choice-place.html | Algeria Is Offered Key Role in Union; De Gaulle Offers Choice Place To Algeria in a Federal Union | True | By W. Granger Blairspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/pastels-resolve-space-problems-in-model-rooms.html | Pastels Resolve Space Problems In Model Rooms | True | By Cynthia Kellogg | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/americans-laud-soviet-schooling-educatorsafter-a-twoweek-tour-of.html | AMERICANS LAUD SOVIET SCHOOLING; Educators,After a Two-Week Tour of Universities, Cite Seriousness of Purpose EDUCATORS PRAISE SOVIET SCHOOLING | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/rutgers-classes-rise-57-enrollment-was-25849-undergraduates.html | RUTGERS CLASSES RISE; '57 Enrollment Was 25,849 -- Undergraduates Increase | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/sloan-fund-awards-scholarships-to-127.html | SLOAN FUND AWARDS SCHOLARSHIPS TO 127 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/algerian-village-bombed.html | Algerian Village Bombed | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/the-nonparadoxical-c-p-i.html | The Non-Paradoxical "C. P. I." | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/naacp-urges-negro-voters-to-back-liberals-not-a-party-wilkins-calls.html | N.A.A.C.P. Urges Negro Voters To Back Liberals, Not a Party; Wilkins Calls for Election of Civil Rights Allies and the Defeat of 'Compromisers' | True | By Russell Porterspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/squaw-valley-entry-grows.html | Squaw Valley Entry Grows | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/diversity-shown-in-trade-moves-broadening-output-range-includes.html | DIVERSITY SHOWN IN TRADE MOVES; Broadening Output Range Includes Both Light and Medium Manufacture DIVERSITY SHOWN IN TRADE MOVES | True | By Brendan M. Jones | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/harold-e-foreman.html | HAROLD E. FOREMAN | True | Specitl to The .ew York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/200-visitors-getting-set-for-a-fashion-marathon.html | 200 Visitors Getting Set For a Fashion Marathon | True | By Agnes Ash | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/panama-asks-aid-of-dr-eisenhower-panama-asks-aid-of-dr-eisenhower.html | Panama Asks Aid Of Dr. Eisenhower; PANAMA ASKS AID OF DR. EISENHOWER | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/hall-acts-to-stem-rockefeller-tide-terms-utterly-ridiculous-a.html | HALL ACTS TO STEM ROCKEFELLER TIDE; Terms 'Utterly Ridiculous' a Report That Chief Rival's Nomination Is Assured HALL ACTS TO STEM ROCKEFELLER TIDE | True | By Douglas Dales | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/archbishop-michael-dies-at66-led-greek-church-in-americas-orthodox.html | Archbishop Michael Dies at66; Led Greek Church in Americas; Orthodox Prelate, a President of World Council, Succumbs Here--Funeral Thursday | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/rail-lines-decry-pension-tax-bill-warning-of-bankruptcies-if.html | RAIL LINES DECRY PENSION TAX BILL; Warning of Bankruptcies if Congress Votes Rises Issued by Roads in East | True | By A. H. Raskin | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/job-bias-for-age-seen-cut-in-state-anti-discrimination-chief-finds.html | JOB BIAS FOR AGE SEEN CUT IN STATE; Anti - Discrimination Chief Finds General Compliance With Law Since July 1 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/debt-service-up-on-dollar-bonds-3765120674-paid-in-full-last-year.html | DEBT SERVICE UP ON DOLLAR BONDS; $3,765,120,674 Paid in Full Last Year on Foreign Flotation | True | | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/milwaukee-takes-polo-title.html | Milwaukee Takes Polo Title | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/pope-says-world-needs-more-nuns.html | POPE SAYS WORLD NEEDS MORE NUNS | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/gamble-on-ending-of-atests-hinted-us-assumption-the-current-pacific.html | GAMBLE ON ENDING OF A-TESTS HINTED; U.S. Assumption the Current Pacific Series Is the Last Is Reported in Geneva GAMBLE ON HALT OF A-TESTS SEEN | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/rockaway-special-will-depart-later.html | ROCKAWAY SPECIAL WILL DEPART LATER | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/foreign-exchange-rates-week-ended-july-10-1958.html | Foreign Exchange Rates; Week Ended July 10, 1958 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/fidelity-aide-elevated.html | Fidelity Aide Elevated | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/a-stabilizer-questioned-an-analysis-of-the-dangers-of-relating-wage.html | A Stabilizer Questioned; An Analysis of the Dangers of Relating Wages to Output PITFALLS FOUND IN WAGE FORMULA | True | By Edward H. Collins | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/giants-top-braves-and-regain-lead-alous-hit-in-9th-decides-65-game.html | Giants Top Braves and Regain Lead; ALOU'S HIT IN 9TH DECIDES 6-5 GAME Giants' Rookie Singles and Topples Braves to Second Behind San Francisco | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/heat-may-be-erupting-on-cold-planet-jupiter.html | Heat May Be Erupting On Cold Planet Jupiter | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/dull-week-shown-in-charter-market.html | DULL WEEK SHOWN IN CHARTER MARKET | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/austrians-triumph-in-canada.html | Austrians Triumph in Canada | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/jersey-skipper-scores-fletcher-wins-chesapeake-bay-star-class.html | JERSEY SKIPPER SCORES; Fletcher Wins Chesapeake Bay Star Class Honors | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/arthur-g-jacks.html | ARTHUR G. JACKS | True | Special to The Near York Ttmes. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/2-more-policemen-held-as-thieves-officials-say-both-admitted.html | 2 MORE POLICEMEN HELD AS THIEVES; Officials Say Both Admitted Selling Bronx Weapons to Yonkers Dealer | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/world-federalists-to-benefit-nov-13.html | World Federalists To Benefit Nov. 13 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/mrs-martin-f-tiernan-special-to-thenew-york-times.html | MRS. MARTIN F. TIERNAN; Special to The'New York Times. | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/benita-cooper-wed-i-to-theodore-marksl.html | Benita Cooper Wed I To Theodore Marksl | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/books-and-authors.html | Books and Authors | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/accord-is-signed-on-suez-payment-united-arab-republic-sets-seal-to.html | ACCORD IS SIGNED ON SUEZ PAYMENT; United Arab Republic Sets Seal to Agreement to Compensate Company | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/report-examines-us-soviet-policy-fund-for-republic-analysis.html | REPORT EXAMINES U.S. SOVIET POLICY; Fund for Republic Analysis Includes Little Agreement Among 13 Leaders | True | | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/bemanbuppert-defeat-sweenygoodwin-in-anderson-memorial-golf-final.html | Beman-Buppert Defeat Sweeny-Goodwin in Anderson Memorial Golf Final; MARYLAND TEAM SCORES, 2 AND 1 Birdies on 34th and 35th Win Best-Ball Title for Beman, Buppert at Winged Foot | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/miss-stewart-wins-clay-court-honors.html | MISS STEWART WINS CLAY COURT HONORS | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/bank-to-take-3-floors-in-downtown-building.html | Bank to Take 3 Floors In Downtown Building | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/research-urged-by-medical-unit-u-s-consultant-panel-asks-outlays-be.html | RESEARCH URGED BY MEDICAL UNIT; U. S. Consultant Panel Asks Outlays Be Increased to Billion a Year by 1970 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/british-tv-signs-robeson.html | British TV Signs Robeson | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/patterson-to-break-camp.html | Patterson to Break Camp | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/rites-for-mcdonnell-today.html | Rites for McDonnell Today | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/sunday-is-quiet-in-city-as-throngs-jam-shore.html | Sunday Is Quiet in City As Throngs Jam Shore | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/harold-hall.html | Harold Hall | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/ocelots-convene-at-l-i-club-picnic-8-jungle-cats-slink-or-sulk-at.html | OCELOTS CONVENE AT L. I. CLUB PICNIC; 8 Jungle Cats Slink or Sulk at Amagansett Party and Feast on Chicken Heads | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/clinic-finds-control-related-to-mothers-early-hostility.html | Clinic Finds Control Related To Mother's Early Hostility | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/u-s-board-resumes-session.html | U. S. Board Resumes Session | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/shehab-leading-contender-by-sam-pope-brewer-special-to-the-new-york.html | Shehab Leading Contender; By SAM POPE BREWER Special to The New York Times. | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/thomas-d-martin.html | THOMAS d. MARTIN | True | SpeCial to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/rennie-halpern-bennington-58-scarsdale-bride-she-isw-ed-athome-to.html | Rennie Halpern, Bennington '58, Scarsdale Bride; ! She ;Is-.W. ed :ar'Home to Co rd!:-;'Hansen-Sturm, : Aiu/fIhS.of Corneli fJ. , ,: ... .:.' .; ... | True | ): sttoThe New Yoxmu. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/arrests-fail-to-stop-coup.html | Arrests Fail to Stop Coup | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/patty-bergs-288-takes-open-test-she-scores-at-minneapolis-with-a.html | PATTY BERG'S 288 TAKES OPEN TEST; She Scores at Minneapolis With a Final 72 -- Miss Suggs Is Runner-Up | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/kelly-larchmont-wins-sailing-title.html | KELLY, LARCHMONT, WINS SAILING TITLE | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/ceylon-economy-faltering-badly-aid-from-west-and-red-bloc-may-be.html | CEYLON ECONOMY FALTERING BADLY; Aid From West and Red Bloc May Be Decisive in Effort to Win Isle's Allegiance | True | By Drew Middletonspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/export-of-wages-to-suburbs-poses-a-city-income-tax-study-finds.html | 'EXPORT' OF WAGES TO SUBURBS POSES A CITY INCOME TAX; Study Finds Growing Trend in Draining of Pay Earned Here and Spent Outside URBAN DECLINE IN VIEW Recourse to Personal Levy Seen as Population and Dollar Yield Dwindle PAY EXPORT POSES A CITY INCOME TAX | True | By Clayton Knowles | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/outspoken-archbishop-geoffrey-francis-fisher.html | Outspoken Archbishop; Geoffrey Francis Fisher | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/driver-dies-in-racing-spill.html | Driver Dies in Racing Spill | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/tigers-vanquish-orioles-by-65-53-beat-odell-for-twinbill-sweep-and.html | TIGERS VANQUISH ORIOLES BY 6-5, 5-3; Beat O'Dell for Twin-Bill Sweep and Move to Second Place -- Kaline Is Hurt | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/scholarship-is-given-supplementary-award-goes-to-negro-from-little.html | SCHOLARSHIP IS GIVEN; Supplementary Award Goes to Negro From Little Rock | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/cancer-grant-to-m-i-t-runyon-fund-foundation-will-support.html | CANCER GRANT TO M. I. T.; Runyon Fund Foundation Will Support Antibiotic Study | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/motorcycle-champion-killed.html | Motorcycle Champion Killed | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/scott-paper-backed-ftc-aide-fails-to-support-1956-antitrust-charges.html | SCOTT PAPER BACKED; F.T.C. Aide Fails to Support 1956 Antitrust Charges | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/cubs-beat-phillies-at-chicago-32-21-and-take-4th-place.html | Cubs Beat Phillies At Chicago, 3-2, 2-1, And Take 4th Place | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/fire-in-fontainebleau-forest.html | Fire in Fontainebleau Forest | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/cooper-triumphs-over-rose-final-in-sweden-goes-five-sets-cooper.html | Cooper Triumphs Over Rose; FINAL IN SWEDEN GOES FIVE SETS Cooper Rallies to Top Rose -- Mrs. Segal Beats Karol Fageros, 2-6, 6-0, 6-0 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/afghan-premier-departs.html | Afghan Premier Departs | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/teacher-fiance-of-miss-bidde-vassar-alumna-trenchrd-more-jr-of-m-1u.html | Teacher Fiance Of Miss Bidd!e, Vassar Alumna; .Trenchrd More Jr. of M. 1.--u. Wil1 Marry Oyster Bay Girl | True | f4',ee.b to Tat ew York Lmef. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/aram-abajians-have-soni.html | [Aram Abajians Have Son] | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/cyprus-under-ban-to-halt-killings-governor-puts-full-curfew-over.html | CYPRUS UNDER BAN TO HALT KILLINGS; Governor Puts Full Curfew Over Island for 48 Hours -- 7 Slayings in Day | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/moss-maserati-victor-nips-behra-by-fraction-of-a-second-in.html | MOSS MASERATI VICTOR; Nips Behra by Fraction of a Second in Portuguese Race | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/cotton-stronger-at-weeks-close-futures-ended-314-points-higher-with.html | COTTON STRONGER AT WEEK'S CLOSE; Futures Ended 3-14 Points Higher, With the Distant Months Gaining Most | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/fund-reports-asset-dip-u-s-foreign-securities-corp-share-value-off.html | FUND REPORTS ASSET DIP; U. S. & Foreign Securities Corp. Share Value Off | True | | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/long-tire-wear-in-new-rubber.html | Long Tire Wear in New Rubber | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/harum-duo-gains-final-beats-dell-team-in-western-tennis-rain-halts.html | HARUM DUO GAINS FINAL; Beats Dell Team in Western Tennis -- Rain Halts Play | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/california-resolution.html | California Resolution | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/food-for-southeast-asia.html | Food for Southeast Asia | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/lebanon-school-safe-missionary-to-the-deaf-tells-of-teaching-in.html | LEBANON SCHOOL SAFE; Missionary to the Deaf Tells of Teaching in Crisis | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/stricter-state-law-on-adoptions-urged.html | STRICTER STATE LAW ON ADOPTIONS URGED | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/paul-as-ll-bani-ini-wuivlle-7.html | PAUL AS LI BANI ! INi WUIV!LLE 7 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/edward-j-bermingham-banker-deadt-i-partner-inlehman-brothers-dillon.html | Edward J, Bermingham, Banker, Deadt; I Partner inLehman Brothers, Dillon Read | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/spitz-regatta-victor-zorovich-and-tarr-also-win-in-amityville.html | SPITZ REGATTA VICTOR; Zorovich and Tarr Also Win in Amityville Series | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/for-negro-cooperatives.html | For Negro Cooperatives | True | CHARLES C. PLATT | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/employment-set-a-new-mark-in-1957.html | EMPLOYMENT SET A NEW MARK IN 1957 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/paramount-plans-filming-in-nepal-han-suyin-novel-to-be-shot-on.html | PARAMOUNT PLANS FILMING IN NEPAL; Han Suyin Novel to Be Shot on Location Next Year -- Dodgers in Movies | True | By Thomas M. Pryorspecial To The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/westbury-in-semipro-final.html | Westbury in Semi-Pro Final | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/music-gershwin-night-27th-annual-concert-at-the-stadium.html | Music: Gershwin Night; 27th Annual Concert at the Stadium | True | EDWARD DOWNES. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/librarians-assemble-open-weeklong-convention-in-san-francisco-today.html | LIBRARIANS ASSEMBLE; Open Week-Long Convention in San Francisco Today | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/rehabilitation-course-3-of-25-venezuelans-here-to-study-american.html | REHABILITATION COURSE; 3 of 25 Venezuelans Here to Study American Methods | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/world-peace-and-a-ban-on-prejudice-called-goals-of-future-by-dr.html | World Peace and a Ban on Prejudice Called Goals of Future by Dr. Hershey | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/3-church-leaders-pose-social-issue-protestant-spokesmen-find.html | 3 CHURCH LEADERS POSE SOCIAL ISSUE; Protestant Spokesmen Find 'Righteous Complacency' Ignoring Moral Stands | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/steel-letdown-only-mild-so-far-operations-to-average-55-of-capacity.html | STEEL LETDOWN ONLY MILD SO FAR; Operations to Average 55% of Capacity In July, but Shutdowns Slow Pace PRICE RISE EXPECTED However, Hedge Buying Seen Ending -- Shipments Are Higher for Line Pipe | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/calm-follows-storm-on-sound-and-84-in-regatta-get-nowhere.html | Calm Follows Storm on Sound And 84 in Regatta Get Nowhere | True | By Michael Strausspecial To The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/sale-of-undated-milk-opposed.html | Sale of Undated Milk Opposed | True | LILY STROBL | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/browning-ham-slices.html | Browning Ham Slices | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/3-swimmers-drown-auto-crash-kills-2.html | 3 SWIMMERS DROWN, AUTO CRASH KILLS 2 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/foreign-affairs-another-phase-in-frances-revolution.html | Foreign Affairs; Another Phase in France's Revolution | True | By C. L. Sulzberger | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/irish-football-hurling.html | IRISH FOOTBALL, HURLING | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/frederick-williams.html | FREDERICK WILLIAMS | True | Soecial to The New York TImea. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/macys-promotes-2-here.html | Macy's Promotes 2 Here | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/little-jet-lark-score-in-regatta.html | LITTLE JET, LARK SCORE IN REGATTA | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/smithferrantl.html | SmithFerrantl | True | Special to The New Tork Tlm. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/cuba-rebels-due-to-begin-freeing-navy-men-today-29-kidnapped.html | CUBA REBELS DUE TO BEGIN FREEING NAVY MEN TODAY; 29 Kidnapped Servicemen May Be Evacuated From Mountain by Helicopter HELD SINCE JUNE 27 U. S. Marine Plane in Area Forced Down by Regime's Fliers -- Later Released REBELS TO FREE AMERICANS TODAY | | By Peter Kihssspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/spaeth-cited-by-music-group.html | Spaeth Cited by Music Group | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/research-for-defense.html | Research for Defense | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/merchants-to-ask-city-for-parking-plea-to-mayor-for-hearing-cites.html | MERCHANTS TO ASK CITY FOR PARKING; Plea to Mayor for Hearing Cites Inroads of Shopping Centers in Suburbs | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/mulloy-downs-grant-for-title.html | Mulloy Downs Grant for Title | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/harriman-calls-rail-bill-a-commuter-route-peril.html | Harriman Calls Rail Bill A Commuter Route Peril | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/jersey-man-100-drinks-champagne.html | JERSEY MAN, 100, DRINKS CHAMPAGNE | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/giuseppe-ortolani.html | GIUSEPPE ORTOLANI | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/stein-factors-names-officer.html | Stein Factors Names Officer | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/l-i-missile-plant-gets-order.html | L. I. Missile Plant Gets Order | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/argentina-completes-a-50-cup-play-sweep.html | Argentina Completes A 5-0 Cup Play Sweep | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/bay-head-skipper-wins-fortenbaugh-captures-top-prize-at-perth-amboy.html | BAY HEAD SKIPPER WINS; Fortenbaugh Captures Top Prize at Perth Amboy | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/pirates-topple-cards-108-86-mazeroski-and-skinner-pace-pittsburgh.html | Pirates Topple Cards, 10-8, 8-6;; Mazeroski and Skinner Pace Pittsburgh -- Baker Hurts Knee, to Have Surgery | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/railroad-adds-service-canadian-national-to-carry-trailers-to-the.html | RAILROAD ADDS SERVICE; Canadian National to Carry Trailers to the Maritimes | True | | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/aid-for-pedestrian-urged.html | Aid for Pedestrian Urged | | GULLIE B. GOLDIN | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/6for6-westbury-driver-to-try-for-no-7-tonight.html | 6-for-6 Westbury Driver To Try for No. 7 Tonight | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/canadian-boat-in-front-miss-supertest-ii-scores-in-trophy-test-at.html | CANADIAN BOAT IN FRONT; Miss Supertest II Scores in Trophy Test at St. Clair | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/aim-of-church-defined-briton-says-it-is-to-give-the-knowledge-of.html | AIM OF CHURCH DEFINED; Briton Says It Is to Give the 'Knowledge of God' | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/yacht-dyna-leads-lake-huron-race-1957-winner-is-5-to-7-miles-ahead.html | YACHT DYNA LEADS LAKE HURON RACE; 1957 Winner Is 5 to 7 Miles Ahead in 235-Mile Cruise to Mackinac Island | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/mcullough-boat-wins-husted-scholtz-and-lucie-sheldon-also-triumph.html | M'CULLOUGH BOAT WINS; Husted, Scholtz and Lucie Sheldon Also Triumph | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/antisoviet-hungarians-picket-under-heavy-police-guard-here.html | Anti-Soviet Hungarians Picket Under Heavy Police Guard Here | True | By Robert Alden | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/charles-mayer.html | CHARLES MAYER | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/de-luca-leads-with-67-thomas-shoots-69-thomson-70-in-french-open.html | DE LUCA LEADS WITH 67; Thomas Shoots 69, Thomson 70 in French Open Golf | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/advertising-closedcircuit-tv-watched.html | Advertising Closed-Circuit TV Watched | True | By Carl Spielvogel | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/presbyterian-home-for-aged-to-gain-unit-to-get-proceeds-at-showing.html | Presbyterian Home for Aged to Gain; Unit to Get Proceeds at Showing Oct. 21 of 'Girls in 509' | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/ice-show-aides-hurt-in-crash.html | Ice Show Aides Hurt in Crash | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/butler-names-aide-for-east.html | Butler Names Aide for East | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/where-wages-are-going.html | Where Wages Are Going | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/children-to-stage-benefit.html | Children to Stage Benefit | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/symbol-of-liberty.html | Symbol of Liberty | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/gop-leaders-meet-alcorn-wednesday.html | G.O.P. LEADERS MEET ALCORN WEDNESDAY | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/passport-ban-opposed-right-of-free-men-to-travel-in-the-world.html | Passport Ban Opposed; Right of Free Men to Travel in the World Upheld | True | ROSS J. S. HOFFMAN | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/gruening-enters-race-democrat-seeks-senate-seat-in-alaskas-first.html | GRUENING ENTERS RACE; Democrat Seeks Senate Seat in Alaska's First Vote | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/dodgers-take-pair-from-redlegs-los-angeles-beats-newcombe-in-opener.html | Dodgers Take Pair From Redlegs; Los Angeles Beats Newcombe in Opener, 3-0 -- Home Runs Decide Second Test, 3-2 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/biomedical-progress-noted-the-application-of-discoveries.html | Biomedical Progress Noted; The Application of Discoveries Underprivileged Areas Urged | True | EDWIN J. GRACE | 1986-07-16 | RE0000298358 | B00000723933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/weather-steals-operas-thunder-rigoletto-in-central-park-goes-on.html | WEATHER STEALS OPERA'S THUNDER; 'Rigoletto' in Central Park Goes on Despite Heavenly Assist in Storm Music | True | E. D. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/mrs-dwight-clark-i-i.html | ! MRS. DWIGHT CLARK I I | True | Special to The Ne Yrk.Ttmes, | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/costa-boxes-tisi-tonight.html | Costa Boxes Tisi Tonight | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/text-of-preliminary-report-on-higher-education-in-the-soviet.html | Text of Preliminary Report on Higher Education in the Soviet | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/rufus-k-allerton.html | RUFUS K. ALLERTON | True | Special to The New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/navy-orders-precautions.html | Navy Orders Precautions | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/broadcast-by-three-stations-iraq-government-reported-seized.html | Broadcast by Three Stations; IRAQ GOVERNMENT REPORTED SEIZED | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/tv-light-and-youthful-eydie-gorme-and-steve-lawrence-in-promising.html | TV: Light and Youthful; Eydie Gorme and Steve Lawrence in Promising Debut of Summer Show | True | By Jack Gould | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/ywca-gets-48000-grant.html | Y.W.C.A. Gets $48,000 Grant | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/courtney-plots-a-fast-800.html | Courtney Plots a Fast 800 | True | | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/argentina-held-eager-on-oil-aid-washington-fact-finders-told-nation.html | ARGENTINA HELD EAGER ON OIL AID; Washington Fact - Finders Told Nation Now Seeks Foreign Investment | True | By Juan de Onisspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-14 | 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/4-more-face-call-in-goldfine-case-harris-signs-subpoenas-but-will.html | 4 MORE FACE CALL IN GOLDFINE CASE; Harris Signs Subpoenas but Will Not Reveal Names -- Inquiry Curb Doubted 4 MORE FACE CALL IN GOLDFINE CASE | True | By Allen Druryspecial To the New York Times. | 1986-07-16 | RE0000298358 | B00000723933 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/food-news-wines-cited-for-summer.html | Food News: Wines Cited For Summer | True | By Craig Claiborne | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/wear-causes-fraying.html | Wear Causes Fraying | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/port-bars-red-goods-unloading-at-florida-harbor-is-forbidden-by.html | PORT BARS RED GOODS; Unloading at Florida Harbor Is Forbidden by Officer | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/francis-j-hyland.html | FRANCIS J. HYLAND | True | Special to The New York Thnes. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/canadas-industrial-growth-shown-by-metalworking-machinery-census.html | Canada's Industrial Growth Shown By Metal-Working Machinery Census; MACHINE CENSUS MADE IN CANADA | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/santa-fills-pack-now-for-children-overseas.html | Santa Fills Pack Now For Children Overseas | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/jailing-of-editor-protested.html | Jailing of Editor Protested | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mrs-anne-hastings-is-remarried-here.html | Mrs. Anne Hastings Is Remarried Here | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/integration-fought-with-surprise-move.html | INTEGRATION FOUGHT WITH SURPRISE MOVE | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/hussein-takes-over-as-head-of-twonation-arab-union-faisal-post-goes.html | Hussein Takes Over as Head of Two-Nation Arab Union; FAISAL POST GOES TO JORDAN'S KING | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/teenager-to-be-cited-here.html | Teen-Ager to Be Cited Here | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/bishops-office-robbed-120-stolen-from-5th-ave-headquarters-of-sheen.html | BISHOP'S OFFICE ROBBED; $120 Stolen From 5th Ave. Headquarters of Sheen | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-s-legal-aide-named-queens-republican-appointed-to-eastern.html | U. S. LEGAL AIDE NAMED; Queens Republican Appointed to Eastern District Post | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/distributor-of-drugs-picks-vice-president.html | Distributor of Drugs Picks Vice President | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/cyprus-curb-fails-to-halt-violence-greek-is-killed-many-fires-set.html | CYPRUS CURB FAILS TO HALT VIOLENCE; Greek Is Killed, Many Fires Set Despite Rigid Curfew -Turkish Group Threatens | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/major-oil-issues-lead-market-dip-iraqi-news-sets-off-broad-decline.html | MAJOR OIL ISSUES LEAD MARKET DIP; Iraqi News Sets Off Broad Decline -- Average Drops 3.78 Points to 291.32 | True | By Burton Crane | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/moscow-defers-stand-official-comment-lacking-on-events-in-iraq.html | MOSCOW DEFERS STAND; Official Comment Lacking on Events in Iraq | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/american-collections-empire-look-for-daytime.html | American Collections: Empire Look for Daytime | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/2-are-arraigned-in-police-robbery-bronx-patrolmen-on-bail-in-arms.html | 2 ARE ARRAIGNED IN POLICE ROBBERY; Bronx Patrolmen on Bail in Arms Sale -- 48 Pistols Reported Missing | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/judge-weds-actress-saul-streit-married-jean-mcbride-on-july-2.html | JUDGE WEDS ACTRESS; Saul Streit Married Jean McBride on July 2 | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/big-sisters-to-aid-457-agency-will-send-children-to-camp-and-on.html | BIG SISTERS TO AID 457; Agency Will Send Children to Camp and on Trips | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/8-rebels-killed-in-clash.html | 8 Rebels Killed in Clash | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/small-business-to-get-tax-relief-house-unit-agrees-on-5point.html | SMALL BUSINESS TO GET TAX RELIEF; House Unit Agrees on 5-Point Program Differing Sharply From Administration Plan | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/physician-here-82.html | PHYSICIAN HERE, 82 | True | pc, clal to The New York 'imeL | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/group-off-to-arctic-four-scientists-leave-for-base-near-north-pole.html | GROUP OFF TO ARCTIC; Four Scientists Leave for Base Near North Pole | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/hoffa-aide-leaves-philadelphia-panel.html | HOFFA AIDE LEAVES PHILADELPHIA PANEL | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mexican-press-assured-president-elect-promises-he-will-grant.html | MEXICAN PRESS ASSURED; President Elect Promises He Will Grant Freedom | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-s-carrier-stages-test-for-brazilians.html | U. S. CARRIER STAGES TEST FOR BRAZILIANS | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/4-dodger-homers-sink-redlegs-85-zimmer-connects-twice-and-neal-and.html | 4 DODGER HOMERS SINK REDLEGS, 8-5; Zimmer Connects Twice and Neal and Bilko Once Each -- Podres Gains Victory | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/film-on-firemen-depicts-hazards-documentary-shows-crews-in-action.html | FILM ON FIREMEN DEPICTS HAZARDS; Documentary Shows Crews in Action and Stresses Harm of False Alarms | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/bright-styles-in-raincoats-are-forecast.html | Bright Styles In Raincoats Are Forecast | True | By Gloria Emerson | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/cuban-rebels-fail-to-free-navy-men-heavy-rain-blamed-cuba-rebels.html | Cuban Rebels Fail To Free Navy Men; Heavy Rain Blamed; CUBA REBELS FAIL TO FREE NAVY MEN | True | By Peter Kihss | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/situation-called-calm.html | Situation Called Calm | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/poles-freedom-bid-fails.html | Pole's Freedom Bid Fails | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/peiping-presses-u-s-for-geneva-reply.html | PEIPING PRESSES U. S. FOR GENEVA REPLY | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/troy-cuts-republic-tax-rate.html | Troy Cuts Republic Tax Rate | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/in-the-nation-policy-decisions-stressed-by-event-in-iraq.html | In The Nation; Policy Decisions Stressed by Event in Iraq | True | By Arthur Krock | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/new-trade-group-to-promote-wool-growers-and-manufacturers-map-drive.html | NEW TRADE GROUP TO PROMOTE WOOL; Growers and Manufacturers Map Drive to Increase Domestic Sales | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/suburban-shopping-center-to-be-built-in-puerto-rico.html | Suburban Shopping Center to Be Built in Puerto Rico | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/test-is-opposed-on-undated-milk-plan-to-make-experiment-on-staten.html | TEST IS OPPOSED ON UNDATED MILK; Plan to Make Experiment on Staten Island Fought by Borough President | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/miss-anderson-backed-eisenhower-asked-to-name-her-to-african-post.html | MISS ANDERSON BACKED; Eisenhower Asked to Name Her to African Post | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mormons-name-london-chief.html | Mormons Name London Chief | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/triumph-passes-on.html | Triumph Passes On | True | By Alfred R. Zipser | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/iraq-coup-hits-oils-in-london-worst-day-for-the-group-in-almost-2.html | IRAQ COUP HITS OILS IN LONDON; Worst Day for the Group in Almost 2 Years -- Other Sections Also Fall | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/bill-rate-up-again-to-1137-average.html | BILL RATE UP AGAIN TO 1.137% AVERAGE | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/lirr-freight-service-cut.html | L.I.R.R. Freight Service Cut | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/nixon-tells-hawaii-to-keep-heat-on.html | NIXON TELLS HAWAII TO 'KEEP HEAT ON' | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/president-bids-un-act-today-on-mideast-after-pronasser-coup-ousts.html | PRESIDENT BIDS U.N. ACT TODAY ON MIDEAST AFTER PRO-NASSER COUP OUSTS IRAQ'S KING; U.S. MAY INTERVENE;; COUNCIL IS CALLED | True | By Felix Belair Jr. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/typhoon-nearing-taiwan.html | Typhoon Nearing Taiwan | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/pope-receives-spanish-orphan.html | Pope Receives Spanish Orphan | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/himalaya-climb-planned.html | Himalaya Climb Planned | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/poor-mans-rocket-gets-upper-air-reentry-data.html | Poor Man's Rocket Gets Upper Air, Re-entry Data | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-3-no-title.html | Article 3 — No Title | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/penntexas-picks-new-directorate-election-of-nineman-board-is.html | PENN-TEXAS PICKS NEW DIRECTORATE; Election of Nine-Man Board Is Official -- Compromise Lets Session Reconvene | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/swimmer-wins-5000-tom-park-is-first-in-ocean-race-off-atlantic-city.html | SWIMMER WINS $5,000; Tom Park Is First in Ocean Race Off Atlantic City | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/bill-for-freshening-salt-water-pushed.html | BILL FOR FRESHENING SALT WATER PUSHED | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/pre1dent-ourn-iarchbhop-death.html | PRES1DENT OURN$ iARCHB!SHOP'S DEATH | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dr-jules-perelman.html | DR. JULES S. PERELMAN | True | .SlClal to The New York Tlme. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/soviet-warning-to-tito-revealed-khrushchev-told-yugoslavs-last.html | SOVIET WARNING TO TITO REVEALED; Khrushchev Told Yugoslavs Last November That They Faced Open Attack | True | By Elie Abel | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/atom-power-bill-voted-in-rebuff-to-the-president-house-passes-387.html | ATOM POWER BILL VOTED IN REBUFF TO THE PRESIDENT; House Passes 387 Million Authorization, Double Sum Sought by Eisenhower | True | By Edwin L. Dale Jr. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/coast-boxer-is-beaten-steward-outpoints-williams-in-12rounder-at.html | COAST BOXER IS BEATEN; Steward Outpoints Williams in 12-Rounder at Sydney | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/ship-for-seaway-floated-by-dutch-prinses-irene-designed-for.html | SHIP FOR SEAWAY FLOATED BY DUTCH; Prinses Irene Designed for Europe-Lakes Route-- Sister Ship in Works | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/assets-set-record-for-chemical-fund.html | ASSETS SET RECORD FOR CHEMICAL FUND | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/revolution-in-iraq.html | Revolution in Iraq | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/ghana-circulating-her-own-currency.html | GHANA CIRCULATING HER OWN CURRENCY | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/problem-of-jet-noise-causes-new-concern-by-u-s-airlines-hint-by.html | Problem of Jet Noise Causes New Concern by U. S. Airlines; Hint by Briton That Boeing 707 Might Be Too Loud for London Spurs Fears of Delay in Starting Service Here | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/guard-heads-oppose-pentagon-over-cut.html | GUARD HEADS OPPOSE PENTAGON OVER CUT | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/president-informs-soviet-trade-could-be-increased-reply-to.html | President Informs Soviet Trade Could Be Increased; Reply to Khrushchev Says No Formal Government Action Is Needed -- Bars Long-Term Credit Moscow Asked | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dr-harry-h-hagart.html | DR, HARRY H. HAG(ART | True | $_oel to The [ew York Tlme. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/willie-turnesa-ahead-with-a-68-de-piro-is-runnerup-on-71-as-ike.html | WILLIE TURNESA AHEAD WITH A 68; De Piro Is Runner-Up on 71 as Ike Golf Starts -- Four Players Grouped at 73 | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/v-a-inquiry-opens-today.html | V. A. Inquiry Opens Today | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/baldings-134-wins-at-toronto.html | Balding's 134 Wins at Toronto | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/orioles-trip-tigers-21.html | Orioles Trip Tigers, 2-1 | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/i-c-a-official-sworn-in.html | I. C. A. Official Sworn In | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mothers-pitch-in-to-get-a-library-take-turns-serving-tiny-jersey.html | MOTHERS PITCH IN TO GET A LIBRARY; Take Turns Serving Tiny Jersey Community With Books Sent by Rahway | True | By Emma Harrison | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/l-i-youth-unit-to-gain-oct-30-by-theatre-fete-boys-harbor-in-east.html | L. I. Youth Unit To Gain Oct. 30 By Theatre Fete; Boys Harbor in East Hampton Will Benefit From 'Old Friends' | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/olmedo-beats-bartzen-peruvian-wins-western-net-final-in-upset-16-86.html | OLMEDO BEATS BARTZEN; Peruvian Wins Western Net Final in Upset, 1-6, 8-6, 6-0 | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/cuts-in-h-m-service-approved-by-jersey.html | Cuts in H. & M. Service Approved by Jersey | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/sales-inch-ahead-for-chain-stores-june-volume-rose-by-09-in-nation.html | SALES INCH AHEAD FOR CHAIN STORES; June Volume Rose by 0.9 % in Nation -- Grocery Group Recorded 6% Advance | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/iran-said-to-mobilize.html | Iran Said to Mobilize | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/booter-sold-for-200000.html | Booter Sold for $200,000 | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/javits-asks-support.html | Javits Asks Support | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/variations-on-chemise-theme-of-fall-fashion.html | Variations on Chemise Theme of Fall Fashion | True | By Nan Robertson | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/state-road-delay-irks-suffolk-board.html | STATE ROAD DELAY IRKS SUFFOLK BOARD | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/75000-in-gems-lost-here.html | $75,000 in Gems Lost Here | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/sports-of-the-times-the-mahatma-speaks.html | Sports of The Times; The Mahatma Speaks | True | By John Drebinger | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/thomas-m-ralpin.html | THOMAS M. R-ALPI--N | True | pecial to New Yok Tmes. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/e-o-k-a-threat-reported.html | E. O. K. A. Threat Reported | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/geyer-promotes-two-to-board.html | Geyer Promotes Two to Board | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/braves-16-blows-rout-giants-123-burdettes-5hitter-helps-milwaukee.html | BRAVES' 16 BLOWS ROUT GIANTS, 12-3; Burdette's 5-Hitter Helps Milwaukee Regain League Lead -- Covington Stars | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/soviet-education.html | Soviet Education | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/upstate-farmer-dies-in-fall.html | Upstate Farmer Dies in Fall | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/auto-investors-reduced-further-industry-keeps-tight-rein-on-output.html | AUTO INVESTORS REDUCED FURTHER; Industry Keeps Tight Rein on Output to Facilitate '58 Model Movements | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/nationalist-china-gets-new-cabinet.html | NATIONALIST CHINA GETS NEW CABINET | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mock-atom-attack-testing-u-s-aides.html | MOCK ATOM ATTACK TESTING U. S. AIDES | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/annonperrino-score-win-mount-kisco-bestball-golf-by-shot-with-67.html | ANNON-PERRINO SCORE; Win Mount Kisco Best-Ball Golf by Shot With 67 | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/exnazi-commits-suicide.html | Ex-Nazi Commits Suicide | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/carrier-leyte-arrives-for-a-week-here-after-submarine-exercises.html | Carrier Leyte Arrives for a Week Here After Submarine Exercises | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mrs-john-tyler.html | | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/columbia-and-vim-in-front-when-dying-wind-halts-americas-cup-trials.html | Columbia and Vim in Front When Dying Wind Halts America's Cup Trials; NEWPORT COURSE SHROUDED BY FOG | True | By Joseph M. Sheehan | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/strike-at-test-center-1000-in-t-w-u-in-walkout-at-cape-canaveral.html | STRIKE AT TEST CENTER; 1,000 in T. W. U. in Walkout At Cape Canaveral Base | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/churchstate-tie-uneasy-in-poland-tension-rises-as-both-sides-charge.html | CHURCH-STATE TIE UNEASY IN POLAND; Tension Rises as Both Sides Charge Offenses Against Accord Signed in 1956 | True | By A. M. Rosenthal | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/iraqi-coup-announcement.html | Iraqi Coup Announcement | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/3oyce-michlsn-married.html | 3oyce Michlsn Married | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/leonard-rides-four-winners-taking-sprint-feature-on-decimal-at.html | Leonard Rides Four Winners, Taking Sprint Feature on Decimal at Jamaica; RENEGED BEATEN IN STRETCH DRIVE | True | By William R. Conklin | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/philadelphia-picks-industry-promoter.html | PHILADELPHIA PICKS INDUSTRY PROMOTER | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/l-i-aircraft-plant-to-close-this-week.html | L. I. AIRCRAFT PLANT TO CLOSE THIS WEEK | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/road-work-downtown.html | Road Work Downtown | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/alaskan-obliged-to-travel-by-air-territory-has-only-5000-miles-of.html | ALASKAN OBLIGED TO TRAVEL BY AIR; Territory Has Only 5,000 Miles of Roads -- But Gain Is Seen With Statehood | True | By Lawrence E. Davies | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-s-awards-two-contracts.html | U. S. Awards Two Contracts | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/nikehercules-missile-fired.html | Nike-Hercules Missile Fired | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/grave-concern-in-beirut.html | Grave Concern in Beirut | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/conferees-to-act-on-seaways-links.html | CONFEREES TO ACT ON SEAWAY'S LINKS | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-s-pays-its-share-to-u-n.html | U. S. Pays Its Share to U. N. | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/wood-to-produce-deans-tv-show-exn-b-c-aide-assigned-to-country.html | WOOD TO PRODUCE DEAN'S TV SHOW; Ex-N. B. C. Aide Assigned to Country Music Program - Iraq Report Tonight | True | By Val Adams | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/sloop-is-overdue-two-men-are-aboard-vessel-on-trip-to-block-island.html | SLOOP IS OVERDUE; Two Men are Aboard Vessel on Trip to Block Island | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dr-david-p-evans.html | DR. DAVID P. EVANS | True | .eelei to e New york Lqme. | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/new-haven-will-confer-on-commuter-service.html | New Haven Will Confer On Commuter Service | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/eagles-sign-2-linemen.html | Eagles Sign 2 Linemen | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/g-e-gets-navy-contract.html | G. E. Gets Navy Contract | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/cyprus-churchman-in-athens.html | Cyprus Churchman in Athens | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/screen-grisly-comedy-man-in-the-raincoat-stars-fernandel.html | Screen: Grisly Comedy; Man in the Raincoat' Stars Fernandel | True | By Bosley Crowther | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/sudans-premier-defers-trip.html | Sudan's Premier Defers Trip | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/boy-10-drowned-upstate.html | Boy, 10, Drowned Upstate | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/finnish-boycott-set-unions-will-refuse-to-handle-flagofconvenience.html | FINNISH BOYCOTT SET; Unions Will Refuse to Handle Flag-of-Convenience Ships | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/erna-g-arnold-engaged-to-wed-ralph-westwig-daughter-of-princeton.html | Erna G. Arnold Engaged to Wed Ralph Westwig; Daughter of Princeton Aide Is Fiancee of Bowdoin Graduate | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/red-sox-top-indians-on-walk-in-10th-43.html | RED SOX TOP INDIANS ON WALK IN 10TH, 4-3 | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/3-die-as-ditch-wall-collapses.html | 3 Die as Ditch Wall Collapses | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/apologies-made-by-german-reds-party-and-government-aides-admit.html | APOLOGIES MADE BY GERMAN REDS; Party and Government Aides Admit Errors in Past, but Pledge Ulbricht Support | True | By Harry Gilroy | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/new-director-is-named-by-the-grand-union-co.html | New Director Is Named By the Grand Union Co. | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/concert-is-canceled-wednesday-stadium-program-replaced-by.html | CONCERT IS CANCELED; Wednesday Stadium Program Replaced by Yesterday's | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/2-concerts-thursday-morningside-festival-lists-morning-evening.html | 2 CONCERTS THURSDAY; Morningside Festival Lists Morning, Evening Programs | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/sports-festival-opens-athletes-appear-this-week-at-rockefeller.html | SPORTS FESTIVAL OPENS; Athletes Appear This Week at Rockefeller Center | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/japanese-dominate-honolulu-swimming.html | JAPANESE DOMINATE HONOLULU SWIMMING | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/sidelights-bonds-fall-back-on-iraqi-news.html | Sidelights; Bonds Fall Back on Iraqi News | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/pupil-suspensions-cut-city-school-head-reports-263-were-out-on-june.html | PUPIL SUSPENSIONS CUT; City School Head Reports 263 Were Out on June 27 | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/twins-die-in-air-crash-minneapolis-brothers-killed-as-plane-falls.html | TWINS DIE IN AIR CRASH; Minneapolis Brothers Killed as Plane Falls in Storm | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/miteff-scores-on-coast.html | Miteff Scores on Coast | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/corcoran-bourbon.html | Corcoran -- Bourbon | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/soviet-film-on-rockwell-kent.html | Soviet Film on Rockwell Kent | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/john-l-jotoh-ofdruofirmdib-expresident-of-lamber-was-71hd-heded-ad.html | JOHN L. JOSTOH OFDRUOFIRMDIBS; Ex-President of Lamber Was 71—Hd Heded Ad Concern and Banks | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/fish-operators-confer-discuss-icelands-extension-of-offshore-limits.html | FISH OPERATORS CONFER; Discuss Iceland's Extension of Offshore Limits | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dairy-subsidy-hit-as-peril-to-allies.html | DAIRY SUBSIDY HIT AS PERIL TO ALLIES | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/senate-group-votes-funds-for-congress.html | SENATE GROUP VOTES FUNDS FOR CONGRESS | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/cubs-beat-phillies-with-2-in-11th-1110.html | CUBS BEAT PHILLIES WITH 2 IN 11TH, 11-10 | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/suzanne-dupree-will-be-married-on-west-coast-j-los-gatos-calif-girl.html | Suzanne Dupree. Will Be Married On West Coast ,j; Los Gatos, Calif., Girl Is Betrothed to Ralph Donald Cornuelle i | | pedal to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/israeli-leader-in-netherlands.html | Israeli Leader in Netherlands | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/bergman-case-delayed-way-left-open-for-prosecutor-to-appeal.html | BERGMAN CASE DELAYED; Way Left Open for Prosecutor to Appeal Annulment | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/hudson-tubes-to-pay-65-of-face-value-of-2-matured-bonds.html | Hudson Tubes to Pay 6.5% of Face Value Of 2 Matured Bonds | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mrs-nf_ls-lundgren.html | MRS, NF _LS LUNDGREN | True | Special to The New york Times. ' | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/john-hohenadel.html | JOHN HOHENADEL | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/strike-wave-continues-argentine-courts-hospitals-and-port-still.html | STRIKE WAVE CONTINUES; Argentine Courts, Hospitals and Port Still Crippled | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/norris-subpoenaed-in-boxing-inquiry.html | NORRIS SUBPOENAED IN BOXING INQUIRY | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/britain-has-big-drop-in-exports-strike-on-london-docks-held-chiefly.html | Britain Has Big Drop in Exports;; Strike on London Docks Held Chiefly Responsible for the Decline in June | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/raises-u-s-apple-import-quota-american-growers-market-in-the-united.html | Raises U. S. Apple Import Quota; American Growers' Market in the United Kingdom Is More Than Doubled | | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/fewer-hungarians-picket-here-as-many-give-blood-to-police.html | Fewer Hungarians Picket Here As Many Give Blood to Police | True | By Homer Bigart | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/idea-for-baking-chicken.html | Idea for Baking Chicken | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/abdul-illah-ruled-for-14-years-crown-prince-acted-as-regent-during.html | Abdul Illah Ruled for 14 Years; Crown Prince Acted as Regent During Stormy Period | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/reed-wins-60-86-in-chicago-tennis-thirdseeded-player-downs-fleming.html | REED WINS, 6-0, 8-6, IN CHICAGO TENNIS; Third-Seeded Player Downs Fleming as National Clay Court Tourney Opens | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mcelroy-to-return-home.html | McElroy to Return Home | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/giants-deal-approved-last-legislative-hurdle-is-cleared-for-new.html | GIANTS' DEAL APPROVED; Last Legislative Hurdle Is Cleared for New Stadium | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/renoir-painting-stolen.html | Renoir Painting Stolen | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/son-born-to-mrs-lawrence.html | Son Born to Mrs. Lawrence | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/telegraph-rise-asked-western-union-seeks-71-increase-in-press-rates.html | TELEGRAPH RISE ASKED; Western Union Seeks 7.1% Increase in Press Rates | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/19-boys-held-in-bronx-police-find-arms-reportedly-slated-for-gang.html | 19 BOYS HELD IN BRONX; Police Find Arms Reportedly Slated for Gang Fight | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/tea-heading-here-found-radioactive.html | TEA HEADING HERE FOUND RADIOACTIVE | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/rebels-broadcast-apologies.html | Rebels Broadcast Apologies | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/commodities-up-a-bit-index-rose-to-859-friday-from-858-last.html | COMMODITIES UP A BIT; Index Rose to 85.9 Friday From 85.8 Last Thursday | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/skin-divers-spot-hulk.html | Skin Divers Spot Hulk | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/rutgers-reelects-chairman.html | Rutgers Re-elects Chairman | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/faisal-vanishes-rebels-offer-reward-for-premier-assaid-after-he.html | FAISAL VANISHES; Rebels Offer Reward for Premier as-Said After He Escapes | True | By Osgood Caruthers | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/hair-cut-on-bias-marks-dache-look.html | Hair Cut on 'Bias' Marks Dache Look | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/nixon-visit-to-britain-is-slated-for-november.html | Nixon Visit to Britain Is Slated for November | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/oil-reported-flowing.html | Oil Reported Flowing | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/personal-savings-rose-sharply-in-1st-quarter-s-e-c-reports-savings.html | Personal Savings Rose Sharply In 1st Quarter, S. E. C. Reports; SAVINGS RECORD A SHARP INCREASES | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/new-cabinet-of-iraq-includes-some-strong-arab-nationalists.html | New Cabinet of Iraq Includes Some Strong Arab Nationalists | True | By Richard P. Hunt | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/nuri-assaid-led-regime-in-iraq-as-a-stern-soldierstatesman-he.html | Nuri as-Said Led Regime in Iraq As a Stern Soldier-Statesman; He Headed the Frequently Changing Cabinets More Often Than Anyone | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/congressional-leaders-briefed-by-eisenhower.html | Congressional Leaders Briefed by Eisenhower | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/coast-paper-names-publisher.html | Coast Paper Names Publisher | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/andrew-best.html | ANDREW BEST | True | SpeeiaJ. to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/lightburn-halts-dave-dupas.html | Lightburn Halts Dave Dupas | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mrs-william-goode.html | MRS. WILLIAM GOODE | True | SleeIaI to 'fae lew York 'Clmes. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/hearing-on-white-set-approval-of-civil-rights-nominee-long-delayed.html | HEARING ON WHITE SET; Approval of Civil Rights Nominee Long Delayed | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/the-item-is-sold-in-new-orleans-assets-of-afternoon-daily.html | THE ITEM IS SOLD IN NEW ORLEANS; Assets of Afternoon Daily Transferred to Rival for Resale or Merger | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/reds-arrest-3-priests-chinese-clerics-are-accused-of-opposing.html | REDS ARREST 3 PRIESTS; Chinese Clerics Are Accused of Opposing Peiping | True | Religious News Service. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/farley-backed-for-senator.html | Farley Backed for Senator | | DANIEL M. KORAL. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/new-rise-is-scheduled-in-steel-output-operations-slated-at-561-this.html | New Rise Is Scheduled in Steel Output; Operations Slated at 56.1% This Week | | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/40-appointments-waiting.html | 40 Appointments Waiting | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/financial-wizard-confesses-in-fraud.html | FINANCIAL WIZARD' CONFESSES IN FRAUD | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/miss-lydia-strauss-becomes-affianced.html | Miss Lydia Strauss Becomes Affianced | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/equipment-issue-cleared.html | Equipment Issue Cleared | | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/pact-linked-alliances-baghdad-treaty-was-set-up-as-defense-against.html | PACT LINKED ALLIANCES; Baghdad Treaty Was Set Up as Defense Against Soviet | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/aluminum-bridge-test-for-industry-producers-consider-span-being.html | ALUMINUM BRIDGE TEST FOR INDUSTRY; Producers Consider Span Being Created in Iowa a Key to New Business | | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/4-decades-of-microbes-selman-abraham-waksman.html | 4 Decades of Microbes; Selman Abraham Waksman | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/britisheducated-faisal-finds-main-interest-in-realm-of-sport.html | British-Educated Faisal Finds Main Interest in Realm of Sport | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/cooper-union-plant-architects-named-to-design-new-engineering.html | COOPER UNION PLANT; Architects Named to Design New Engineering Building | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/leaders-of-three-baghdad-alliance-nations-meet-in-ankara-on.html | Leaders of Three Baghdad Alliance Nations Meet in Ankara on Self-Preservation; SECURITY MOTIVE FOR SHIFTING TALK | True | By Sam Pope Brewer | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/2-french-carriers-sail-destroyers-leave-with-them-after-news-from.html | 2 FRENCH CARRIERS SAIL; Destroyers Leave With Them after News From Iraq | | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/young-democrats-name-aide.html | Young Democrats Name Aide | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/tvradio-coverage-set-for-u-n-session.html | TV-RADIO COVERAGE SET FOR U. N. SESSION | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/intervention-discussed.html | Intervention Discussed | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/wheat-options-up-by-38-to-2-38-cents-millers-buying-and-short.html | WHEAT OPTIONS UP BY 3/8 TO 2 3/8 CENTS; Millers' Buying and Short Covering Cited -- Dearth of Cash Grain Factor | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/ratandevi-is-dead-wife-of-francis-bitter-of-m-i-t-had-been-a-singer.html | RATAN-DEvI IS DEAD; ! Wife of Francis Bitter of M. I. T, Had Been a Singer | | I Special to The New York imes. I | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/no-city-hall-ball-game-rain-bars-contest-between-reporters-and.html | NO CITY HALL BALL GAME; Rain Bars Contest Between Reporters and Councilmen | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/cairo-holds-exnazi-doctor.html | Cairo Holds Ex-Nazi Doctor | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/plea-by-chamoun-reported.html | Plea by Chamoun Reported | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/seewagen-curry-gain-favorite-advances-to-third-round-in-boys-tennis.html | SEEWAGEN, CURRY GAIN; Favorite Advances to Third Round in Boys Tennis | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/500-donate-blood-here-navy-yard-and-airline-staffs-aid-red-cross.html | 500 DONATE BLOOD HERE; Navy Yard and Airline Staffs Aid Red Cross Drive | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/woman-rescued-in-harbor.html | Woman Rescued in Harbor | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/raft-in-the-pacific-lehi-iv-awaits-currents-for-test-of-migration.html | RAFT IN THE PACIFIC; Lehi IV Awaits Currents for Test of Migration Theory | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/brotherhood-aim-held-impractical-dr-hook-calls-godlessness-in-part.html | BROTHERHOOD AIM HELD IMPRACTICAL; Dr. Hook Calls Godlessness in Part of World a Barrier to Accord in Atom Age | True | By John H. Fenton | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/harder-in-new-post.html | Harder in New Post | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/long-delay-ends-on-2-t-v-a-posts-senate-unit-approves-jones-whose.html | LONG DELAY ENDS ON 2 T. V. A. POSTS; Senate Unit Approves Jones, Whose Nomination Stirred Controversy, and Welch | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/czech-president-back-home.html | Czech President Back Home | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dr-aage-srgarh-1-lasjc-sugov-6zj.html | DR. aA!gE SrgA!rH, 1 LASJc sugov, 6zJ | True | StelllI ! The New york Times. I | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/younglegakis-post-65-tie-with-rovensstanley-in-island-hills-golf.html | YOUNG-LEGAKIS POST 65; Tie With Rovens-Stanley in Island Hills Golf Tourney | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/margo-crow-of-american-y-c-paces-girls-sailing-on-sound.html | Margo Crow of American Y. C. Paces Girls' Sailing on Sound | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/president-presents-freedom-medal-to-strauss-adams-reads-citation.html | President Presents Freedom Medal to Strauss; Adams Reads Citation; FREEDOM MEDAL HONORS STRAUSS | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/r-g-herndon-85-forer-prodijcer-nuinsky-and-pavlova-to-the-u-s-is.html | R. G. HERNDON, 85, FORER PRODIJCER; NUinsky and Pavlova to the U. S. Is Dead | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/antarctic-pact-held-near.html | Antarctic Pact Held Near | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/financial-chief-chosen-by-consolidated-diesel.html | Financial Chief Chosen By Consolidated Diesel | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/2-bagholders-freed-dupes-of-unsuccessful-bank-robber-are-released.html | 2 BAG-HOLDERS FREED; Dupes of Unsuccessful Bank Robber Are Released | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/swim-instructor-electrocuted.html | Swim Instructor Electrocuted | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/flight-surgeon-killed-in-crash.html | Flight Surgeon Killed in Crash | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/strike-deadline-hinted-by-u-a-w-step-to-spur-big-three-into-action.html | STRIKE DEADLINE HINTED BY U. A. W.; Step to Spur Big Three Into Action Indicated as Talks on Contract Resume | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/books-and-authors.html | Books and Authors | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/berry-a-schaefer-prospective-bride.html | Berry A Schaefer Prospective Bride | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/wagner-favors-parking-hearing-says-he-is-ready-to-arrange-session.html | WAGNER FAVORS PARKING HEARING; Says He Is Ready to Arrange Session as Requested by Fifth Ave. Merchants | True | By Charles G. Bennett | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/g-e-slowed-dip-in-june-quarter-sales-net-5-and-10-per-cent-higher.html | G. E. SLOWED DIP IN JUNE QUARTER; Sales, Net 5 and 10 Per Cent Higher, Respectively, Than Those in First 3 Months | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/iraq-a-land-with-rich-assets-has-history-of-backwardness-ruin-of.html | Iraq, a Land With Rich Assets, Has History of Backwardness; Ruin of the Ancient Irrigation System by Mongol Invaders Brought Poverty -- Oil Wealth Aids Slow Recovery | True | By Farnsworth Fowle | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/for-economic-leadership-program-for-achieving-monetary-stability-is.html | For Economic Leadership; Program for Achieving Monetary Stability Is Proposed | True | RAYMOND V. MCNALLY | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/russians-leading-in-chess-at-varna-student-team-has-93-tally-with-u.html | RUSSIANS LEADING IN CHESS AT VARNA; Student Team Has 9-3 Tally, With U. S. Tied for Third -- Sobel Rejoins Squad | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/gallant-man-heads-nominees.html | Gallant Man Heads Nominees | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/afm-unit-warns-on-dual-unionism-frees-members-for-work-but-not-to.html | A.F.M. UNIT WARNS ON DUAL UNIONISM; Frees Members for Work, but Not to Join Rival Guild -- Camera Men in Protest | True | By Thomas M. Pryor | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/the-issue-in-cyprus.html | The Issue in Cyprus | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/yankees-blank-white-sox-ford-of-bombers-wins-3hitter-50.html | Yankees Blank White Sox; FORD OF BOMBERS WINS 3-HITTER, 5-0 | True | By Louis Effrat | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/lebanon-rebels-hail-coup-jordan-asks-aid-of-u-s-and-turks.html | Lebanon Rebels Hail Coup; JORDAN ASKS AID OF U. S. AND TURKS | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/leaders-broadcast-plea-canada-proposes-debt-stretchout.html | Leaders Broadcast Plea; CANADA PROPOSES DEBT STRETCH-OUT | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/4-killed-10-hurt-in-illinois-blast.html | 4 KILLED, 10 HURT IN ILLINOIS BLAST | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/100-protest-visit-of-dr-eisenhower-students-protest-on-dr.html | 100 Protest Visit Of Dr. Eisenhower; STUDENTS PROTEST ON DR. EISENHOWER | True | By Paul P. Kennedy | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/musical-planned-of-house-happy-bob-merrill-seeks-rights-to-muriel.html | MUSICAL PLANNED OF 'HOUSE HAPPY'; Bob Merrill Seeks Rights to Muriel Resnik Novel 'Whoop-Up' Due Dec. 18 | True | By Sam Zolotow | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-s-lawyers-to-visit-soviet.html | U. S. Lawyers to Visit Soviet | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/park-cares-for-infants.html | Park Cares for Infants | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/haitian-terror-charged-blaming-of-opposition-declared-pretext-for.html | Haitian Terror Charged; Blaming of Opposition Declared Pretext for Suppressions | True | CAMILLE LHERISSON, | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/child-to-mrs-dubois-jr.html | Child to Mrs. DuBois Jr. | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/canada-proposes-debt-stretchout-offers-choice-of-4-issues-in.html | CANADA PROPOSES DEBT STRETCH-OUT; Offers Choice of 4 Issues In Exchange for Victory Loan Totaling 6.4 Billion | True | By Raymond Daniell | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/jones-laughlin-net-in-second-quarter-exceeds-that-in-first-by-143.html | Jones & Laughlin Net in Second Quarter Exceeds That in First by 143 Per Cent | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/williams-pushes-governor-drive-his-plan-to-stay-in-race-is-seen-as.html | WILLIAMS PUSHES GOVERNOR DRIVE; His Plan to Stay in Race is Seen as Move to Bid for Senate Nomination | True | By Douglas Dales | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/teamster-inquiry-set-senate-unit-to-study-changes-in-st-louis.html | TEAMSTER INQUIRY SET; Senate Unit to Study Changes in St. Louis Election | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/senate-exhorted-to-vote-full-aid-restoration-of-house-cuts-to-arm.html | SENATE EXHORTED TO VOTE FULL AID; Restoration of House Cuts to Arm Allies Called Vital by State Department | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/senate-unit-votes-more-school-funds.html | SENATE UNIT VOTES MORE SCHOOL FUNDS | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mrs-hoibrook-has-son.html | Mrs, Hoibrook 'Has Son | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/issues-are-offered-of-salembrosius.html | ISSUES ARE OFFERED OF SALEM-BROSIUS | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/protectionists-at-work.html | Protectionists at Work | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/faisals-fiancee-waits-in-england-for-news.html | Faisal's Fiancee Waits In England for News | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/throop-pollak.html | Throop -- Pollak | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mao-ratifies-soviet-pact.html | Mao Ratifies Soviet Pact | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/house-unit-delays-hearing.html | House Unit Delays Hearing | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/women-get-chance-keglers-who-lack-championship-class-to-compete-for.html | Women Get Chance; Keglers Who Lack Championship Class to Compete for New Trophy | True | By Gordon S. White Jr. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mrs-park-gains-medal-with-an-81-leads-qualifiers-in-garden-state.html | MRS. PARK GAINS MEDAL WITH AN 81; Leads Qualifiers in Garden State Title Golf -- Charlotte DeCozen Second at 83 | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/israelis-fearful-of-a-jordan-coup-officials-predict-husseins-fall.html | ISRAELIS FEARFUL OF A JORDAN COUP; Officials Predict Hussein's Fall if Pro-Egyptian Pressure Mounts | True | By Seth S. King | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/iraq-can-bolster-sway-of-nasser-she-has-oil-cairo-leader-says-arabs.html | IRAQ CAN BOLSTER SWAY OF NASSER; She Has Oil Cairo Leader Says Arabs Need for Their Advancement | True | By Clayton Knowles | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/futures-advance-on-revolt-in-iraq-most-commodities-move-up-zinc.html | FUTURES ADVANCE ON REVOLT IN IRAQ; Most Commodities Move Up -- Zinc Declines and Coffee Is Mixed | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/costa-outboxes-tisi-in-st-nicks-ring-favorite-takes-unanimous-vote.html | Costa Outboxes Tisi in St. Nicks Ring; FAVORITE TAKES UNANIMOUS VOTE | True | By Howard M. Tuckner | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/strike-is-ended-at-belgian-line-turkus-arbitrator-for-the.html | STRIKE IS ENDED AT BELGIAN LINE; Turkus, Arbitrator for the Waterfront, Halts Dispute With Office Workers | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/textiles-accompany-wallpaper-in-exhibit.html | Textiles Accompany Wallpaper in Exhibit | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/benson-postpones-his-trip-to-europe.html | BENSON POSTPONES HIS TRIP TO EUROPE | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/young-chilean-designer-causes-a-stir-in-paris.html | Young Chilean Designer Causes a Stir in Paris | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/unity-is-keynote-of-bastille-day-moslems-march-with-french-in-paris.html | UNITY IS KEYNOTE OF BASTILLE DAY; Moslems March With French in Paris Celebration of Revolution of 1789 | True | By W. Granger Blair | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/2-are-sentenced-in-indiana-bribes.html | 2 ARE SENTENCED IN INDIANA BRIBES | True | Former State Officials Get 2-to-14-Year Jail Terms in Highway Scandals | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/beetlesafe-year-predicted-here-japanese-insects-reported-weak-and.html | BEETLE-SAFE YEAR PREDICTED HERE; Japanese Insects Reported Weak and No Menace to Crops and Flowers | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/-henry-w-taylor-dies-l-sanitation-engineer-hailed-gitya-oleanllna.html | .[ HENRY W. TAYLOR DIES; :L.. !. Sanitation Engineer Hailed Gity'a Oleanllna | True | Special to Te ew york elL | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/insurance-group-picks-slate.html | Insurance Group Picks Slate | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/harry-i-jone8.html | HARRY i. JONE8 | True | Stelal to The New York s. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/archer-l-jones-weds.html | Archer L Jones Weds | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/drug-makers-unit-promotes.html | Drug Maker's Unit Promotes | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/cotton-advances-by-1-to-18-points-new-october-and-december-are-the.html | COTTON ADVANCES BY 1 TO 18 POINTS; New October and December Are the Strongest -- old Crop Options Sluggish | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/argentine-quints-plan-party.html | Argentine Quints Plan Party | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/red-sox-call-up-2-pitchers.html | Red Sox Call Up 2 Pitchers | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/2-free-in-disorderly-conduct.html | 2 Free in Disorderly Conduct | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/seatmate-bill-vetoed-gov-long-says-bus-rule-will-do-more-harm-than.html | SEATMATE' BILL VETOED; Gov. Long Says Bus Rule Will 'Do More Harm Than Good' | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/phone-union-posts-ranks-by-calls.html | Phone Union Posts Ranks by Calls | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/3-new-polio-cases-reported-in-state.html | 3 NEW POLIO CASES REPORTED IN STATE | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/burdetta-arlington-victor.html | Burdetta Arlington Victor | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/alaska-delegate-home-bartlett-to-reply-soon-on-bid-for-senate-or.html | ALASKA DELEGATE HOME; Bartlett to Reply Soon on Bid for Senate or Governor | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/drive-on-diseases-urged.html | Drive on Diseases Urged | True | WILLIAM H. BIESEL. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dr-waksman-due-to-retire-aug-31-streptomycin-codiscoverer-to-bc.html | DR. WAKSMAN DUE TO RETIRE AUG. 31; Streptomycin Co-Discoverer to Be Succeeded in Rutgers Post by Dr. J. O. Lampen | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/business-realty-2-structures-acquired-for-furniture-company-sale-in.html | BUSINESS REALTY; 2 Structures Acquired for Furniture Company -- Sale in Jersey City | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/anne-frederick-betrothed-to-linwood-r-starbird.html | Anne Frederick Betrothed To Linwood R. Starbird | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/taxi-driver-wins-jewels-in-court-judge-rules-finder-is-keeper-of.html | TAXI DRIVER WINS JEWELS IN COURT; Judge Rules Finder Is Keeper of $30,000 in Gems as Police Lose Suit | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/pacific-line-maps-entire-new-fleet-asks-maritime-board-permit-to.html | PACIFIC LINE MAPS ENTIRE NEW FLEET; Asks Maritime Board Permit to Build 9 Ships Under a 20-Year Subsidy Pact | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dyna-is-cruise-victor-has-best-real-and-corrected-times-in-lake.html | DYNA IS CRUISE VICTOR; Has Best Real and Corrected Times in Lake Huron Race | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mexican-squatters-routed.html | Mexican Squatters Routed | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/arab-unity-move-forecast.html | Arab Unity Move Forecast | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/miss-mary-a-land.html | MISS MARY A. LAND | True | Special to 'le qe York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/goldfine-lawyer-criticizes-harris-sees-a-pathetic-attempt-to.html | GOLDFINE LAWYER CRITICIZES HARRIS; Sees a 'Pathetic Attempt' to Justify House Inquiry - Financier on Stand Today | True | BY Russell Baker | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mrs-john-stlwell-yonkers-civic-aide.html | MRS. JOHN ST!LWELL, YONKERS CIVIC AIDE | True | Sp.ec!al to ?1 New york lm. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/elk-invade-moscow-suburb.html | Elk Invade Moscow Suburb | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/realty-expert-joins-james-felt-co-inc.html | Realty Expert Joins James Felt & Co., Inc. | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/prisoner-flees-court.html | Prisoner Flees Court | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/tornado-hits-jersey-3-homes-damaged-and-800-chickens-killed-in.html | TORNADO HITS JERSEY; 3 Homes Damaged and 800 Chickens Killed in Storm | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/john-carle-2d-weds-miss-sally-mchenry.html | John Carle 2d Weds Miss Sally McHenry | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/athletics-down-senators.html | Athletics Down Senators | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-n-may-receive-troop-plan-today-u-s-and-britain-reported-weighing.html | U. N. MAY RECEIVE TROOP PLAN TODAY; U. S. and Britain Reported Weighing Announcement | True | By Thomas J. Hamilton | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/stevenson-at-childrens-camp.html | Stevenson at Children's Camp | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/parley-in-geneva-enters-3d-stage-scientists-begin-discussion-of.html | PARLEY IN GENEVA ENTERS 3D STAGE; Scientists Begin Discussion of Seismic Method of Detecting Atom Blasts | True | By John W. Finney | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/court-voids-dodger-contract-for-chavez-ravine-club-is-expected-to.html | Court Voids Dodger Contract for Chavez Ravine;; CLUB IS EXPECTED TO STAY ON COAST | True | By Gladwin Hill | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/perlman-assails-control-by-state-n-y-central-head-rejects-harriman.html | PERLMAN ASSAILS CONTROL BY STATE; N. Y. Central Head Rejects Harriman Position on Transport Regulation | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-s-planes-sent-to-europe-for-possible-troop-moves-us-said-to-weigh.html | U. S. Planes Sent to Europe For Possible Troop Moves; U.S. SAID TO WEIGH ROLE OF TROOPS | True | By Jack Raymond | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/withdrawal-order-reported.html | Withdrawal Order Reported | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/fivestory-house-sold-in-brooklyn-apartment-on-35th-street-figures.html | FIVE-STORY HOUSE SOLD IN BROOKLYN; Apartment on 35th Street Figures in Deal -- Union Street Parcel in Sale | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/wood-field-and-stream-twigs-and-trout-are-caught-by-flies.html | Wood, Field and Stream; Twigs and Trout Are Caught by Flies | True | By John W. Randolph | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/l-i-ospreys-abandoning-nests-on-meadows-to-invading-gulls.html | L. I. Ospreys Abandoning Nests On Meadows to Invading Gulls | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/sales-at-record-for-life-insurer-26-gain-in-volume-posted-by.html | SALES AT RECORD FOR LIFE INSURER; 26% Gain in Volume Posted by Massachusetts Mutual in First Half of '58 | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/coffee-slide-assayed-statistical-yearbook-stresses-need-for-a.html | COFFEE SLIDE ASSAYED; Statistical Yearbook Stresses Need for a Market Pact | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mrs-catherine-jones-wed.html | Mrs. Catherine Jones Wed | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/yonkers-stakes-to-total-700000-record-sum-is-listed-for-18-features.html | YONKERS STAKES TO TOTAL $700,000; Record Sum Is Listed for 18 Features at 104-Night Meet Starting Aug. 1 | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/border-move-is-denied.html | Border Move Is Denied | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/lawrence-sherman.html | LAWRENCE SHERMAN | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/king-voices-confidence.html | King Voices Confidence | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/happy-dancer-wins-by-nose.html | Happy Dancer Wins by Nose | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/air-safety-aided-us-command-reports-using-fluorescent-paint-on.html | AIR SAFETY AIDED; U.S. Command Reports Using Fluorescent Paint on Planes | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/two-safes-are-stolen-restaurant-in-nassau-and-jersey-home-robbed.html | TWO SAFES ARE STOLEN; Restaurant in Nassau and Jersey Home Robbed | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/in-the-realm-of-yoho-some-yoohoos-women-start-4-days-of-competition.html | In the Realm of Yo-Ho, Some Yoo-Hoos; Women Start 4 Days of Competition for Sailing Trophy | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/sputnik-and-rocket-cross-here-tonight.html | SPUTNIK AND ROCKET CROSS HERE TONIGHT | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/tom-sawyer-show-in-kansas-city-bow.html | TOM SAWYER' SHOW IN KANSAS CITY BOW | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/oil-experts-here-await-iraq-news-most-executives-uncertain-on-fate.html | OIL EXPERTS HERE AWAIT IRAQ NEWS; Most Executives Uncertain on Fate of Concerns as Result of Coup | True | By J. H. Carmical | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/annetta-w-peckdies.html | ANNETTA W, PECK'DIES | True | Leader in Organization; for Hard of Herlng Wa= 86 : | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/library-aides-cited-national-group-honors-two-for-work-as-trustees.html | LIBRARY AIDES CITED; National Group Honors Two for Work as Trustees | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/board-hears-pilots-in-american-talks.html | BOARD HEARS PILOTS IN AMERICAN TALKS | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/cruise-triumphs-in-miramar-pace-driver-after-failing-to-run-streak.html | CRUISE TRIUMPHS IN MIRAMAR PACE; Driver, After Failing to Run Streak to 7 in 7, Is First in Westbury Feature | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/space-mens-food-in-squeeze-tubes-u-s-pilots-will-get-liquids-and.html | SPACE MEN'S FOOD IN SQUEEZE TUBES; U. S. Pilots Will Get Liquids and Semi-Solid Meals Through a Pipe 'Straw' | True | BY Austin C. Wehrwein | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mrs-william-c-carr.html | MRS. WILLIAM C. CARR. | True | Speclal to The ow Nor mes. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/princess-margaret-gets-small-canadian-island.html | Princess Margaret Gets Small Canadian Island | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/algerian-leader-killed-by-french-nationalist-who-changed-sides.html | ALGERIAN LEADER KILLED BY FRENCH; Nationalist Who Changed Sides Twice Was Foe of The Liberation Front | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-s-halts-aid-to-iraq-cuts-off-military-supplies-until-situation-is.html | U. S. HALTS AID TO IRAQ; Cuts Off Military Supplies Until Situation Is Clarified | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-s-davis-cup-team-sweeps-canada-50.html | U. S. DAVIS CUP TEAM SWEEPS CANADA, 5-0 | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/physician-is-fiance-of-miss-ann-frease.html | Physician Is Fiance Of Miss Ann Frease | True | Special t6 The New York Ttme. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mrs-vernon-edwards-married-to-physician.html | Mrs. Vernon Edwards Married to Physician | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/wagner-flies-to-washington.html | Wagner Flies to Washington | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/spy-inquiry-hunts-nephew-of-soble-contempt-action-threatened-for.html | SPY INQUIRY HUNTS NEPHEW OF SOBLE; Contempt Action Threatened for Failure to Heed Grand Jury Summons Here | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/italian-official-visits-meyner.html | Italian Official Visits Meyner | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/bryt-f-kee4-oil-executive-standard-vacuum-director-in-charge-of.html | BRYT F.,' KEE4 OIL EXECUTIVE,; Standard. Vacuum Director in Charge of Refineris Overseas Is Dead | True | | 1986-07-16 | RE0000298348 | B00000723923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/ceylon-loosens-old-school-ties-leaders-trained-by-british-have-hard.html | CEYLON LOOSENS OLD SCHOOL TIES; Leaders Trained by British Have Hard Fight Against Leftist Ideologies | True | By Drew Middleton | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/pep-fight-postponed.html | Pep Fight Postponed | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/b-eckwith-mazuf.html | Beckwith-Mazuf | True | Special to Tile New York t!. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/27-police-added-by-housing-unit-better-protection-promised-as-first.html | 27 POLICE ADDED BY HOUSING UNIT; Better Protection Promised as First Special Precinct Opens in Brooklyn | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/excouncilman-heads-union.html | Ex-Councilman Heads Union | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/exprisoner-to-testify.html | Ex-Prisoner to Testify | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/housing-job-abandoned.html | Housing Job Abandoned | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/nasserisms-march-dismays-the-capital-nasserisms-rise-shocks-u-s.html | Nasserism's March Dismays the Capital; Nasserism's Rise Shocks U. S.; Danger of Armed Conflict Seen | True | By Dana Adams Schmidt | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/italy-to-honor-ribicoff.html | Italy to Honor Ribicoff | True | Special to The New York Times. | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/pair-held-in-murder-accused-of-beating-foster-daughter-3-to-death.html | PAIR HELD IN MURDER; Accused of Beating Foster Daughter, 3, to Death | True | | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-15 | 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/new-air-agency-voted-by-senate-control-of-civil-and-military-planes.html | NEW AIR AGENCY VOTED BY SENATE; Control of Civil and Military Planes Given to One Group in Bipartisan Measure | True | By C. P. Trussell | 1986-07-16 | RE0000298348 | B00000723923 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/safety-for-pedestrians.html | Safety for Pedestrians | True | JAYWALKER | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/shaw-revival-oct-10.html | Shaw Revival Oct. 10 | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/algerian-rebels-predict-victory-with-their-hitandrun-tactics-a.html | Algerian Rebels Predict Victory With Their Hit-and-Run Tactics; A Glimpse of the Rebel Forces in the Hills of Algeria | True | By Michael James | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/stephens-kreh.html | Stephens -- Kreh | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/john-hancock-gains-life-insurance-sales-rose-38-over-57-in-first.html | JOHN HANCOCK GAINS; Life Insurance Sales Rose 38% Over '57 in First Half | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/italy-asks-nato-meeting.html | Italy Asks NATO Meeting | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/hats-for-fall-shown-by-fashion-group.html | Hats for Fall Shown By Fashion Group | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mrs-davlin-jr-has-child.html | Mrs. Davlin Jr. Has Child | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/withdraws-from-union.html | Withdraws From Union | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/3-banks-vote-merger-pennsylvania-institution-to-be-one-of-biggest.html | 3 BANKS VOTE MERGER; Pennsylvania Institution to Be One of Biggest in State | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/insurance-study-opens-national-bankers-life-dallas-says-finances.html | INSURANCE STUDY OPENS; National Bankers Life, Dallas, Says Finances Are Sound | True | | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mrs-louis-broido-gets-post.html | Mrs. Louis Broido Gets Post | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/ships-leave-greek-waters.html | Ships Leave Greek Waters | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/electronic-devices-link-socony-offices.html | ELECTRONIC DEVICES LINK SOCONY OFFICES | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/message-to-congress.html | Message to Congress | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/counterblow-forecast.html | Counter-Blow Forecast | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/miss-crow-is-leader-she-scores-10-12-points-in-2-girls-sailing.html | MISS CROW IS LEADER; She Scores 10 1/2 Points in 2 Girls' Sailing Races | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/law-and-intervention-an-analysis-of-eisenhower-doctrines.html | Law and Intervention; An Analysis of Eisenhower Doctrine's Application to U.S. Landing in Lebanon | True | By Arthur Krock | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/ship-recalls-sailors-men-at-yankee-stadium-game-summoned-to-the.html | SHIP RECALLS SAILORS; Men at Yankee Stadium Game Summoned to the Leyte | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/nehru-eyes-mideast-views-coup-as-sign-arab-nationalism-is-rising.html | NEHRU EYES MIDEAST; Views Coup as Sign Arab Nationalism Is Rising | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/weede-to-return-to-opera.html | Weede to Return to Opera | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/v-a-asks-yardstick-in-hospitalization.html | V. A. ASKS YARDSTICK IN HOSPITALIZATION | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/honorary-degree-opposed.html | Honorary Degree Opposed | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/james-lees-sons-co-names-vice-president.html | James Lees & Sons Co. Names Vice President | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/music-beethoven-cycle-krips-conducts-arrau-soloist-at-stadium.html | Music: Beethoven Cycle; Krips Conducts, Arrau Soloist at Stadium | True | By John Briggs | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/evans-loses-in-chicago-golf.html | Evans Loses in Chicago Golf | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mrs-du-pont-wins-in-straight-sets-she-defeats-miss-jordan-in-middle.html | MRS. DU PONT WINS IN STRAIGHT SETS; She Defeats Miss Jordan in Middle States Tennis -- Miss Arth Advances | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mg-racing-auto-in-debut-here-new-engine-can-hit-110-miles-an-hour.html | MG Racing Auto in Debut Here; New Engine Can Hit 110 Miles an Hour in 38 Seconds | True | By Frank M. Blunk | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/bank-slates-stock-dividend.html | Bank Slates Stock Dividend | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/of-time-and-the-monument.html | Of Time and the Monument | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/operators-take-parcel-in-bronx-47apartment-on-ryer-ave-figures-in.html | OPERATORS TAKE PARCEL IN BRONX; 47-Apartment on Ryer Ave. Figures in Deal -- Goshen Man Sells Taxpayer | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/nancy-crosby.html | NANCY CROSBY | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/war-risk-insurance-for-ships-affected.html | WAR RISK INSURANCE FOR SHIPS AFFECTED | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/paperboard-output-reduced-by-holiday.html | PAPERBOARD OUTPUT REDUCED BY HOLIDAY | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/frederick-w-wallace-novelist-dies-fisheries-expert-wrote-on.html | Frederick W. Wallace, Novelist, Dies; Fisheries Expert Wrote on Shipbuilding | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rocket-launched-in-canada.html | Rocket Launched in Canada | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/hammerstein-in-hospital.html | Hammerstein in Hospital | True | | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/lombardy-stands-out-chess-victory-over-olafsson-in-bulgaria-is.html | LOMBARDY STANDS OUT; Chess Victory Over Olafsson in Bulgaria Is Analyzed | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/moroccan-aid-solicited.html | Moroccan Aid Solicited | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/cairo-denounces-landings-as-suez-united-arab-republic-aide-sees.html | CAIRO DENOUNCES LANDINGS AS 'SUEZ'; United Arab Republic Aide Sees 'Greatest Mistake' of U. S. in Mideast | True | By Osgood Caruthers | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/president-in-greeting-welcomes-foreign-exchange-students-in-this.html | PRESIDENT IN GREETING; Welcomes Foreign Exchange Students in This Country | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/eisenhower-sends-marines-into-lebanon-recognizes-risks.html | EISENHOWER SENDS MARINES INTO LEBANON;, RECOGNIZES RISKS | True | By Felix Belair Jr. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/substitutions-set-for-primary-vote-many-filed-on-yesterdays.html | SUBSTITUTIONS SET FOR PRIMARY VOTE; Many Filed on Yesterday's Deadline -- Buckley to Run Unopposed | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/miss-damaris-walsh-to-be-september-bride.html | Miss Damaris Walsh To Be September Bride | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/americans-to-shun-mideast.html | Americans to Shun Mideast | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/skelton-entertains-in-korea.html | Skelton Entertains in Korea | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/iraqi-oil-fields-quiet-but-tense-operations-are-continuing-at.html | IRAQI OIL FIELDS QUIET BUT TENSE; Operations Are Continuing at Normal Pace -- Move By Baghdad Is Doubted | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/42-secretaries-give-boss-a-break-by-suggesting-how-to-run-office.html | 42 Secretaries Give Boss a Break By Suggesting How to Run Office | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/miss-warren-engaged-to-richard-von-warton.html | Miss Warren Engaged To Richard von Warton | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/geneva-atom-talks-on-detection-go-on.html | GENEVA ATOM TALKS ON DETECTION GO ON | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/shrimp-andalucia.html | Shrimp Andalucia | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/eventual-prevention-of-cancer-seen-spurred-by-recent-studies.html | Eventual Prevention of Cancer Seen Spurred by Recent Studies; Sloan-Kettering Cites Research on Body's Natural Defenses -- But Conquest of the Disease Is Called Still Remote | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/son-to-mrs-jasper-evarts.html | Son to Mrs. Jasper Evarts | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/chase-acquires-new-vidal-play-will-produce-fire-to-the-sea-in.html | CHASE ACQUIRES NEW VIDAL PLAY; Will Produce 'Fire to the Sea' in December -- Styne to Do 'Gypsy' Music | True | By Arthur Gelb | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/bolt-misses-hearing-by-p-g-a-but-promises-to-attend-today.html | Bolt Misses Hearing by P. G. A. But Promises to Attend Today | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/kedah-proclaims-new-sultan.html | Kedah Proclaims New Sultan | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/profit-increased-by-jersey-utility-public-service-electric-gas.html | PROFIT INCREASED BY JERSEY UTILITY; Public Service Electric & Gas Shows Gains for 6 and 12 Months to June 30 | True | | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/youth-on-stage-at-brussels-fair-international-musical-group-holds.html | YOUTH ON STAGE AT BRUSSELS FAIR; International Musical Group Holds Congress -- Artists and Audiences Spirited | True | By Howard Taubman | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/courtaulds-gets-soviet-contract-british-concern-will-supply.html | COURTAULDS GETS SOVIET CONTRACT; British Concern Will Supply Machinery for Synthetic Fiber Plant in Moscow | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/car-climbs-wire-driver-dies.html | Car Climbs Wire, Driver Dies | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/alphonse-wilus.html | ALPHONSE WILUS | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/younger-traded-to-steelers.html | Younger Traded to Steelers | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/shoe-plant-to-close-marshall-meadows-of-auburn-n-y-to-end.html | SHOE PLANT TO CLOSE; Marshall, Meadows of Auburn, N. Y., to End Operations | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/critics-in-senate-deplore-landing-some-democrats-are-bitter-but.html | CRITICS IN SENATE DEPLORE LANDING; Some Democrats Are Bitter but Leaders Back Move | True | By Russell Baker | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rebels-react-verbally.html | Rebels React Verbally | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/gain-in-economy-shown-for-june-gain-in-economy-shown-for-june.html | GAIN IN ECONOMY SHOWN FOR JUNE; GAIN IN ECONOMY SHOWN FOR JUNE | True | Production, Housing and Income Indexes Rise | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/fund-for-blind-gives-awards.html | Fund for Blind Gives Awards | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/atlas-test-canceled-3engine-missile-launching-halted-by-internal.html | ATLAS TEST CANCELED; 3-Engine Missile Launching Halted by Internal Trouble | True | Special to The New York Time. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/yugoslavs-give-warning.html | Yugoslavs Give Warning | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/john-b-peck-aide-of-phone-company.html | JOHN B. PECK, AIDE OF PHONE COMPANY | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/new-air-agency.html | New Air Agency | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/benefit-aides-named-for-southampton-ball.html | Benefit Aides Named For Southampton Ball | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/american-can-dedicates-plant.html | American Can Dedicates Plant | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/talk-deadline-put-off-peipings-ultimatum-to-u-s-extended-a-few-days.html | TALK DEADLINE PUT OFF; Peiping's Ultimatum to U. S. Extended 'a Few Days' | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/marine-colonel-looked-to-action.html | Marine Colonel Looked to Action | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/cliburn-off-for-chicago.html | Cliburn Off for Chicago | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/h-w-shoemaker-exdiplomat-dies-former-envoy-to-bulgaria-was.html | H. W. SHOEMAKER, EX-DIPLOMAT, DIES; Former Envoy to Bulgaria Was Historian, Author, Publisher and Colonel | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/westhampton-is-first-keeps-junior-sailing-laurels-in-great-south.html | WESTHAMPTON IS FIRST; Keeps Junior Sailing Laurels in Great South Bay Series | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/senators-trip-indians-54.html | Senators Trip Indians, 5-4 | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/cuba-rebels-free-7-u-s-servicemen-two-copters-return-them-and-a.html | CUBA REBELS FREE 7 U. S. SERVICEMEN; Two 'Copters Return Them and a Cuban Civilian to Guantanamo Base | True | By Peter Kihss | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/changes-in-cabinet-announced-in-ghana.html | CHANGES IN CABINET ANNOUNCED IN GHANA | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/repair-of-civil-war-monument-put-at-five-times-erection-cost.html | Repair of Civil War Monument Put at Five Times Erection Cost | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/yemen-gives-recognition.html | Yemen Gives Recognition | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/system-to-flash-air-space-data.html | System to Flash Air Space Data | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/marine-landing-cheers-israelis-us-action-in-lebanon-seen-relieving.html | MARINE LANDING CHEERS ISRAELIS; U.S. Action in Lebanon Seen Relieving Tel Aviv of Need for Major Decisions Now | True | By Seth S. King | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/peiping-jubilant.html | Peiping Jubilant | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/15story-house-in-east-side-deal-apartment-on-79th-st-goes-to-new.html | 15-STORY HOUSE IN EAST SIDE DEAL; Apartment on 79th St. Goes to New Owner -- Investor Gets 3d Ave. Parcel | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/four-hurt-as-house-explodes-in-queens.html | FOUR HURT AS HOUSE EXPLODES IN QUEENS | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/deficit-is-shown-by-transit-body-riders-fell-off-37976764-and.html | DEFICIT IS SHOWN BY TRANSIT BODY; Riders Fell Off 37,976,764 and Revenue $6,006,514 -- Recession Blamed | True | By Stanley Levey | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/american-collections-evening-flattery.html | American Collections: Evening Flattery | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/cotton-potatoes-wool-had-active-year-here.html | Cotton, Potatoes, Wool Had Active Year Here | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/stars-aid-westport-ball.html | Stars Aid Westport Ball | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mcormick-wins-for-giants-1-to-o-weathers-late-phil-threats-to-beat.html | M'CORMICK WINS FOR GIANTS, 1 TO O; Weathers Late Phil Threats to Beat Roberts -- Pirates Victors Over Dodgers, 6-2 | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/cotton-futures-move-up-sharply-market-ends-day-8-to-49-points.html | COTTON FUTURES MOVE UP SHARPLY; Market Ends Day 8 to 49 Points Higher, With Far Months Strongest | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/2000-mourn-michael-two-special-requiems-held-for-greek-archbishop.html | 2,000 MOURN MICHAEL; Two Special Requiems Held for Greek Archbishop | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mutual-security.html | Mutual Security | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rahway-bane-is-chartered.html | Rahway Bane Is Chartered | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/orioles-enroll-first-baseman.html | Orioles Enroll First Baseman | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/trust-bill-approved-senates-measure-would-fine-violators-of-f-t-c.html | TRUST BILL APPROVED; Senate's Measure Would Fine Violators of F. T. C. Orders | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/griffith-assures-senate-group-hell-keep-team-in-washington-senators.html | Griffith Assures Senate Group He'll Keep Team in Washington; Senators' President Says He Will Seek No Bids to Move -- Government Calls Trust Bill on Sports Too Lenient | True | By W. H. Lawrence | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/schneider-krowitz.html | Schneider -- Krowitz | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/crisis-news-networks-disrupt-schedules-to-present-account-of-near.html | Crisis News; Networks Disrupt Schedules to Present Account of Near East Developments | True | By Jack Gould | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/new-president-elected-by-american-trust-co.html | New President Elected By American Trust Co. | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/american-yc-holds-quarterpoint-lead-in-syce-cup-competition-on.html | American Y.C. Holds Quarter-Point Lead in Syce Cup Competition on Sound; SEA CLIFF'S CREW 2D AFTER 6 RACES | True | By Gordon S. White, Jr. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/exports-of-farm-products-fell-by-15-in-year-ended-july-1.html | Exports of Farm Products Fell By 15% in Year Ended July 1 | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/turkey-approves-marines-landing-endorses-move-as-baghdad-pact.html | TURKEY APPROVES MARINES' LANDING; Endorses Move as Baghdad Pact Leaders Confer on Future of Alliance | True | By Jay Walz | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/marine-landing-hailed-sudanese-prime-minister-sees-a-turning-point.html | MARINE LANDING HAILED; Sudanese Prime Minister Sees a 'Turning Point' | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/iraqi-aide-in-un-council-grim-hears-his-predecessor-is-slain.html | Iraqi Aide in U.N. Council Grim; Hears His Predecessor Is Slain | True | By Wayne Phillips | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/boy-scouts-expand-here.html | Boy Scouts Expand Here | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/reported-pacific-battles.html | Reported Pacific Battles | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/plan-in-advance-is-wise-counsel-of-busy-hostess.html | Plan in Advance Is Wise Counsel of Busy Hostess | True | By Craig Claiborne | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/saco-lowell-units-to-south.html | Saco Lowell Units to South | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/triandos-single-decisive.html | Triandos' Single Decisive | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/u-p-i-fights-plan-on-teleprinters-says-att-rate-increase-would.html | U. P. I. FIGHTS PLAN ON TELEPRINTERS; Says A.T.&T. Rate Increase Would Discriminate Against the Press | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/senators-accuse-restaurant-men-chicago-association-aides-deny-they.html | SENATORS ACCUSE RESTAURANT MEN; Chicago Association Aides Deny They Dealt With Unions and Underworld | True | By Joseph A. Loftus | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/calls-for-a-u-n-force-to-replace-them-soviet-charges-move-threatens.html | CALLS FOR A U. N. FORCE TO REPLACE THEM; SOVIET CHARGES MOVE THREATENS NEW WAR; PLEDGE GIVE U. N. | True | By Thomas J. Hamilton | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/jean-abernathy-betrothed.html | Jean Abernathy Betrothed; | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/moscow-charges-open-aggression-tass-dismisses-white-house-statement.html | MOSCOW CHARGES 'OPEN AGGRESSION'; Tass Dismisses White House Statement on Lebanon -Belgrade Warns of War | True | By Max Frankel | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/colgatepalmolive-sets-sales-records-and-raises-earnings-above-1957.html | Colgate-Palmolive Sets Sales Records And Raises Earnings Above 1957 Levels | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/most-commodities-rise-sharply-as-mideast-tension-increases.html | Most Commodities Rise Sharply As Mideast Tension Increases; COMMODITIES RISE ON MIDEAST NEWS | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/debut-of-keep-talking.html | Debut of 'Keep Talking' | True | RICHARD F. SHEPARD. | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/london-hit-again-by-mideast-woes-mild-rally-based-on-wall-st.html | LONDON HIT AGAIN BY MIDEAST WOES; Mild Rally Based on Wall St. Calmness Gives Lift to a Few Issues | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/stock-fraud-laid-to-company-here-concern-in-lichtenstein-and-agents.html | STOCK FRAUD LAID TO COMPANY HERE; Concern in Lichtenstein and Agents Also Cited by U. S. -- $500,000 Loss Seen | True | By David Anderson | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/wood-field-and-stream-2-wise-old-heads-try-to-explain-why-bluefish.html | Wood, Field and Stream; 2 Wise Old Heads Try to Explain Why Bluefish Haven't Arrived Here | True | By John W. Randolph | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/u-k-sets-lemon-juice-quota.html | U. K. Sets Lemon Juice Quota | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/confidential-pays-liberace.html | Confidential Pays Liberace | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/leeway-on-increase-in-postage-will-be-allowed-by-office-here.html | Leeway on Increase in Postage Will Be Allowed by Office Here | True | By Ira Henry Freeman | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/missing-sloop-safe-in-port.html | Missing Sloop Safe in Port | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/child-to-mrs-e-k-daly-jr.html | Child to Mrs. E. K. Daly Jr. | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/park-music-planned-washington-square-series-will-begin-on-aug-4.html | PARK MUSIC PLANNED; Washington Square Series Will Begin on Aug. 4 | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/u-s-population-173-million.html | U. S. Population 173 Million | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/marines-in-lebanon.html | Marines in Lebanon | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/pennsy-asks-bond-in-phillips-action.html | PENNSY ASKS BOND IN PHILLIPS ACTION | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/dr-englander-psychiatrist-67-former-professor-at-institute-of.html | DR. ENGLANDER, PSYCHIATRIST, 67; Former Professor at Institute of Columbia U. Is Dead -Practiced in Newark | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/george-c-long-jr.html | GEORGE C. LONG JR. | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/transport-notes-paint-for-planes-c-a-b-weighs-luminous-marking-rule.html | TRANSPORT NOTES: PAINT FOR PLANES; C. A. B. Weighs Luminous Marking Rule -- Section of Tanker Becomes Barge | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/g-e-wins-niagara-contract.html | G. E. Wins Niagara Contract | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/life-insurance-group-picks-chief-executive.html | Life Insurance Group Picks Chief Executive | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/walter-i-tate.html | WALTER I. TATE | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/job-nominee-admits-errors-on-records.html | JOB NOMINEE ADMITS ERRORS ON RECORDS | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/u-s-girls-team-drills-for-meet-in-russia-confident-of-beating.html | U. S. Girls' Team Drills for Meet in Russia; Confident of Beating Soviet Track and Field Squad | True | By Deane McGowen | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/ward-victor-with-68-glen-ridge-golfer-captures-honors-at-spring.html | WARD VICTOR WITH 68; Glen Ridge Golfer Captures Honors at Spring Brook | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/red-sox-set-back-athletics-5-to-2-jensen-belts-homer-with-two.html | RED SOX SET BACK ATHLETICS, 5 TO 2; Jensen Belts Homer With Two Aboard in First -- Orioles Win in 12th | True | | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/housing-hodgepodge.html | Housing Hodgepodge | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/eisenhower-doctrine-defines-aid-in-mideast.html | Eisenhower Doctrine Defines Aid in Mideast | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/st-lawrence-contract-let.html | St. Lawrence Contract Let | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/british-tv-buys-sea-films.html | British TV Buys Sea Films | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/meany-bids-labor-shun-exiled-unions-meany-bars-ties-to-ousted.html | Meany Bids Labor Shun Exiled Unions; MEANY BARS TIES TO OUSTED UNIONS | True | By A. H. Raskin | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/w-ronald-scott.html | W. RONALD SCOTT | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/doctors-criticize-sanity-code-plan-2-at-state-conference-say-all.html | DOCTORS CRITICIZE SANITY CODE PLAN; 2 at State Conference Say All Professions Should Be Subject to Rule | True | By Warren Weaver Jr. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/derailed-freight-halts-new-haven-87car-train-blocks-all-4-tracks-at.html | DERAILED FREIGHT HALTS NEW HAVEN; 87-Car Train Blocks All 4 Tracks at Bridgeport -- Delays Up to 4 Hours | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/francis-e-millard.html | FRANCIS E. MILLARD | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/westbury-sells-two-for-the-road-now-a-fan-after-6th-race-can-bet-on.html | WESTBURY SELLS TWO FOR THE ROAD; Now a Fan, After 6th Race, Can Bet on 8th, 9th and Go Home to Wife or Fonda | True | By Howard M. Tuckner | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/van-donck-henning-tie-each-scores-276-in-french-open-playoff-today.html | VAN DONCK, HENNING TIE; Each Scores 276 in French Open -- Play-Off Today | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/a-f-lc-i-o-accused-exorganizer-lays-ouster-to-efforts-to-form-union.html | A. F. L.-C. I. O. ACCUSED; Ex-Organizer Lays Ouster to Efforts to Form Union | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/exprisoner-testifies-tells-of-6month-ordeal-in-east-german-jail.html | EX-PRISONER TESTIFIES; Tells of 6-Month Ordeal in East German Jail | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/u-s-mine-plan-gains-senate-units-backs-safety-measure-and-hospitals.html | U. S. MINE PLAN GAINS; Senate Units Backs Safety Measure and Hospitals Bill | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/cooling-rooms-shown-by-store-in-little-season.html | Cooling Rooms Shown by Store In 'Little Season' | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/antarctic-pact-set-us-and-argentina-agree-on-operating-station.html | ANTARCTIC PACT SET; U. S. and Argentina Agree on Operating Station | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/soviet-air-aide-in-cairo.html | Soviet Air Aide in Cairo | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/child-care-unit-will-gain-oct-9-by-annual-fete-recreation-service.html | Child Care Unit Will Gain Oct. 9 By Annual Fete; Recreation Service at Bellevue to Be Aided by Dance at Plaza | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/wholesale-prices-of-gasoline-lifted.html | WHOLESALE PRICES OF GASOLINE LIFTED | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/defender-bill-passed-senate-votes-plan-to-appoint-attorneys-for.html | DEFENDER BILL PASSED; Senate Votes Plan to Appoint Attorneys for Indigents | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mitchel-field-turns-40-celebration-due-today.html | Mitchel Field Turns 40; Celebration Due Today | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/st-louis-u-picks-stewart.html | St. Louis U. Picks Stewart | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/chelsea-revision-spares-churches-moses-alters-plan-to-tear-down-2.html | CHELSEA REVISION SPARES CHURCHES; Moses Alters Plan to Tear Down 2 on Penn Station Housing Project Site | True | By Charles Grutzner | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/labor-dispute-at-missile-center-threatens-to-spread.html | Labor Dispute at Missile Center Threatens to Spread | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/cost-ratios-rose-for-u-s-stores-but-less-money-was-spent-as-sales.html | COST RATIOS ROSE FOR U. S. STORES; But Less Money Was Spent as Sales Declined in the First Quarter of '58 | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mackay-captures-2-matches-in-us-clay-court-tennis-davis-cup-player.html | MacKay Captures 2 Matches in U.S. Clay Court Tennis; DAVIS CUP PLAYER GAINS 4TH ROUND | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/cenco-instruments-elects.html | Cenco Instruments Elects | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/herbert-l-cannon.html | HERBERT L. CANNON | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/indians-and-czechs-raise-u-n-issues.html | INDIANS AND CZECHS RAISE U. N. ISSUES | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/stevenson-in-moscow-will-try-to-collect-royalties-for-author.html | STEVENSON IN MOSCOW; Will Try to Collect Royalties for Author Clients | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/france-on-guard-in-lebanon-crisis-she-will-intervene-there-only-if.html | FRANCE ON GUARD IN LEBANON CRISIS; She Will Intervene There Only if Action by U. S. Proves Insufficient | True | By Robert C. Doty | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/auto-accidents-rise-city-totals-for-week-exceed-those-for-a-year.html | AUTO ACCIDENTS RISE; City Totals for Week Exceed Those for a Year Ago | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/russians-make-plans.html | Russians Make Plans | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/loyal-iraq-units-reported-marching-on-the-capital-jordan-says.html | Loyal Iraq Units Reported Marching on the Capital; Jordan Says Troops Stationed in the North Will Counterattack -- Rebel Grip in Baghdad Held Shaky | True | By United Press International. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/texts-of-soviet-and-u-s-resolutions-in-u-n.html | Texts of Soviet and U. S. Resolutions in U. N. | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/goldfine-puts-in-claim-for-his-witness-fees.html | Goldfine Puts in Claim For His Witness Fees | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/nan-hutchinson-to-be-bride.html | Nan Hutchinson to Be Bride | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/elizabeth-lyttle-john-stephenson-to-marry-oct-11-scarsdale-girl.html | Elizabeth Lyttle, John Stephenson To Marry Oct. 11; Scarsdale Girl Engaged to 1957 Graduate of U. of Michigan | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/slide-is-halted-market-rallies-volume-rises-to-3090000-shares.html | SLIDE IS HALTED; MARKET RALLIES; Volume Rises to 3,090,000 Shares -- Mideast Oils Generally Weak | True | By Burton Crane | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/joseph-j-ray.html | JOSEPH J. RAY | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/dean-h-moore-64-teacher-in-bronx.html | DEAN H. MOORE, 64, TEACHER IN BRONX | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/sterling-has-setback-mideast-news-causes-rate-to-fall-to-280-316.html | STERLING HAS SETBACK; Mideast News Causes Rate to Fall to $2.80 3/16 | True | | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/wounded-to-be-evacuated.html | Wounded to Be Evacuated | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/elizabeth-making-progress.html | Elizabeth Making Progress | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/stepinac-is-recovering.html | Stepinac Is Recovering | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/forester-quits-pro-football.html | Forester Quits Pro Football | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/u-s-forges-move-to-back-marines-navy-air-and-army-units-affected.html | U. S. FORGES MOVE TO BACK MARINES; Navy, Air and Army Units Affected - 'Not War, but Like War,' Aide Says | True | By Jack Raymond | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/reds-47-threat-to-greece-cited-successful-coup-of-czechs-also.html | REDS '47 THREAT TO GREECE CITED; Successful Coup of Czechs Also Recalled as Parallel 'Indirect Aggression' | True | By Kathleen Teltsch | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/blood-gifts-set-here-army-r-c-a-and-telephone-employees-to-donate-to.html | BLOOD GIFTS SET HERE; Army, R. C. A. and Telephone Employees to Donate Today | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/senate-votes-milk-deals-aid.html | Senate Votes Milk Deals Aid | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rev-f-t-henstridge.html | REV. F. T. HENSTRIDGE | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/loss-of-trade-feared-japan-concerned-that-iraqis-may-reduce-imports.html | LOSS OF TRADE FEARED; Japan Concerned That Iraqis May Reduce Imports | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/houdaille-industries-buys-provincial-engineering-canadian-crane.html | HOUDAILLE INDUSTRIES; Buys Provincial Engineering, Canadian Crane Maker | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/4-courses-added-to-nyu-tv-list-wcbs-sunrise-semester-to-grow-in.html | 4 COURSES ADDED TO N.Y.U. TV LIST; WCBS 'Sunrise Semester' to Grow in Fall -- Du Pont Schedules 4 Dramas | True | By Val Adams | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/a-new-g-e-client.html | A New G. E. Client | True | By Alexander R. Hammer | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/moral-breakdown-seen-in-auto-claims.html | MORAL BREAKDOWN SEEN IN AUTO CLAIMS | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/shriner-parade-in-chicago.html | Shriner Parade in Chicago | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/hauge-letter-and-reply.html | Hauge Letter and Reply | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/council-meeting-doubted.html | Council Meeting Doubted | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/blythe-morley-married-here-to-james-brennan.html | Blythe Morley Married Here to James Brennan | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/u-s-informs-allies-of-lebanon-landing.html | U. S. INFORMS ALLIES OF LEBANON LANDING | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/hauge-is-leaving-white-house-post-presidents-economic-aide-resigns.html | HAUGE IS LEAVING WHITE HOUSE POST; President's Economic Aide Resigns -- Will Become an Executive of Bank Here | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/memphis-tenn-sells-big-issue-10000000-revenue-bonds-reoffered-at.html | MEMPHIS, TENN., SELLS BIG ISSUE; $10,000,000 Revenue Bonds Reoffered at Prices to Yield 1.25 to 3.5% | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/iraqi-coup-pleases-aden-west-arabs.html | IRAQI COUP PLEASES ADEN 'WEST' ARABS | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/baghdad-reports-americans-slain-two-californians-believed-to-be.html | BAGHDAD REPORTS AMERICANS SLAIN; Two Californians Believed to Be Iraq Mob Victims, State Department Says | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/army-plea-backed-senate-votes-to-bar-draftees-of-low-mentality.html | ARMY PLEA BACKED; Senate Votes to Bar Draftees of Low Mentality | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/i-c-c-allows-control-of-brinks-by-pittston.html | I. C. C. Allows Control Of Brink's by Pittston | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/thatcher-glass-calls-shares.html | Thatcher Glass Calls Shares | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/atom-pile-scrapped-british-windscale-plant-had-accident-last-fall.html | ATOM PILE SCRAPPED; British Windscale Plant Had Accident Last Fall | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/aljamali-slain-by-baghdad-mob-announcement-by-lodge-stuns-u-n-iraq.html | AL-JAMALI SLAIN BY BAGHDAD MOB; Announcement by Lodge Stuns U. N. -- Iraq Leader Was Familiar Figure | True | By John Sibley | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/two-for-seesaw-bought-for-films-hyman-and-stark-acquire-play-for.html | TWO FOR SEESAW BOUGHT FOR FILMS; Hyman and Stark Acquire Play for $600,000 -- Paul Douglas III, Drops Role | True | By Thomas M. Pryor | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/truman-hoover-back-marines-use-in-lebanon.html | Truman, Hoover Back Marines' Use in Lebanon | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/union-college-gets-us-loan.html | Union College Gets U.S. Loan | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/chemical-merger-nears.html | Chemical Merger Nears | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/molder-of-navy-brass-james-lemuel-holloway-jr.html | Molder of Navy Brass; James Lemuel Holloway Jr. | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/high-court-curb-wins-house-test-debate-is-approved-on-bill-backing.html | HIGH COURT CURB WINS HOUSE TEST; Debate Is Approved on Bill Backing States' Right to Enforce Sedition Laws | True | By C. P. Trussell | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/court-would-allow-old-colony-subsidy.html | COURT WOULD ALLOW OLD COLONY SUBSIDY | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/settlement-near-on-galindez-taxes.html | SETTLEMENT NEAR ON GALINDEZ TAXES | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/sports-of-the-times-an-irish-stew-brewing.html | Sports of The Times; An Irish Stew Brewing | True | By John Drebinger | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rev-cora-s-scott.html | REV. CORA S. SCOTT | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/beirut-welcomes-marines-second-contingent-ashore-beirut-receives-u.html | Beirut Welcomes Marines; Second Contingent Ashore; Beirut Receives U. S. Marines From 6th Fleet Ships Quietly | True | By Sam Pope Brewer | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/no-planes-to-baghdad-an-american-service-to-the-mideast-is-rerouted.html | NO PLANES TO BAGHDAD; An American Service to the Mideast Is Rerouted | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/dealer-curb-denied-by-snapon-tools.html | DEALER CURB DENIED BY SNAP-ON TOOLS | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/patton-is-named-us-golf-captain-ward-coe-baxter-robbins-also-chosen.html | PATTON IS NAMED U.S. GOLF CAPTAIN; Ward, Coe, Baxter, Robbins Also Chosen for Team in Americas Cup Series | True | By Lincoln A. Werden | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/braves-check-cards-on-jays-hurling-41.html | BRAVES CHECK CARDS ON JAY'S HURLING, 4-1 | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/house-democrats-plan-social-security-rise.html | House Democrats Plan Social Security Rise | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/jesuit-deplores-a-romance-cult-says-an-unrealistic-attitude-toward.html | JESUIT DEPLORES A ROMANCE 'CULT'; Says an Unrealistic Attitude Toward Marriage Explains High U. S. Divorce Rate | | By George Dugan | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/king-reported-wounded.html | King Reported Wounded | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/trading-again-permitted.html | Trading Again Permitted | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/civilian-defense-alerted-in-syria-damascus-calls-on-people-to-guard.html | CIVILIAN DEFENSE ALERTED IN SYRIA; Damascus Calls on People to Guard Against Possible Western Intervention | True | By Richard P. Hunt | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rink-for-philadelphia-work-begun-on-ice-skating-area-in-penn-center.html | RINK FOR PHILADELPHIA; Work Begun on Ice Skating Area in Penn Center | | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/british-shift-units-to-back-us-action-britains-forces-sent-to-back.html | British Shift Units To Back U.S. Action; BRITAIN'S FORCES SENT TO BACK U. S. | True | By Drew Middleton | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mills-portrait-to-be-unveiled.html | Mills Portrait to Be Unveiled | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/president-signs-superliner-bill-voices-misgivings-on-u-s-aid.html | President Signs Superliner Bill; Voices 'Misgivings' on U. S. Aid | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/boy-honored-for-rescue.html | Boy Honored for Rescue | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/continental-can-has-13-dip-in-net-profits-in-half-year-fell-to-144.html | CONTINENTAL CAN HAS 13% DIP IN NET; Profits in Half Year Fell to $1.44 a Share, From $1.68 Despite Record Sales | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/eli-wallachs-have-daughter.html | Eli Wallachs Have Daughter | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/willie-turnesa-143-sets-pace-on-links.html | WILLIE TURNESA 143 SETS PACE ON LINKS | | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/physicist-scores-u-s-aid-policies-nobel-winner-says-false-position.html | PHYSICIST SCORES U. S. AID POLICIES; Nobel Winner Says 'False Position' Emboldens Soviet and United Arab Republic | True | By John H. Fenton | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rep-robeson-loses-t-n-downing-wins-primary-test-for-house-seat.html | REP. ROBESON LOSES; T. N. Downing Wins Primary Test for House Seat | | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/chamber-group-asks-banking-code-vote.html | CHAMBER GROUP ASKS BANKING CODE VOTE | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/savings-units-gain-associations-in-state-raised-deposits-sharply-in.html | SAVINGS UNITS GAIN; Associations in State Raised Deposits Sharply in June | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/john-e-grice.html | JOHN E. GRICE | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/award-for-synthetic-rubber.html | Award for Synthetic Rubber | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/williams-busy-in-bergen.html | Williams Busy in Bergen | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/bonn-government-worried.html | Bonn Government Worried | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/passport-law-advocated-power-to-ban-travel-held-needed-if-security.html | Passport Law Advocated; Power to Ban Travel Held Needed if Security Is Involved | True | NEAL R. PEIRCE | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/about-new-york-elks-toil-for-hours-to-unstick-5301-gift-presented.html | About New York; Elks Toil for Hours to Unstick $5,301 Gift Presented in Half Dollars Glued to Boards | True | By Meyer Berger | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/dr-morris-fischer.html | DR. MORRIS FISCHER | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/missile-unit-waste-is-laid-to-pentagon.html | MISSILE UNIT WASTE IS LAID TO PENTAGON | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/bengurion-wins-point-parliament-supports-him-on-definition-of-jew.html | BEN-GURION WINS POINT; Parliament Supports Him on Definition of Jew | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/marion-c-petschek-prospective-bride.html | Marion C. Petschek Prospective Bride | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/calvert-ad-sales-promotion-chief.html | Calvert Ad, Sales Promotion Chief | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mme-chiang-hails-u-s-act.html | Mme. Chiang Hails U. S. Act | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/razing-bridgeport-mansion-opposition-to-preserving-harralwheeler.html | Razing Bridgeport Mansion; Opposition to Preserving Harral-Wheeler House Explained | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/trainer-suspended-for-violating-claiming-code-jensen-ruled-off-rack.html | Trainer Suspended for Violating Claiming Code; JENSEN RULED OFF RACK TILL AUG. 21 | True | By Joseph C. Nichols | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/u-s-agencies-act-on-seaway-roles-prepare-for-the-regulatory-duties.html | U. S. AGENCIES ACT ON SEAWAY ROLES; Prepare for the Regulatory Duties to Come When New Channel Opens in Spring | True | By George Horne | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/300000000-issue-on-market-today-public-offering-of-us-steel-corp-4.html | $300,000,000 ISSUE ON MARKET TODAY; Public Offering of U.S. Steel Corp. 4% Sinking Fund Debentures Slated | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/peiping-winds-up-a-pressure-drive-rectification-campaign-that.html | PEIPING WINDS UP A PRESSURE DRIVE; ' Rectification' Campaign That Purged 'Rightists' Slated for Repetition | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/boy-canoeists-seek-the-long-way-home.html | BOY CANOEISTS SEEK THE LONG WAY HOME | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/sidelights-world-markets-echo-to-crisis.html | Sidelights; World Markets Echo to Crisis | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/phone-talks-set-today-union-and-company-here-to-meet-with-u-s.html | PHONE TALKS SET TODAY; Union and Company Here to Meet With U. S. Mediator | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mrs-mcghie-takes-medal-with-79-in-new-york-state-amateur-golf.html | Mrs. McGhie Takes Medal With 79 in New York State Amateur Golf Tourney; 1-UNDER-PAR CARD BEST BY A STROKE | True | | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rockefeller-gets-24-upstate-votes-290-delegates-are-pledged-to-him.html | ROCKEFELLER GETS 24 UPSTATE VOTES; 290 Delegates Are Pledged to Him in G. O. P. Race -- Hall Claims 269 | True | By Douglas Dales | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/veterans-group-gains.html | Veterans Group Gains | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/milton-h-caughey.html | MILTON H. CAUGHEY | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/fillip-for-potatoes.html | Fillip for Potatoes | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/commodities-advance-index-rose-to-862-monday-from-859-last-friday.html | COMMODITIES ADVANCE; Index Rose to 86.2 Monday From 85.9 Last Friday | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/shop-talk-cool-fashion-news-for-the-men.html | Shop Talk; Cool Fashion News for the Men | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/south-africa-to-resume-full-united-nations-role.html | South Africa to Resume Full United Nations Role | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/sunday-closing-in-new-jersey.html | Sunday Closing in New Jersey | True | HARRY F. SALOMON | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/harris-hints-link-of-high-officials-to-army-contract-says.html | HARRIS HINTS LINK OF HIGH OFFICIALS TO ARMY CONTRACT; Says Administration Aides Appeared to Influence Textile Negotiation | True | By William M. Blair | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/bank-merger-here-approved.html | Bank Merger Here Approved | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/news-conference-off-president-decides-against-holding-a-session.html | NEWS CONFERENCE OFF; President Decides Against Holding a Session Today | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/saudi-oil-output-off.html | Saudi Oil Output Off | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/girard-trust-picks-director.html | Girard Trust Picks Director | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/miss-joan-e-sinton-fiancee-of-student.html | Miss Joan E. Sinton Fiancee of Student | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/conferees-agree-on-space-agency-compromise-bill-gives-finial-word.html | CONFEREES AGREE ON SPACE AGENCY; Compromise Bill Gives Finial Word to President, Aided by Advisory Council | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/wagner-asks-rise-in-us-housing-aid-speaking-for-mayors-group-at.html | WAGNER ASKS RISE IN U.S. HOUSING AID; Speaking for Mayor's Group at House Hearing, He Hits Plan to Cut Federal Share | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/gatiuan-stops-hasegawa.html | Gatiuan Stops Hasegawa | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/indians-protest-fails-harridge-rejects-argument-on-100-loss-to.html | INDIANS PROTEST FAILS; Harridge Rejects Argument on 10=0 Loss to Yanks | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/con-ed-syndicate-ends.html | Con Ed Syndicate Ends | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/tigers-behind-hurling-of-lary-crush-yankees-with-early-drive-at.html | Tigers, Behind Hurling of Lary, Crush Yankees With Early Drive at Stadium; FOUR-RUN SECOND MARKS 12-5 TEST | True | By Louis Effrat | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/private-airlines-alerted.html | Private Airlines Alerted | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rise-of-empire-fashions-has-a-classical-history.html | Rise of Empire Fashions Has a Classical History | True | By Agnes Ash | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/jordan-bids-for-funds-asks-freezing-of-credits-of-iraqi-missions.html | JORDAN BIDS FOR FUNDS; Asks Freezing of Credits of Iraqi Missions | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/2-confirmed-for-tva-senate-approves-jones-and-welch-as-directors.html | 2 CONFIRMED FOR T.V.A.; Senate Approves Jones and Welch as Directors | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/peter-gold.html | PETER GOLD | True | Special To The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/nielsen-defeats-cooper.html | Nielsen Defeats Cooper | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/congress-funds-voted-5-senators-on-floor-adopt-outlay-of-123.html | CONGRESS FUNDS VOTED; 5 Senators on Floor Adopt Outlay of 123 Million | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/hussein-restores-two-cabinet-posts.html | HUSSEIN RESTORES TWO CABINET POSTS | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/hoffa-may-lose-ally.html | Hoffa May Lose Ally | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/judge-accepts-plan-argentine-to-resume-duties-on-basis-of.html | JUDGE ACCEPTS PLAN; Argentine to Resume Duties on Basis of Compromise | True | Special To The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/hallscott-unit-sold-to-mandrel-electronics-division-bought-for.html | HALL-SCOTT UNIT SOLD TO MANDREL; Electronics Division Bought for $1,200,000 in Cash Plus Common Stock | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rites-held-here-for-harold-hall-many-associates-at-funeral-service.html | RITES HELD HERE FOR HAROLD HALL; Many Associates at Funeral Service of Former Business Manager of The Times | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/foreign-seamen-get-u-s-permits-shore-leave-cards-issued-to-22000-in.html | FOREIGN SEAMEN GET U. S. PERMITS; ' Shore Leave' Cards Issued to 22,000 in Port Since May - - Paper Work Cut | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/10-girls-die-in-tokyo-blast.html | 10 Girls Die in Tokyo Blast | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/whitehurst-swiden-box-draw.html | Whitehurst, Swiden Box Draw | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/emil-brown-79-head-of-two-steel-firms.html | EMIL BROWN, 79, HEAD OF TWO STEEL FIRMS | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/senate-gets-pentagon-bill-house-version-is-modified-senate-unit.html | Senate Gets Pentagon Bill; House Version Is Modified; SENATE UNIT VOTES PENTAGON CHANGE | True | By United Press International. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/daughter-to-mrs-handy.html | Daughter to Mrs. Handy | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/the-marines-landing-review-of-possible-repercussions-to-presidents.html | The Marines' Landing; Review of Possible Repercussions To President's Action on Lebanon | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/art-cape-cod-festival-first-of-projected-provincetown-series-opens.html | Art: Cape Cod Festival; First of Projected Provincetown Series Opens -- 400 Paintings on Display | True | BY Howard Devree | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/kew-gardens-officer-going.html | Kew Gardens Officer Going | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/world-reaction-watched-by-u-s-moslem-soviet-prou-s-nations.html | WORLD REACTION WATCHED BY U. S.; Moslem, Soviet, Pro-U. S. Nations' Attitudes Scanned -- Legal Stand Outlined | True | By Dana Adams Schmidt | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/ties-with-the-west-urged-by-ulbricht.html | TIES WITH THE WEST URGED BY ULBRICHT | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/margaret-at-naval-review.html | Margaret at Naval Review | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/snider-hits-record-homer.html | Snider Hits Record Homer | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/new-ford-grants-total-5500000-gifts-abroad-designed-to-aid.html | NEW FORD GRANTS TOTAL $5,500,000; Gifts Abroad Designed to Aid Education and Economy -- Pakistan Tops List | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/oscar-bernstein.html | OSCAR BERNSTEIN | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/car-license-bans-laid-to-insurers-state-warns-the-industry-saying.html | CAR LICENSE BANS LAID TO INSURERS; State Warns the Industry, Saying Late Reports Make Thousands Lose Tags | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/production-rises-2d-month-in-row-index-of-nations-industrial-output.html | PRODUCTION RISES 2D MONTH IN ROW; Index of Nation's Industrial Output Advanced in June by 2 Points to 130 | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/bendix-gets-missile-contract.html | Bendix Gets Missile Contract | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/dr-eisenhower-again-criticized-may-face-demonstrations-by-leftwing.html | DR. EISENHOWER AGAIN CRITICIZED; May Face Demonstrations by Left-Wing Students After Leaving Panama | True | By Paul P. Kennedy | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/excerpts-from-the-statements-in-u-n-security-council-debate-on.html | Excerpts From the Statements in U. N. Security Council Debate on Lebanon; Additional Remarks by Delegates in the U. N. Debate on the Lebanese Situation | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/4-lincoln-sq-foes-sue-federal-aide-cole-housing-agency-chief-named.html | 4 LINCOLN SQ. FOES SUE FEDERAL AIDE; Cole, Housing Agency Chief, Named as Defendant -- Decision Reserved | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/troops-leaving-jordan.html | Troops Leaving Jordan | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mrs-oscar-eagle.html | MRS. OSCAR EAGLE | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/policeman-indicted-again.html | Policeman Indicted Again | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/2-runaways-back-in-britain.html | 2 Runaways Back in Britain | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/british-revamp-defense-plans-expand-sandys-control-power.html | British Revamp Defense Plans; Expand Sandys' Control Power | True | By Thomas P. Ronan | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/senate-approves-atom-power-bill-president-is-rebuffed-again-on-386.html | SENATE APPROVES ATOM POWER BILL; President Is Rebuffed Again on 386 Million Measure -- It Goes to Conference | True | By Allen Drury | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/22080-from-u-s-in-area.html | 22,080 From U. S. in Area | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/governors-urged-to-fight-guard-cut.html | GOVERNORS URGED TO FIGHT GUARD CUT | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/the-screen-south-seas-adventure-5th-cinerama-feature-at-the-warner.html | The Screen: 'South Seas Adventure'; 5th Cinerama Feature at the Warner | True | By Bosley Crowther | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/walter-f-tees.html | WALTER F. TEES | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/terry-logan-wins-in-golf-at-summit-defending-champion-downs-mrs.html | TERRY LOGAN WINS IN GOLF AT SUMMIT; Defending Champion Downs Mrs. Warga by 3 and 2 -- Mrs. Park Triumphs | True | By Maureen Orcutt | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/raymond-a-obrien.html | RAYMOND A. O'BRIEN | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/foreign-affairs-piracy-on-the-high-seas-of-literature.html | Foreign Affairs; Piracy on the High Seas of Literature | True | By C. L. Sulzberger | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/harold-j-mcarty.html | HAROLD J. M'CARTY | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/9-youths-arraigned-in-bronx.html | 9 Youths Arraigned in Bronx | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/czech-overture-to-bonn.html | Czech Overture to Bonn | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/grains-soybeans-make-sharp-gains-factors-besides-mideast-are-lack.html | GRAINS, SOYBEANS MAKE SHARP GAINS; Factors Besides Mideast Are Lack of Cash Wheat, Lower Sorghum Stocks | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/agent-sues-lillian-roth.html | Agent Sues Lillian Roth | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/ship-call-quickly-met-two-transportcargo-vessels-ready-for-navys.html | SHIP CALL QUICKLY MET; Two Transport-Cargo Vessels Ready for Navy's Service | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/yachting-trials-put-off-3d-time-candidates-for-defense-of-americas.html | YACHTING TRIALS PUT OFF 3D TIME; Candidates for Defense of America's Cup Thwarted by Fog Off Newport | True | By Joseph M. Sheehan | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/housing-plans-filed-simkhovitch-houses-on-east-side-to-be-started.html | HOUSING PLANS FILED; Simkhovitch Houses on East Side to Be Started in 1960 | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mississippi-is-a-river-of-grain-bumper-crop-sped-to-storage-and.html | Mississippi Is a River of Grain; Bumper Crop Sped to Storage and Export Points | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/zoologists-meet-today-2000-expected-to-attend.html | ZOOLOGISTS MEET TODAY; 2,000 Expected to Attend | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/moscow-renews-peace-overture-offers-treaty-of-friendship-and.html | MOSCOW RENEWS PEACE OVERTURE; Offers Treaty of Friendship and Limited Disarming to Europe and U. S. | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/egyptian-consulate-searched.html | Egyptian Consulate Searched | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/julius-newman.html | JULIUS NEWMAN | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/little-lebanon-is-cosmopolitan-most-westernized-mideast-land-also.html | LITTLE LEBANON IS COSMOPOLITAN; Most Westernized Mideast Land Also Has Highest Standard of Living | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/pope-sets-prayers-for-vexed-church.html | POPE SETS PRAYERS FOR 'VEXED' CHURCH | True | Special to The New York Times. | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/fire-chiefs-form-officers-school.html | FIRE CHIEFS FORM OFFICERS' SCHOOL | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/broad-street-fund-sets-assets-record.html | BROAD STREET FUND SETS ASSETS RECORD | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/huge-marine-job-begun-in-jersey-150-million-port-authority-terminal.html | HUGE MARINE JOB BEGUN IN JERSEY; 150 Million Port Authority Terminal at Elizabeth Will Double Facilities | True | By Joseph O. Haff | 1986-07-16 | RE0000298349 | B00000723924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-16 | 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-16 | RE0000298349 | B00000723924 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/jet-flight-trials-set-here-in-august.html | JET FLIGHT TRIALS SET HERE IN AUGUST | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/arthritis-group-bars-merger-bid-rejects-plan-to-join-polio-fund-and.html | ARTHRITIS GROUP BARS MERGER BID; Rejects Plan to Join Polio Fund and Asks It to Keep Out of Field for Year | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/mrs-clifton-macon.html | MRs. CLIFTON MACON | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/bank-here-promotes-aide.html | Bank Here Promotes Aide | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/u-s-widens-broadcasts.html | U. S. Widens Broadcasts | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/u-s-school-aid-fought-chamber-says-construction-funds-are-not.html | U. S. SCHOOL AID FOUGHT; Chamber Says Construction Funds Are Not Necessary | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/i-rev-william-leishman.html | I 'REV. WILLIAM LEISHMAN | True | Specd-t to'The New York TJte. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/defamation-charged-11-groups-unite-here-to-uphold-italianamericans.html | DEFAMATION CHARGED; 11 Groups Unite Here to Uphold Italian-Americans | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/aid-to-live.html | Aid to Live | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/william-t-moore-i-news-executive-471.html | WILLIAM T.' MOORE, I NEWS EXECUTIVE. 471 | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/democrats-name-adviser.html | Democrats Name Adviser | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/the-army-of-iraq-action-of-military-forces-is-said-to-hold-key-to.html | The Army of Iraq; Action of Military Forces Is Said to Hold Key to Fate of Baghdad | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/grain-prices-off-as-demand-eases-wheat-34-to-1c-a-bushel-lower-at.html | GRAIN PRICES OFF AS DEMAND EASES; Wheat 3/4 to 1c a Bushel Lower at End -- Soybeans 1 7/8 Off to 1/4c Up | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/a-correction-criticism-of-u-n-observers-was-in-chamoun-interview.html | A CORRECTION; Criticism of U. N. Observers Was in Chamoun Interview | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/d-e-day-heads-iricon.html | D. E. Day Heads Iricon | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/trading-nervous-in-commodities-cocoa-coffee-futures-drop-sharply.html | TRADING NERVOUS IN COMMODITIES; Cocoa, Coffee Futures Drop Sharply -- World Sugar Rises by 1 to 4 Points | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/in-the-nation-procedure-as-a-substitute-for-policy.html | In The Nation; Procedure as a Substitute for Policy | True | By Arthur Krock | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/thailand-budget-voted-assembly-backs-269-million-cabinet-changes.html | THAILAND BUDGET VOTED; Assembly-Backs 269 Million -Cabinet Changes Expected | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/ailing-handbags-call-for-surgery-but-not-emotion.html | Ailing Handbags Call for Surgery But Not Emotion | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/the-consequences-of-lebanon.html | The Consequences of Lebanon | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/refugees-ask-to-fight-u-s.html | Refugees Ask to Fight U. S. | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/grain-agreement-set-us-argentina-will-confer-on-competitive-sales.html | GRAIN AGREEMENT SET; U.S., Argentina Will Confer on Competitive Sales | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/british-envoy-flies-to-amman.html | British Envoy Flies to Amman | True | | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/george-burdick-exnewsman-here-city-editor-of-tribune-dies-defied.html | GEORGE BURDICK, EX-NEWSMAN HERE; ...? City' EditOr. of Tribune' Dies D.efied President-"Wllson in. Hi_i'ng 'News'SOurce" | True | SPECIAL TO NEW YORK | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/ball-club-official-killed.html | Ball Club Official Killed | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/sports-of-the-times-it-all-gets-clearer.html | Sports of The Times; It All Gets Clearer | True | By John Drebinger | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/ferry-change-blocked-jersey-agency-tells-central-not-to-cut-hudson.html | FERRY CHANGE BLOCKED; Jersey Agency Tells Central Not to Cut Hudson Service | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/state-publishers-parley-set.html | State Publishers Parley Set | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/pier-fraud-hearing-put-off-to-july-30.html | PIER FRAUD HEARING PUT OFF TO JULY 30 | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/research-officer-elected.html | Research Officer Elected | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/united-funds-lists-assets-at-record.html | UNITED FUNDS LISTS ASSETS AT RECORD | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/dupont-making-new-yarn.html | DuPont Making New Yarn | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/september-wedding-for-mrs-morrison.html | September Wedding For Mrs. Morrison | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/us-cattle-production-increase-16-benson-warns-of-glut-in-hog-market.html | U.S. Cattle Production Increase 16%; Benson Warns of Glut in Hog Market | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/rally-in-london-cuts-some-losses-small-but-widespread-gains-noted.html | RALLY IN LONDON CUTS SOME LOSSES; Small but Widespread Gains Noted in Industrials - Wall St. Rise Cited | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/red-china-insists-u-s-quit-lebanon-peiping-calls-landing-act-of.html | RED CHINA INSISTS U. S. QUIT LEBANON; Peiping Calls Landing 'Act of Aggression' -- Recognizes Iraqi Rebel Regime | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/azoy-joining-jersey-bank.html | Azoy Joining Jersey Bank | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/danish-premier-halts-visit.html | Danish Premier Halts Visit | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/dealing-with-nasserism.html | Dealing With Nasserism | True | STEPHEN G. ROSTAND. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/ford-foundation-names-director-of-asian-area.html | Ford Foundation Names Director of Asian Area | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/tolldodger-cure-vexes-residents-pelham-manor-wonders-if-oneway.html | TOLL-DODGER CURE VEXES RESIDENTS; Pelham Manor Wonders if One-Way Street or Extra Auto Traffic Is Worse | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/g-harry-ditter.html | G. HARRY 'DITTER | True | Special to The. New Yor Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/local-is-taken-over.html | Local Is Taken Over | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/debutante-fete-in-connecticut-set-for-sept-5-girls-listed-for-tenth.html | Debutante Fete In Connecticut Set for Sept. 5; Girls Listed for Tenth Annual Darien-New Canaan Cotillion | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/forces-are-alerted-diefenbaker-tells-commons-of-u-scanada-action.html | FORCES ARE ALERTED; Diefenbaker Tells Commons of U. S.-Canada Action | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/sobolev-quotes-times-says-editorial-explains-u-s-move-into-lebanon.html | SOBOLEV QUOTES TIMES; Says Editorial Explains U. S. Move Into Lebanon | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/3-dead-father-seized-posse-captures-man-police-say-admitted.html | 3 DEAD, FATHER SEIZED; Posse Captures Man Police Say Admitted Killings | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/college-loan-rate-cut-federal-agency-announces-new-interest-figure.html | COLLEGE LOAN RATE CUT; Federal Agency Announces New Interest Figure | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/cub-rallies-trim-redlegs-54-75-thomson-sparks-3run-9th-in-opener.html | CUB RALLIES TRIM REDLEGS, 5-4, 7-5; Thomson Sparks 3-Run 9th in Opener -- Long's Double Paces Surge in Finale | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/us-trackmen-take-crisis-in-stride-stars-drill-for-meet-in-moscow.html | U.S. Trackmen Take Crisis in Stride; Stars Drill for Meet in Moscow Despite Near East Clamor | True | By Allison Danzig | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/jobless-pay-tops-2-billion-for-58-6month-figure-is-greater-than.html | JOBLESS PAY TOPS 2 BILLION FOR '58; 6-Month Figure Is Greater Than Total for All '57 -- Rolls on Rise Here | True | By A. H. Raskin | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/operation-alert-starts-quietly-federal-phase-of-exercise-is-played.html | OPERATION ALERT STARTS QUIETLY; Federal Phase of Exercise Is Played Down Because of Middle East Crisis | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/lyndhurst-woman-is-105.html | Lyndhurst Woman is 105 | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/clotworthy-will-coach-princeton-swim-team.html | Clotworthy Will Coach Princeton Swim Team | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/nations-editorial-comment-on-lebanese-landings.html | Nation's Editorial Comment on Lebanese Landings | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/inquiry-in-blast-begins-cause-hunted-in-explosion-in-queens-home.html | INQUIRY IN BLAST BEGINS; Cause Hunted in Explosion in Queens Home Injuring 4 | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/miss-netter-advances-gains-quarterfinal-round-in-girls-clay-court.html | MISS NETTER ADVANCES; Gains Quarter-Final Round in Girls' Clay Court Tennis | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/united-state-court-of-claims.html | United State Court of Claims | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/milkdating-test-rejected-by-city-industrys-proposal-to-drop-marks.html | MILK-DATING TEST REJECTED BY CITY; Industry's Proposal to Drop Marks on Staten Island for 6 Months Denied | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/lebanese-setup-is-custom.html | Lebanese Set-Up Is Custom | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/maloney-boland.html | Maloney -Boland | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/dr-eloise-ellern.html | DR. ELOISE ELLERN | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/great-neck-rent-inquiry-set.html | Great Neck Rent Inquiry Set | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/howard-h-demmert.html | HOWARD H. DEMMERT | True | pecial to The New York Time | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/gypsum-plant-opened-in-jersey-gypsum-facility-opens-in-jersey.html | Gypsum Plant Opened in Jersey; GYPSUM FACILITY OPENS IN JERSEY | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/british-weighing-action-in-jordan-cabinet-in-urgent-session-aid-to.html | BRITISH WEIGHING ACTION IN JORDAN; Cabinet in Urgent Session -- Aid to Hussein Expected -- Lloyd Flies to U. S. | True | By Drew Middleton | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/sweden-in-un-calls-landing-unjustified-legality-queried.html | SWEDEN IN U.N. CALLS LANDING UNJUSTIFIED; LEGALITY QUERIED | True | By Thomas J. Hamilton | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/murphy-pleads-for-travel-curb-asks-senate-unit-back-bill-on.html | MURPHY PLEADS FOR TRAVEL CURB; Asks Senate Unit Back Bill on Passports to Reds -He Is Called to Beirut | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/missiles-strikers-ignore-injunction.html | MISSILES STRIKERS IGNORE INJUNCTION | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/early-l-i-potatoes-go-to-new-england-in-race-with-south.html | Early L. I. Potatoes Go to New England In Race With South | True | By Byron Porterfield | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/giants-sell-finigan-to-farm.html | Giants Sell Finigan to Farm | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/yankees-halt-tigers-on-lumpes-threerun-homer-turley-triumphs-with.html | Yankees Halt Tigers on Lumpe's Three-Run Homer;; TURLEY TRIUMPHS WITH 3-HITTER, 3-2 | True | By Roscoe McGowen | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/mary-chapman-103-dies-white-womanaided-negroes-in-north-carolina.html | MARY CHAPMAN, 103, DIES; White Woman'Aided Negroes in North Carolina Since '81 | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/mexico-adds-power-82400-kilowatt-plant-is-opened-near-capital.html | MEXICO ADDS POWER; 82,400 Kilowatt Plant Is Opened Near Capital | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/mrs-allen-l-vores.html | MRS. ALLEN L. VOR!ES | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/favorite-scores-in-feature-pace-van-hanover-a-halflength-in-front.html | FAVORITE SCORES IN FEATURE PACE; Van Hanover a Half-Length in Front of Dellmor in Mile at Westbury | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/cerro-de-pasco-officer-joins-board-of-utility.html | Cerro de Pasco Officer Joins Board of Utility | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/utility-seeks-funds-hackensack-water-would-issue-4000000-bonds.html | UTILITY SEEKS FUNDS; Hackensack Water Would Issue $4,000,000 Bonds | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/f-i-c-b-offering-set-new-117000000-issue-paying-2-dated-aug-1.html | F. I. C. B. OFFERING SET; New $117,000,000 Issue Paying 2% Dated Aug. 1 | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/goldfine-will-get-bay-state-penalty.html | GOLDFINE WILL GET BAY STATE PENALTY | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/brussels-talented-youth-jerome-robbins-ballet-and-the-juilliard.html | Brussels: Talented Youth; Jerome Robbins Ballet and the Juilliard Orchestra Do U. S. Proud at Fair | True | By Howard Taubman | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/un-lebanon-observers-bar-tie-with-us-forces.html | U.N. Lebanon Observers Bar Tie With U.S. Forces | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/publics-optimism-reported-on-rise-university-of-michigan-poll-finds.html | PUBLIC'S OPTIMISM REPORTED ON RISE; University of Michigan Poll Finds Confidence Back at Level of Last December | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/editor-found-dead-after-plunge-here.html | EDITOR FOUND DEAD AFTER PLUNGE HERE | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/american-y-c-women-capture-syce-cup-sailing-title-on-sound-victors.html | American Y. C. Women Capture Syce Cup Sailing Title on Sound; Victors Score Total of 74 1/4 Points -- Sea Cliff Next With Tally of 71 3/4 | True | By Gordon S. White Jr. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/star-left-3060321-norma-talmadge-will-divides-estate-between.html | STAR LEFT $3,060,321; Norma Talmadge Will Divides Estate Between Sisters | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/lebanon-move-appears-to-split-hammarskjold-and-washington-secretary.html | Lebanon Move Appears to Split Hammarskjold and Washington; Secretary General, Without Saying So, Indicates He Disapproves of Landings -- Lack of Accord With U. S. Is Rare | True | By Kathleen Teltsch | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/urgent-parking-need.html | Urgent Parking Need | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/heads-rutgers-alumni-board.html | Heads Rutgers Alumni Board | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/robert-m-aw8oni-usori-isori.html | ROBERT M.' !AW8ON/i USOR,.i iSORI | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/p-g-a-lenghtens-bolts-probation-golfer-escapes-suspension-and-will.html | P. G. A. LENGHTENS BOLT'S PROBATION; Golfer Escapes Suspension and Will Play in U.S. Title Tourney Opening Today | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/e-g-galbraiths-have-child.html | E. G. Galbraiths Have Child | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/williams-picks-aide-with-t-b-gilchrist-jr-he-will-start-upstate.html | WILLIAMS PICKS AIDE; With T. B. Gilchrist Jr., He Will Start Upstate Tour | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/french-assured-on-oil-government-seeks-to-avoid-hoarding-by.html | FRENCH ASSURED ON OIL; Government Seeks to Avoid Hoarding by Motorists | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/civilian-agency-for-space-voted-president-gets-measure-johnson.html | CIVILIAN AGENCY FOR SPACE VOTED; President Gets Measure -- Johnson Calls Bill 'Omen of Good Things to Come' | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/durelle-finishes-holt-keeps-title-south-african-lightheavy-fails-to.html | DURELLE FINISHES HOLT, KEEPS TITLE; South African Light-Heavy Fails to Appear for 9th in Fight for Empire Crown | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/rovers-in-hockey-loop-local-club-becomes-seventh-eastern-league.html | ROVERS IN HOCKEY LOOP; Local Club Becomes Seventh Eastern League Member | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/joseph-houey-georgia-educator-dies-negro-had-opposed.html | Joseph HoUey, Georgia Educator, Dies; Negro Had Opposed ForcedIntegration | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/union-aids-rutgers-electrical-workers-donate-to-library-in-labor-in.html | UNION AIDS RUTGERS; Electrical Workers Donate to Library in Labor Institute | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/son-to-the-h-b-griswolds.html | Son to the H. B. Griswolds. | True | Special to The ew york | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/panel-program-on-for-summer-masquerade-party-will-replace-talent.html | PANEL PROGRAM ON FOR SUMMER; ' Masquerade Party' Will Replace 'Talent Scouts' - McCrarys, N.B.C. Split | True | By Val Adams | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/van-donck-golf-victor-beats-henning-by-4-shots-in-french-open.html | VAN DONCK GOLF VICTOR; Beats Henning by 4 Shots in French Open Play-Off | True | | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/hondurans-greet-u-s-aide-warmly-flagwaving-crowd-cheers-dr.html | HONDURANS GREET U. S. AIDE WARMLY; Flag-Waving Crowd Cheers Dr. Eisenhower -- Panama Lauds Marine Landing | True | Special To The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/south-african-taxes-rise.html | South African Taxes Rise | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/sf_aman-hunter.html | SF_,AMAN HUNTER | True | Special To The New York Times, | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/goldfine-phoned-adams-43-times-in-6month-span-tells-inquiry-he.html | GOLDFINE PHONED ADAMS 43 TIMES IN 6-MONTH SPAN; Tells Inquiry He Wanted to Keep Posted -- Vinson Orders Contract Study | | By William M. Blair | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/lila-slade-is-fiancee.html | Lila Slade Is Fiancee | True | Special To The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/negro-trooper-serves-army-veteran-a-member-of-troop-a-at-batavia.html | NEGRO TROOPER SERVES; Army Veteran a Member of Troop A at Batavia | True | Special To The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/widening-of-igy-asked-by-shapley-astronomer-urges-adaption-of-idea.html | WIDENING OF I.G.Y. ASKED BY SHAPLEY; Astronomer Urges Adaption of Idea in Medical and Cultural Cooperation | | By John H. Fenton | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/dr-marion-hilliard.html | DR. MARION HILLIARD | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/socony-forswears-any-aid-plea-in-iraq.html | SOCONY FORSWEARS ANY AID PLEA IN IRAQ | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/soviet-farm-unit-due-july-30.html | Soviet Farm Unit Due July 30 | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/pickles-prepared-with-seasonal-cucumbers-process-is-given-for-both.html | Pickles Prepared With Seasonal Cucumbers; Process Is Given for Both Long and Short Curing | | By Craig Claiborne | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/aid-fund-appeals-based-on-mideast-administration-cites-crisis-in.html | AID FUND APPEALS BASED ON MIDEAST; Administration Cites Crisis in Seeking More Money | True | Special To The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/taxpayer-parcel-goes-to-investor-building-on-upper-broadway-has-4.html | TAXPAYER PARCEL GOES TO INVESTOR; Building on Upper Broadway Has 4 Stores -- Garage Planned on 6th Ave. | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/armored-cars-patrol-city.html | Armored Cars Patrol City | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/sievers-homer-decides.html | Sievers' Homer Decides | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/formula-for-refusing-gifts.html | Formula for Refusing Gifts | True | LUCIUS WILMERDING Jr. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/frick-says-unlimited-telecasts-will-kill-baseball-in-ten-years.html | Frick Says Unlimited Telecasts Will Kill Baseball in Ten Years | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/wood-field-and-stream-random-items-from-mail-can-be-used-to.html | Wood, Field and Stream; Random Items From Mail Can Be Used to Astonish Social Gatherings | | By John W. Randolph | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/william-loss.html | WILLIAM LOSS | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/city-considers-plan-to-insure-students.html | CITY CONSIDERS PLAN TO INSURE STUDENTS | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/harshman-paces-orioles.html | Harshman Paces Orioles | True | | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/americans-delayed-in-iraq-reach-here.html | AMERICANS DELAYED IN IRAQ REACH HERE | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/corn-products-and-best-foods-weighing-a-proposal-to-merge-brady.html | Corn Products and Best Foods Weighing a Proposal to Merge; Brady, President of Former, Would Become Head of New Company | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/4-taken-off-grounded-launch.html | 4 Taken Off Grounded Launch | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/sidelights-the-stake-of-oils-in-mideast.html | Sidelights; The Stake of Oils in Mideast | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/james-richter-to-wed-miss-susan-seigenfeld.html | James Richter to Wed Miss Susan Seigenfeld | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/pfizer-buys-plant-takes-over-indiana-chemical-facility-from.html | PFIZER BUYS PLANT; Takes Over Indiana Chemical Facility From Government | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/bergen-freeholder-resigns.html | Bergen Freeholder Resigns | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/2lane-roadway-in-village-gains-planning-board-votes-for-36foot.html | 2-LANE ROADWAY IN 'VILLAGE' GAINS; Planning Board Votes for 36-Foot, Thoroughfar for Washington Sq. | True | By Charles G. Bennett | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/judy-frank-beaten-by-mrs-torgerson.html | JUDY FRANK BEATEN BY MRS. TORGERSON | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/ceasefire-ordered.html | Cease-Fire Ordered | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/gasoline-supplies-shrank-last-week.html | GASOLINE SUPPLIES SHRANK LAST WEEK | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/horse-in-ohio-returns-325.html | Horse in Ohio Returns $325 | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/g-o-hornerger-85i-tacuconouctori.html | G. O. HORNERGER, 85,I TACU,coNouCTORI | True | Special to the New Yoterk | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/west-side-story-sought-for-film-seven-arts-near-completion-of-deal.html | WEST SIDE STORY' SOUGHT FOR FILM; Seven Arts Near Completion of Deal for Stage Musical -- Madison Ave. Chided | True | By Thomas M. Pryor | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/soviet-calls-on-u-s-to-leave-lebanon-moscow-protests.html | SOVIET CALLS ON U. S. TO LEAVE LEBANON,; MOSCOW PROTESTS | True | By Max Frankel | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/life-with-marines-on-duty-in-lebanon.html | Life With Marines On Duty in Lebanon | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/monmouth-fair-will-aid-historical-association-event-aug-9-10-to.html | Monmouth Fair Will Aid Historical Association; Event Aug. 9, 10 to Have Old-Car Meet at Race Track | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/mrs-henry-c-beckf_r.html | MRS? HENRY C. BECKF_R | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/elizabeth-shows-the-way.html | Elizabeth Shows the Way | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/100th-connecticut-car-death.html | 100th Connecticut Car Death | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/miss-crow-earns-title-kate-nugent-is-runnerup-in-girls-sailing-at.html | MISS CROW EARNS TITLE; Kate Nugent is Runner-Up in Girls' Sailing at Rye | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/part-of-boys-blood-is-rerouted-a-round-heart-in-yale-surgery-vein.html | Part of Boy's Blood Is Re-Routed A round Heart in Yale Surgery; Vein Is Taken Past Defense Side of Organ to Lungs -- Patient, 7, Said to Gain | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/architects-unit-elects-toledo-man-president.html | Architects' Unit Elects Toledo Man President | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/sam-geller.html | SAM GELLER | True | Special tol The New York 3_mes. | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/british-curb-ship-insurance.html | British Curb Ship Insurance | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/middle-east-network-cameras-continue-to-focus-on-security-council.html | Middle East; Network Cameras Continue to Focus on Security Council Deliberations | True | By Jack Gould | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/strike-halts-alitalia-service.html | Strike Halts Alitalia Service | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/hawaii-foe-stalls-house-committee.html | HAWAII FOE STALLS HOUSE COMMITTEE | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/power-production-below-1957-level.html | POWER PRODUCTION BELOW 1957 LEVEL | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/willie-turnesa-wins-captures-ike-golf-by-2-shots-with-72hole-total.html | WILLIE TURNESA WINS; Captures Ike Golf by 2 Shots With 72-Hole Total of 291 | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/lincoln-commission-has-a-15000-office.html | LINCOLN COMMISSION HAS A $15,000 OFFICE | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/atom-dispute-holds-delegations-of-east-and-west-fail-to-resolve.html | ATOM DISPUTE HOLDS; Delegations Of East and West Fail to Resolve Differences | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/united-canal-loses-jersey-land-right.html | UNITED CANAL LOSES JERSEY LAND RIGHT | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/new-ship-may-not-need-tugs.html | New Ship May Not Need Tugs | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/morocco-envoy-confirmed.html | Morocco Envoy Confirmed | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/dutch-liner-due-here-next-week-on-maiden-voyage.html | Dutch Liner Due Here Next Week on Maiden Voyage | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/gop-book-assails-labor-third-party.html | G.O.P. BOOK ASSAILS LABOR THIRD PARTY' | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/columbia-beats-vim-and-easterner-in-americas-cup-defense-trial.html | Columbia Beats Vim and Easterner in America's Cup Defense Trial; BROKEN HALYARD IDLES WEATHERLY | True | By Joseph M. Sheehan | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/floods-hit-sharon-pa-area.html | Floods Hit Sharon, Pa., Area | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/check-turnover-rises-gains-of-6-in-national-and-17-here-recorded-in.html | CHECK TURNOVER RISES; Gains of 6% in National and 17% Here Recorded in Week | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/red-sox-buy-bowsfield.html | Red Sox Buy Bowsfield | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/franklin-wriker-f-i-singer-and-teacher.html | FRANKLIN W.RIKER, f i SINGER AND TEACHER | True | Slclal to The New York Time[. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/crisis-causes-pope-to-defer-vacation.html | CRISIS CAUSES POPE TO DEFER VACATION | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/north-korean-alert-reported.html | North Korean Alert Reported | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/itt-laboratories-promotes.html | ITT Laboratories Promotes | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/greek-ambassador-to-turks-to-return.html | GREEK AMBASSADOR TO TURKS TO RETURN | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/5to10year-term-given-to-britting-exsuffolk-officer-also-fined-27500.html | 5-TO-10-YEAR TERM GIVEN TO BRITTING; Ex-Suffolk Officer Also Fined $27,500 in 'Poetic Justice' for Land Deal Bribery | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/ravine-appeal-planned-step-mapped-if-new-trial-of-dodger-case-is.html | RAVINE APPEAL PLANNED; Step Mapped if New Trial of Dodger Case Is Denied | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/mack-trucks-sell-14-buses.html | Mack Trucks Sell 14 Buses | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/school-tv-channel-awarded.html | School TV Channel Awarded | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/brother-vincent.html | BROTHER VINCENT | True | Sl..lal to The New YorkImes. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/oliver-holden-marries-mrs-sarah-m-linger.html | Oliver Holden Marries Mrs. Sarah M. Linger | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/isotopes-for-stepinac-radioactive-medicine-flown-from-coast.html | ISOTOPES FOR STEPINAC; Radioactive Medicine Flown From Coast Laboratory | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/music-patrician-violinist-erica-morini-plays-beethoven-concerto.html | Music; Patrician Violinist; Erica Morini Plays Beethoven Concerto | True | By Harold C. Schonberg | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/son-to-mrs-murdoch-davis.html | Son to Mrs. Murdoch Davis | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/john-w-ryan.html | JOHN W. RYAN | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/nuptials-on-oct-18-for-carol-d-graff.html | Nuptials on Oct. 18 For Carol D. Graff | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/b-o-earnings-off-road-cleared-2045000-in-june-against-2132000.html | B. &O. EARNINGS OFF; Road Cleared $2,045,000 In June, Against $2,132,000 | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/monitor-reports-teamster-offer-schmidt-says-100000-was-promised-him.html | MONITOR REPORTS TEAMSTER OFFER; Schmidt Says $100,000 Was Promised Him if He Would See Things Union's Way | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/17-floors-leased-at-730-third-ave-new-building-to-be-named-for.html | 17 FLOORS LEASED AT 730 THIRD AVE; New Building to Be Named for General Telephone Corp., Its Largest Tenant | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/tv-tape-recorder-proposed-for-ads-quality-and-economy-are-stressed.html | TV TAPE RECORDER PROPOSED FOR ADS; Quality and Economy Are Stressed in Demonstration by Station In Hollywood | True | By Oscar Godbout | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/rober-w-bayley.html | ROBER W. BAYLEY | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/gulf-oil-raises-gasoline.html | Gulf Oil Raises Gasoline | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/columbia-studio-in-stage-venture-will-assist-krakeur-in-the.html | COLUMBIA STUDIO IN STAGE VENTURE; Will Assist Krakeur in the Financing of 'One for the Dame,' Comedy-Drama | True | By Sam Zolotow | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/lodge-gives-new-data.html | Lodge Gives New Data | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/nehru-warns-of-war-peril.html | Nehru Warns of War Peril | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/arsonists-victim-at-senate-inquiry-chicago-restaurateur-says-he-has.html | ARSONIST'S VICTIM AT SENATE INQUIRY; Chicago Restaurateur Says He Has No Idea Who Set Blaze -- Paid Unionists | True | By Joseph A. Loftus | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/giants-crush-phillies-pitcher-antonelli-hits-triple-as-san.html | Giants Crush Phillies; Pitcher Antonelli Hits Triple As San Francisco Wins, 9-2 | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/indian-bureau-to-expand.html | Indian Bureau to Expand | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/weills-license-suspended.html | Weill's License Suspended | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/judges-for-hawaii-backed.html | Judges for Hawaii Backed | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/miss-tojo-to-study-in-u-s.html | Miss Tojo to Study in U. S. | True | | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/beauty-salons-set-apart-by-their-own-specialties.html | Beauty Salons Set Apart By Their Own Specialties | True | By Agnes Ash | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/angelo-idonas.html | ANGELO IDONAS | True | Special to The New York Times, | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/stock-split-approved-by-automatic-canteen.html | Stock Split Approved By Automatic Canteen | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/miss-betty-wise-prospective-bride.html | Miss Betty Wise Prospective Bride | True | Special to The New York Times. ] | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/reuther-promises-a-rise-in-pensions.html | REUTHER PROMISES A RISE IN PENSIONS | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/pension-system-sells-issues.html | Pension System Sells Issues | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/conant-decries-a-dual-standard-suggests-high-schools-put-records-of.html | CONANT DECRIES A DUAL STANDARD; Suggests High Schools Put Records of the Bright and Mediocre on Diplomas | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/house-whisky-bill-opposed-in-senate.html | HOUSE WHISKY BILL OPPOSED IN SENATE | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/kennecott-raises-copper-price-15c-to-265c-a-pound.html | Kennecott Raises Copper Price 1.5c To 26.5c a Pound | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/transport-news-reply-to-airlines-military-competing-denied-by-gen.html | TRANSPORT NEWS; REPLY TO AIRLINES; Military Competing Denied by Gen. LeMay -- New Ship Arrives From Poland | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/charles-h-strydio.html | CHARLES H. STRYDIO | True | Special to The New Yorl nies. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/wiley-warns-city-on-parking-needs-business-is-being-stifled-he.html | WILEY WARNS CITY ON PARKING NEEDS; Business Is Being Stifled, He Tells Plan Board in Plea for Big Public Garage | True | By Paul Crowell | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/attorneys-get-rise-rogers-announces-increase-of-10-for-most-aides.html | ATTORNEYS GET RISE; Rogers Announces Increase of 10% for Most Aides | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/168family-house-sold-in-scarsdale.html | 168-FAMILY HOUSE SOLD IN SCARSDALE | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/advertising-large-campaigns-shaping-up.html | Advertising Large Campaigns Shaping Up | True | By Alexander R. Hammer | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/turnpike-to-cut-rate-ohio-will-reduce-charges-for-larger-trucks.html | TURNPIKE TO CUT RATE; Ohio Will Reduce Charges for Larger Trucks | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/senate-unit-told-of-realty-racket.html | SENATE UNIT TOLD OF REALTY RACKET | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/cobul-takes-52d-astoria-at-jamaica-defeating-hidden-talent-by.html | Cobul Takes 52d Astoria at Jamaica, Defeating Hidden Talent by Length; LADY BE GOOD, 1-2, IS A FICKLE THIRD | True | By Joseph C. Nichols | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/visible-passages-listed-for-rocket.html | VISIBLE PASSAGES LISTED FOR ROCKET | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/narcotics-hospital-urged.html | Narcotics Hospital Urged | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/premier-meets-envoys.html | Premier Meets Envoys | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/miss-cherney-to-be-married-to-h-r-gordon-smith-senior-betrothed-to.html | Miss Cherney To Be Married to H. R. Gordon; Smith Senior Betrothed to Student at U. of Rochester Medical | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/industrial-loans-drop-250000000-new-york-city-accounted-for.html | INDUSTRIAL LOANS DROP $250,000,000; New York City Accounted for $197,000,000 of Decline, Reserve Board Reports | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/-old-wives-tales-guide-us-acts-sobolev-says.html | ' Old Wives' Tales' Guide U.S. Acts, Sobolev Says | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/fate-of-algeria-linked-to-nasser-french-feel-mideast-crisis-outcome.html | FATE OF ALGERIA LINKED TO NASSER; French Feel Mideast Crisis Outcome May Be Crucial in Battle With the Rebels | True | By Henry Tanner | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/braves-victors-over-cards-65-spahn-credited-with-victory-ennis-of.html | BRAVES VICTORS OVER CARDS, 6-5; Spahn Credited With Victory — Ennis of St. Louis Gains 2,000-Hit Milestone | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/planes-refuel-in-rome.html | Planes Refuel in Rome | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/newark-housing-gains-us-approves-27665919-for-lowrent-project.html | NEWARK HOUSING GAINS; U.S. Approves $27,665,919 for Low-Rent Project | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/nasser-warns-any-blow-at-iraq-is-attack-on-the-united-republic.html | Nasser Warns Any Blow at Iraq Is Attack on the United Republic; Nasser Warns Against an Attack on the New Iraq Republic | True | By Osgood Caruthers | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/algeria-rebels-say-most-arms-french-use-are-from-the-u.s.html | Algeria Rebels Say Most Arms French Use Are From the U. S. | True | By Michael James | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/pirates-trip-dodgers-7-4.html | Pirates Trip Dodgers, 7 -- 4 | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/records-are-set-by-utility-system-american-electric-power-co-sales.html | RECORDS ARE SET BY UTILITY SYSTEM; American Electric Power Co. Sales, Net at New Highs in Fiscal Periods | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/stocks-set-high-but-then-falter-retreat-on-russian-demand-for.html | STOCKS SET HIGH, BUT THEN FALTER; Retreat on Russian Demand for Withdrawal -- Excess Profits Tax Feared | True | By Burton Crane | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/mayor-cites-althea-gibson-at-tennis-day-reception.html | Mayor Cites Althea Gibson at 'Tennis Day' Reception | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/bulgaria-trips-us-in-students-chess.html | BULGARIA TRIPS U.S. IN STUDENTS CHESS | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/elevator-man-falls-to-death.html | Elevator Man Falls to Death | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/harvard-eleven-loses-2-men.html | Harvard Eleven Loses 2 Men | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/prelate-decries-popular-fear-bishop-of-buffalo-asserts-birth.html | PRELATE DECRIES POPULAR FEAR; Bishop of Buffalo Asserts Birth Control Advocates Will 'Eat Humble Crow' | True | By George Dugan | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/3-moslem-lands-back-marine-role-turkey-iran-and-pakistan-extol.html | 3 MOSLEM LANDS BACK MARINE ROLE; Turkey, Iran and Pakistan Extol Landing in Lebanon -- Affirm Baghdad Pact | True | By Jay Walz | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/mrs-imon-fisch.html | MRS. IMON FISCH | True | Spectat to "ae Ne York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/polish-paper-says-war-is-threatened.html | POLISH PAPER SAYS WAR IS THREATENED | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/shrine-picks-jerseyan-as-imperial-potentate.html | Shrine Picks Jerseyan As Imperial Potentate | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/osteopaths-pick-next-leader.html | Osteopaths Pick Next Leader | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/westchester-fete-tomorrow.html | Westchester Fete Tomorrow | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/82-defense-heads-in-state-alerted-directors-told-by-huebner-to.html | 82 DEFENSE HEADS IN STATE ALERTED; Directors Told by Huebner to Check on Detection and Warning Equipment | True | | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/statehood-vote-set-for-alaska-governor-calls-for-special-election.html | STATEHOOD VOTE SET FOR ALASKA; Governor Calls for Special Election Aug. 26 -- General Ballot Due Nov. 25 | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/marine-landing-backed.html | Marine Landing Backed | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/more-american-troops-flying-to-mideast-control-in-beirut-taken-by.html | MORE AMERICAN TROOPS FLYING TO MIDEAST;. CONTROL IN BEIRUT TAKEN BY MARINES | True | By United Press International. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/huxley-views-man-as-still-evolving.html | HUXLEY VIEWS MAN AS STILL EVOLVING | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/for-pipelines-through-israel.html | For Pipelines Through Israel | True | LAWRENCE SALEMAN. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/directors-named-for-plays.html | Directors Named for Plays | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/fha-to-help-city-bar-bias-in-housing.html | F.H.A. TO HELP CITY BAR BIAS IN HOUSING | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/c-a-b-bans-airlines-parley-on-fares-says-fee-changes-may-curb.html | C. A. B. Bans Airlines' Parley on Fares; Says Fee Changes May Curb Competition | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/metals-maker-chief-retires.html | Metals Maker Chief Retires | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/jordan-asks-u-s-for-oil-supplies-washington-promises-help-after.html | JORDAN ASKS U. S. FOR OIL SUPPLIES; Washington Promises Help After Coup in Iraq Halts Flow to Kingdom | True | By Richard E. Mooney | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/jurist-made-a-trustee-of-prudential-savings.html | Jurist Made a Trustee Of Prudential Savings | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/patterson-tries-to-assess-harris-champion-hears-rival-holds-hands.html | PATTERSON TRIES TO ASSESS HARRIS; Champion Hears Rival Holds Hands Up (and Down) and Has Good (and Bad) Left | True | By Howard M. Tuckner | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/us-gives-evidence-in-lebanon-rising-unsifted-intelligence-tells-of.html | U.S. GIVES EVIDENCE IN LEBANON RISING; Unsifted Intelligence Tells of Military Support by the United Arab Republic | True | By Russell Baker | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/u-s-revises-data-on-gross-product-new-figures-put-recession-a-shade.html | U. S. REVISES DATA ON GROSS PRODUCT; New Figures Put Recession a Shade Deeper -- Discount on Mortgages Narrows | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/text-of-soviet-statement-on-the-marine-landings.html | Text of Soviet Statement on the Marine Landings | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/red-sox-vanquish-athletics-5-to-2-jensen-hit-caps-4run-6th-orioles.html | RED SOX VANQUISH ATHLETICS, 5 TO 2; Jensen Hit Caps 4-Run 6th -- Orioles, White Sox Split - - Senators Win, 7-6 | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/u-s-intelligence-reports-on-infiltration-into-lebanon-are-given-to.html | U. S. Intelligence Reports on Infiltration Into Lebanon Are Given to Congress | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/mrs-cralle-scores-upset-on-21st-hole.html | MRS. CRALLE SCORES UPSET ON 21ST HOLE | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/douglas-reports-drop-in-earnings-aircraft-makers-profits-fell-in-6.html | DOUGLAS REPORTS DROP IN EARNINGS; Aircraft Maker's Profits Fell in 6 Months to May 31 Despite Sales Gain | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/eighteenth-century-homes-included-in-week-end-tour.html | Eighteenth Century Homes Included In Week-End Tour | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/u-s-engineer-named-to-israeli-college-post.html | U. S. Engineer Named To Israeli College Post | True | | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/profit-sales-dip-for-b-f-goodrich-firsthalf-net-160-a-share-against.html | PROFIT, SALES DIP FOR B. F. GOODRICH; First-Half Net $1.60 a Share, Against $2.21 -- Volume Fell by 8.8 Per Cent | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/eightbank-pool-set-for-business-empire-state-group-offers-loans.html | EIGHT-BANK POOL SET FOR BUSINESS; Empire State Group Offers Loans -- Roth Moves That A.B.A. Oust Mutuals | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/hungarians-continue-protest.html | Hungarians Continue Protest | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/jersey-applicants-missing.html | Jersey Applicants Missing | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/press-of-the-world-split-on-lebanon-most-in-the-west-support-u-s.html | Press of the World Split on Lebanon; MOST IN THE WEST SUPPORT U. S. MOVE | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/new-hungary-trials-scored-by-u-n-unit-hungary-accused-by-u-n-unit.html | New Hungary Trials Scored by U. N. Unit; HUNGARY ACCUSED BY U. N. UNIT ANEW | True | By Lindesay Parrott | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/faisals-death-recounted.html | Faisal's Death Recounted | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/francis-a-devin-53-law-firm-member.html | FRANCIS A. DEVIN, 53, LAW FIRM MEMBER | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/new-haven-tracks-cleared-of-wreck.html | NEW HAVEN TRACKS CLEARED OF WRECK | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/los-angeles-borrows-21-million-for-public-utility-installations.html | Los Angeles Borrows 21 Million For Public Utility Installations; MUNICIPAL ISSUES OFFERED, SLATE | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/to-aid-delinquents-rehabilitation-work-with-troubled-boys-outlined.html | To Aid Delinquents; Rehabilitation Work With Troubled Boys Outlined | True | FRED W. GUILD, | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/jersey-tennis-clubs-plans.html | Jersey Tennis Club's Plans | True | Special to The New York Times | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/ray-york-hurt-at-hollywood.html | Ray York Hurt at Hollywood | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/lebanon-action-questioned-use-of-marines-feared-likely-to-bring.html | Lebanon Action Questioned; Use of Marines Feared Likely to Bring Charges of Imperialism | True | OLIVE LA GUARDIA. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/hussein-reported-set-to-ask-help-jordanian-radio-says-king-will.html | HUSSEIN REPORTED SET TO ASK HELP; Jordanian Radio Says King Will Seek Arms Aid | True | By United Press International. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/state-democrats-to-sound-citizens-party-plans-six-hearings-on.html | STATE DEMOCRATS TO SOUND CITIZENS; Party Plans Six Hearings on Issues -- Stress Laid on Urban Problems | True | By Clayton Knowles | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/meters-planned-in-theatre-area-onehour-parking-to-begin-on-some.html | METERS PLANNED IN THEATRE AREA; One-Hour Parking to Begin on Some Midtown Streets West of 8th Avenue | True | By Bernard Stengren | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/letter-on-foreign-aid.html | Letter on Foreign Aid | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/commodities-up-again-index-rose-to-866-tuesday-from-862-on-monday.html | COMMODITIES UP AGAIN; Index Rose to 86.6 Tuesday From 86.2 on Monday | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/to-end-age-discrimination.html | To End Age Discrimination | True | ARTHUR B. EATON. | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/fairview-golfers-win-host-club-posts-651-total-in-pentangular.html | FAIRVIEW GOLFERS WIN; Host Club Posts 651 Total in Pentangular Tournament | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/excerpts-from-statements-before-u-n-security-council-on-the.html | Excerpts From Statements Before U. N. Security Council on the Lebanese Issue | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/chemstrand-elevates-nylon-plant-manager.html | Chemstrand Elevates Nylon Plant Manager | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/smear-charged-by-perkins-bass-new-hampshire-republican-decries.html | SMEAR' CHARGED BY PERKINS BASS; New Hampshire Republican Decries Citing of His Name by Harris in Inquiry | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/out-of-the-trough.html | Out of the Trough | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/wild-west-show-folds-in-brussels-250-performers-and-indians.html | WILD WEST SHOW FOLDS IN BRUSSELS; 250 Performers and Indians Stranded at Fair - U. S. Is Trying to Pay Debts | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/race-relations-expert-named-to-city-housing-authority-post-m-s.html | Race Relations Expert Named To City Housing Authority Post; M. S. Jones Gets First Job of Kind in a Move to Improve Projects | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/invoking-fifth-held-no-bar-to-pension.html | INVOKING FIFTH HELD NO BAR TO PENSION | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/cyprus-curfew-off-2-promptly-killed.html | CYPRUS CURFEW OFF, 2 PROMPTLY KILLED | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/links-court-held-by-tommy-armour-silver-scot-from-edinburgh-is-king.html | LINKS COURT HELD BY TOMMY ARMOUR; Silver Scot From Edinburgh Is King at Round Table of Winged Foot Knights | True | By Lincoln A. Werden | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/statements-on-village.html | Statements on 'Village' | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/creating-weather-in-a-box-is-a-growing-new-industry-rising-industry.html | Creating Weather in a Box Is a Growing New Industry; RISING INDUSTRY: CLIMATE IN A BOX | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/typhoon-hits-taiwan.html | Typhoon Hits Taiwan | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/liberal-quits-assembly-race.html | Liberal Quits Assembly Race | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/union-shop-won-at-italian-line-office-workers-contract-is-first-of.html | UNION SHOP WON AT ITALIAN LINE; Office Workers' Contract Is First of Kind Here -- Pay Raised 24 1/2 Per Cent | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/four-americans-freed-in-cuba-rebels-will-release-four-a-day.html | Four Americans Freed in Cuba, Rebels Will Release Four a Day | True | By Peter Kihss | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/lawyer-to-wed-margaret-frey-aide-of-museum-john-m-hastings-jr-is.html | Lawyer to Wed Margaret Frey, Aide of Museum; John M. Hastings Jr. Is Fiance of a Former Student at Vassar | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/frank-arnold-91-leadbr-in-rio-exoirect6r-of-developmen-for-hibc.html | FRANK ARNOLD, 91 LEADBR IN RIO; Ex.Oirect6r of Developmen 'for hi.B.C. IesForrne'i,, Ad Man'and Publisher - | True | Snedal to .Ne Nortr "tne3, | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/chaplin-is-sued-here-aides-widows-asks-250000-in-distribution-of.html | CHAPLIN IS SUED HERE; Aide's Widows Asks $250,000 in Distribution of Films | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/rubell-gains-in-tennis-favorite-defeats-moglen-in-eastern-junior.html | RUBELL GAINS IN TENNIS; Favorite Defeats Moglen in Eastern Junior Tourney | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/move-denounced-in-india.html | Move Denounced in India | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/hamilton-college-gets-loan.html | Hamilton College Gets Loan | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/bloodmobile-visits-set-new-york-times-phone-and-foundry-employes-to.html | BLOODMOBILE VISITS SET; New York Times, Phone and Foundry Employes to Give | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/expulsion-is-denied-soviet-tells-of-departure-of-us-gymnast-and.html | EXPULSION IS DENIED; Soviet Tells of Departure of U.S. Gymnast and Coach | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/to-the-shores-of-lebanon-the-united-states-marines.html | To the Shores of Lebanon; The United States Marines | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/aid-to-argentina-tied-to-selfhelp-exportimport-bank-mission-said-to.html | AID TO ARGENTINA TIED TO SELF-HELP; Export-Import Bank Mission Said to Urge Economic Reforms in Nation | True | By Juan de Onis | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/atomic-unit-in-germany-among-forces-dispatched-u-s-speeds-more.html | Atomic Unit in Germany Among Forces Dispatched; U. S. Speeds More Troops to Mideast | True | By Jack Raymond | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/president-gains-in-trade-debate-knowland-expects-victory-in-early.html | PRESIDENT GAINS IN TRADE DEBATE; Knowland Expects Victory in Early Senate Vote on Curb on Tariff Powers | True | By Allen Drury | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/futures-in-cotton-move-irregularly.html | FUTURES IN COTTON MOVE IRREGULARLY | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/mailsters-are-ordered-3400-motor-scooters-will-be-used-by-postmen.html | MAILSTERS ARE ORDERED; 3,400 Motor Scooters Will Be Used by Postmen | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/seaway-barrier-blasted.html | Seaway Barrier Blasted | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/100000000-deal-in-oil-arranged-freeport-sulphur-selling-its.html | $100,000,000 DEAL IN OIL ARRANGED; Freeport Sulphur Selling Its Interest in Louisiana Field to Magnolia Petroleum | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/g-b-sloai-dead-sta-deuer-60-including-those-of-f-d-roosevelt-aild.html | G, B. SLOAI DEAD; STA]. DEU,ER, 60; Including Those of F. D, ' Roosevelt aild Caspary | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/queen-elizabeth-improves.html | Queen Elizabeth Improves | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/vermont-lovers.html | Vermont Lovers | True | RICHARD F. SHEPARD. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/razing-dates-set-for-lincoln-sq-revised-schedule-issued-by-moses.html | RAZING DATES SET FOR LINCOLN SQ.; Revised Schedule Issued by Moses -- First Houses to Go Down in Few Weeks | True | By Charles Grutzner | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/aluminum-concern-facing-proxy-fight.html | ALUMINUM CONCERN FACING PROXY FIGHT | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/japanese-regret-u-s-mideast-step-tokyo-says-military-action-may-put.html | JAPANESE REGRET U. S. MIDEAST STEP; Tokyo Says Military Action May Put Off Settlement -- Indians See 'Blunder' | True | By Tillman Durdin | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/25000000-issue-reaches-market-sinking-fund-debentures-of-the.html | $25,000,000 ISSUE REACHES MARKET; Sinking Fund Debentures of the Burroughs Corp. Being Offered Today | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/ghana-bids-u-s-withdraw.html | Ghana Bids U. S. Withdraw | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/us-mideast-move-endorsed-in-nato-council-approves-dispatch-of.html | U.S. MIDEAST MOVE ENDORSED IN NATO; Council Approves Dispatch of Troops to Lebanon but Is Wary of Results | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/zoo-sheep-moves-in-with-tapir-and-housing-plan-suits-both.html | Zoo Sheep Moves In With Tapir And Housing Plan Suits Both | True | By Murray Schumach | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/4-top-reds-lose-posts-in-germany-men-tied-to-antiulbricht-faction.html | 4 TOP REDS LOSE POSTS IN GERMANY; Men Tied to Anti-Ulbricht Faction Dropped From Central Committee | True | By Harry Gilboy | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/van-voorhees-wins-in-wales.html | Van Voorhees Wins in Wales | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/cairo-reports-arrests.html | Cairo Reports Arrests | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/ny-air-brake-abolishes-post.html | N.Y. Air Brake Abolishes Post | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/mrs-knode-gains-in-chicago-tennis-karol-fageros-in-u-s-clay-court.html | MRS. KNODE GAINS IN CHICAGO TENNIS; Karol Fageros in U. S. Clay Court Third Round Also -- Bartzen Halts Werksman | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/youth-concert-in-philadelphia.html | Youth Concert in Philadelphia | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/charles-arnott-weds-mrs-nancy-valladares.html | Charles Arnott Weds Mrs. Nancy Valladares | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/eisenhower-sends-murphy-to-lebanon-diplomat-seeks-to-restore-calm.html | Eisenhower Sends Murphy to Lebanon; DIPLOMAT SEEKS TO RESTORE CALM | True | By Dana Adams Schmidt | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/mrs-roebling-director-of-furniture-concern.html | Mrs. Roebling Director Of Furniture Concern | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/smallarms-fire-flares.html | Small-Arms Fire Flares | True | By Sam Pope Brewer | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/auto-littering-scored-industry-and-advertising-will-join-in-drive.html | AUTO LITTERING SCORED; Industry and Advertising Will Join in Drive to End Habit | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/scanlon-kerwin-finish-drills.html | Scanlon, Kerwin Finish Drills | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/troops-in-germany-alerted.html | Troops in Germany Alerted | True | Special to The New York Times. | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/redlegs-sign-bryant-pitcher.html | Redlegs Sign Bryant Pitcher | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/batista-is-criticized-press-association-scores-curb-on-chicago.html | BATISTA IS CRITICIZED; Press Association Scores Curb on Chicago Newsman | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/city-stops-doctor-on-birth-control-therapy-for-diabetic-woman.html | CITY STOPS DOCTOR ON BIRTH CONTROL; Therapy for Diabetic Woman Patient in Kings County Hospital is Prohibited | True | By Robert Alden | 1986-07-16 | RE0000298350 | B00000723925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-17 | 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/high-court-curb-gaining-in-house-showdown-put-off-to-today-on.html | HIGH COURT CURB GAINING IN HOUSE; Showdown Put Off to Today on States' Rights Bill as Opponents Lose Ground | True | | 1986-07-16 | RE0000298350 | B00000723925 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/cypriote-peace-urged-makarios-backs-governors-plea-for-end-of.html | CYPRIOTE PEACE URGED; Makarios Backs Governor's Plea for End of Killings | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/high-school-youths-told-m-p-training-fits-for-city-police.html | High School Youths Told M. P. Training Fits for City Police | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/lumber-output-off-46-from-57-level.html | LUMBER OUTPUT OFF 4.6% FROM '57 LEVEL | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/catholics-score-racism-in-housing-family-life-parley-urges-laws-and.html | CATHOLICS SCORE RACISM IN HOUSING; Family Life Parley Urges Laws and Civic Activity to Bar Segregation | True | By George Dugansspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/aid-to-jordan-backed-swift-and-firm-stand-in-american-interests.html | Aid to Jordan Backed; Swift and Firm Stand in American Interests Viewed as Necessary | True | HERMAN FINER | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/syria-rushes-men-to-her-frontiers-syria-is-rushing-men-to-borders.html | Syria Rushes Men To Her Frontiers; SYRIA IS RUSHING MEN TO BORDERS | True | By Richard P. Huntspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/3-drowned-in-maine-brooklyn-women-and-friend-die-trying-to-save.html | 3 DROWNED IN MAINE; Brooklyn Women and Friend Die Trying to Save Child | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/u-n-lebanon-unit-asks-bigger-force-reports-it-now-has-access-to-all.html | U. N. LEBANON UNIT ASKS BIGGER FORCE; Reports It Now Has Access to All of Border With Syria -- Plane Need Stressed U.N. LEBANON UNIT ASKS BIGGER FORCE | True | By Kathleen Teltschspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/pension-backed-for-presidents-house-unit-favors-25000-yearly-and.html | PENSION BACKED FOR PRESIDENTS; House Unit Favors $25,000 Yearly and Other Benefits for Nation's Ex-Leaders | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/proposed-welland-canal-tolls-draw-opposition-of-carriers-head-of.html | Proposed Welland Canal Tolls Draw Opposition of Carriers; Head of Ship Group Asserts Charges Would Violate U. S.-Canadian Policy -- State Department Urged to Act | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/young-explorers-set-out-to-discover-new-world.html | Young Explorers Set Out To Discover New World | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/gas-prices-up-in-chicago.html | Gas Prices Up in Chicago | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/braves-check-cardinals-by-87-despite-two-homers-by-musial-stan.html | Braves Check Cardinals by 8-7 Despite Two Homers by Musial; Stan Collects His 1,191st Extra-Base Hit and Now Is 2d Only to Ruth | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/de-mille-rests-after-illness.html | De Mille Rests After Illness | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/murphy-in-lebanon-after-nonstop-flight.html | Murphy in Lebanon After Non-Stop Flight | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/smelters-increase-copper-price-05c-to-265c-a-pound.html | Smelters Increase Copper Price 0.5c To 26.5c a Pound | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/british-renew-lebanon-flights.html | British Renew Lebanon Flights | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/undefeated-tomy-lee-takes-90000-starlet.html | Undefeated Tomy Lee Takes $90,000 Starlet | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/bahamian-runs-100-in-0095-for-record-in-british-games.html | Bahamian Runs 100 in 0:09.5 For Record in British Games | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/jersey-bank-shut-in-audit-of-assets-state-action-in-edgewater.html | JERSEY BANK SHUT IN AUDIT OF ASSETS; State Action in Edgewater Follows Questioning of Notes for $150,000 | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/policeman-prods-teachers-on-aid-columbia-workshop-urged-to-leave.html | POLICEMAN PRODS TEACHERS ON AID; Columbia Workshop Urged to Leave 'Ivory Towers' to Guide Social Work | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/oil-man-and-wife-shot-daughter-finds-dallas-couple-dead-in-their.html | OIL MAN AND WIFE SHOT; Daughter Finds Dallas Couple Dead in Their Bedroom | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/nasser-sends-notes-to-nehru-and-chou.html | NASSER SENDS NOTES TO NEHRU AND CHOU | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/21-dead-in-taiwan-typhoon.html | 21 Dead in Taiwan Typhoon | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/g-o-p-names-exprofessor.html | G. O. P. Names Ex-Professor | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/deadlock-is-seen-in-atomic-parley-scientists-of-east-and-west.html | DEADLOCK IS SEEN IN ATOMIC PARLEY; Scientists of East and West Divide on Use of Planes to Collect Test Debris | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/warsaw-accepts-us-aid-on-health-finally-agrees-to-admit-1000000-in.html | WARSAW ACCEPTS U.S. AID ON HEALTH; Finally Agrees to Admit $1,000,000 in Medicine From Private Groups | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/eisenhower-criticized-porter-in-talk-here-says-president-fails-to.html | EISENHOWER CRITICIZED; Porter, in Talk Here, Says President Fails to Lead | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/social-security-for-disabled.html | Social Security for Disabled | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/new-iraqi-tie-with-soviet.html | New Iraqi Tie With Soviet | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/group-in-suffolk-will-be-assisted-by-four-events-fair-film-bow.html | Group in Suffolk Will Be Assisted By Four Events; Fair, Film Bow, Shoot, Kitchen Tour to Aid East Hampton Unit | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/son-to-mrs-sonnenblick.html | Son to Mrs. Sonnenblick | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/red-korea-recognizes-iraqis.html | Red Korea Recognizes Iraqis | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/iranians-greet-shah-he-returns-from-twomonth-tour-of-the-world.html | IRANIANS GREET SHAH; He Returns From Two-Month Tour of the World | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/jordan-and-the-british.html | Jordan and the British | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/landings-split-swedes-press-reaction-is-divided-on-mideast.html | LANDINGS SPLIT SWEDES; Press Reaction Is Divided on Mideast Intervention | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/manhattan-g-o-p-split-on-leader-quarrels-over-who-should-head.html | MANHATTAN G. O. P. SPLIT ON LEADER; Quarrels Over Who Should Head Tuesday's Meeting on Governor Candidate | True | By Clayton Knowles | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/england-leads-in-tennis-20.html | England Leads in Tennis, 2-0 | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/12679122-contract-let.html | $12,679,122 Contract Let | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/salute-to-seasons-extended-to-bronx.html | SALUTE TO SEASONS EXTENDED TO BRONX | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/taiwan-alerts-forces-chinese-nationalists-prepare-to-meet.html | TAIWAN ALERTS FORCES; Chinese Nationalists Prepare to Meet Contingencies | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/herbert-walter-dies-handwriting-expert-identified-i-lindbergh.html | HERBERT WALTER DIES; Handwriting Expert Identified I Lindbergh Ransom Note | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/drop-continues-in-newsprint-use-june-output-also-below-that-last.html | DROP CONTINUES IN NEWSPRINT USE; June Output Also Below That Last Year in Canada and U. S. -- Inventories Up | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dodgers-beat-pirates-53.html | Dodgers Beat Pirates, 5-3 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/9-named-to-study-soviet-trade-plan.html | 9 NAMED TO STUDY SOVIET TRADE PLAN | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/equitable-life-elects-churchman-to-board.html | Equitable Life Elects Churchman to Board | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/edwards-66-wins-plandome-medal-cherry-valley-golfer-sets.html | EDWARDS 66 WINS PLANDOME MEDAL; Cherry Valley Golfer Sets Competitive Course Mark in L. I. Amateur Event | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/iraqi-premier-sensed-trouble-and-appealed-to-washington-in-vain.html | Iraqi Premier Sensed Trouble and Appealed to Washington in Vain; REVOLT'S DETAILS BEGIN TO EMERGE Careful Planning Indicated -- Rebel Units Met Serious Resistance at Palace | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/eagles-get-owens-in-trade.html | Eagles Get Owens in Trade | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/5-gain-is-made-by-store-sales-only-st-louis-and-dallas-show-decline.html | 5% GAIN IS MADE BY STORE SALES; Only St. Louis and Dallas Show Decline -- Volume Up 9% In This Area | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/canada-foresees-25-building-rise-housing-starts-this-year-estimated.html | CANADA FORESEES 25% BUILDING RISE; Housing Starts This Year Estimated at 150,000 - Capital Use Also Up | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/envoys-call-bern-spy-capital-for-international-communism.html | Envoys Call Bern Spy Capital For International Communism | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/goldfine-defiant-as-he-completes-8day-testimony-still-balks-at.html | GOLDFINE DEFIANT AS HE COMPLETES 8-DAY TESTIMONY; Still Balks at Queries and Charges 'Smear' -- Panel in a Partisan Wrangle GOLDFINE FINISHES 8-DAY TESTIMONY | True | By William M. Blairspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dobbs-ferry-ban-on-school-upset-lefkowitz-rules-no-village-may-use.html | DOBBS FERRY BAN ON SCHOOL UPSET; Lefkowitz Rules No Village May Use Zoning to Bar State-Backed Institution | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/finance-company-borrows.html | Finance Company Borrows | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/gillette-company.html | GILLETTE COMPANY | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/man-83-is-found-with-10900-cash.html | MAN, 83, IS FOUND WITH $10,900 CASH | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/vacation-cuts-coal-output.html | Vacation Cuts Coal Output | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/u-s-jets-display-power-in-jordan-more-than-50-navy-planes-make.html | U. S. JETS DISPLAY POWER IN JORDAN; More Than 50 Navy Planes Make Flight -- American Soldiers Reach Beirut U. S. JETS DISPLAY POWER IN JORDAN | True | By Jack Raymondspecial To the New York Times. | 1986-07-18 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/business-loans-dip-again-here-largest-part-of-98-million-decline-in.html | BUSINESS LOANS DIP AGAIN HERE; Largest Part of 98 Million Decline in Week Laid to Finance Companies BUSINESS LOANS DIP AGAIN HERE | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/for-mideast-restraint-group-for-sane-nuclear-stand-asks-avoidance.html | FOR MIDEAST RESTRAINT; Group for Sane Nuclear Stand Asks Avoidance of Force | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/oil-allowable-for-texas-raised-to-11day-level.html | Oil Allowable for Texas Raised to 11-Day Level | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/in-the-nation-preview-of-foreign-policy-referendum.html | In The Nation; Preview of Foreign Policy Referendum | True | By Arthur Krock | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/s-coups-66-book-editor-ds-xchief-at-random-house-worked-with.html | S' COUPS, 66, BOOK EDITOR, DS; x-Chief at Random House Worked With Faulkner, ,O'Neill, Lewis, Huxley, | True | !pedat1 to T13e New York TImeI. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/soviet-and-mideast-experts-doubt-moscow-will-act-militarily-unless.html | Soviet and Mideast; Experts Doubt Moscow Will Act Militarily Unless Threatened | True | By Harrison E. Salisbury | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/giants-3run-9th-nips-phillies-87-farrells-wild-pitch-with-bases.html | GIANTS' 3-RUN 9TH NIPS PHILLIES, 8-7; Farrell's Wild Pitch With Bases Full Lets Cepeda Tally Winning Marker | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/kennedyives-bill-assailed.html | Kennedy-Ives Bill Assailed | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/rollcall-on-court-curb.html | Roll-Call on Court Curb | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/un-audience-greatest-since-debate-on-suez.html | U.N. Audience Greatest Since Debate on Suez | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/rayonier-names-new-top-officers.html | Rayonier Names New Top Officers | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/meat-strike-is-ended-internal-dispute-settled-as-fatplant-workers.html | MEAT STRIKE IS ENDED; Internal Dispute Settled as Fat-Plant Workers Return | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/new-strain-noted-in-paristunis-tie-french-say-algerian-rebels-got.html | NEW STRAIN NOTED IN PARIS-TUNIS TIE; French Say Algerian Rebels Got Help From Heavy Guns Fired Over Tunisian Line | True | By Henry Tannerspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/st-johns-plans-laboratories.html | St. John's Plans Laboratories | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/donald-bach-to-wed-miss-berit-sandaas.html | Donald Bach to Wed Miss Berit Sandaas | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/obrien-is-confirmed-for-science-foundation.html | O'Brien Is Confirmed For Science Foundation | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/arab-decree-quoted-discrimination-against-jews-by-united-arab.html | Arab Decree Quoted; Discrimination Against Jews by United Arab Republic Cited | True | ZACHARIAH SHUSTER | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/navy-air-cadet-bill-gains.html | Navy Air Cadet Bill Gains | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/for-humane-slaughter.html | For Humane Slaughter | True | MARGARET CARLSEN | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/brooklyn-bmt-slowed-power-plant-mishap-in-rush-hour-halves-train.html | BROOKLYN BMT SLOWED; Power Plant Mishap in Rush Hour Halves Train Speed | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/central-defiant-curtails-ferries-cut-in-weehawken-service-ignores.html | CENTRAL DEFIANT, CURTAILS FERRIES; Cut in Weehawken Service Ignores State Order -Rush Hours Unaffected | True | By Milton Honigspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/rocr-lewis-thaxteri.html | ROCR LEWIS THAXTERI | True | special to T?,e New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/american-exchange-proposes-an-increase-in-brokerage-fees-rate.html | American Exchange Proposes An Increase in Brokerage Fees; Rate Schedule, to Be Effective Aug 26 if Members Approve, Is Same as New One on Big Board | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/to-help-in-addressing-mall.html | To Help in Addressing Mall | True | H. W. HART | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/colonel-plunges-to-death.html | Colonel Plunges to Death | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/eaton-manufacturing.html | EATON MANUFACTURING | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/baghdad-pact-membership.html | Baghdad Pact Membership | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/kubitschek-pushes-plan-for-americas.html | KUBITSCHEK PUSHES PLAN FOR AMERICAS | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/slamin-moran.html | Slamin -- Moran | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/borday-in-newport-tonight.html | Borday in Newport Tonight | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/school-hopes-to-move.html | School Hopes to Move | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/kerwin-fights-tonight-faces-scanlon-in-lightweight-tenrounder-at.html | KERWIN FIGHTS TONIGHT; Faces Scanlon in Lightweight Ten-Rounder at Garden | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/red-cross-aid-sent-lebanon.html | Red Cross Aid Sent Lebanon | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/3-authors-honored-win-american-library-units-top-awards-for-1958.html | 3 AUTHORS HONORED; Win American Library Unit's Top Awards for 1958 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/state-weights-group-elects.html | State Weights Group Elects | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/5-amateur-archaeologists-find-revolutionary-fort-in-the-bronx.html | 5 Amateur Archaeologists Find Revolutionary Fort in the Bronx | True | By Murray Schumach | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/truman-has-no-comment.html | Truman Has No Comment | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/parke-davis-co-sets-new-records-in-sales-and-net-in-first-half-of.html | Parke, Davis & Co. Sets New Records In Sales and Net in First Half of 1958 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/joan-c-oswald-is-future-bride-of-exmarine-she-will-be-married-here.html | Joan C. Oswald Is Future Bride of Ex-Marine; She Will Be Married Here on Sept. 27 to William F. Kenny 3d | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/strike-totals-drop-u-s-and-state-report-that-recession-curbs.html | STRIKE TOTALS DROP; U. S. and State Report That Recession Curbs Walkouts | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/i-l-a-signs-pact-on-trailerships-panatlantic-line-says-first-run-to.html | I. L. A. SIGNS PACT ON TRAILERSHIPS; Pan-Atlantic Line Says First Run to Puerto Rico Will Start Here July 30 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/3-in-baghdad-pact-hail-us-and-britain.html | 3 IN BAGHDAD PACT HAIL U.S. AND BRITAIN | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/colts-obtain-krouse.html | Colts Obtain Krouse | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/othello-players-assigned.html | Othello' Players Assigned | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/capital-of-iraq-back-to-normal-rebel-regime-is-seen-in-full-control.html | CAPITAL OF IRAQ BACK TO NORMAL; Rebel Regime Is Seen in Full Control -- Banks and Shops Resume Business | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mayor-unrushed-on-naming-deputy-asserts-appointment-will-be.html | MAYOR UNRUSHED ON NAMING DEPUTY; Asserts Appointment Will Be Personal and Will Be Made 'When I am Ready' | True | By Charles G. Bennett | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/utility-rights-in-big-demand.html | Utility Rights in Big Demand | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/f-b-i-head-to-be-honored.html | F. B. I. Head to Be Honored | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/music-merchants-gather-on-upbeat-9000-leaders-of-industry-meeting.html | MUSIC MERCHANTS GATHER ON UPBEAT; 9,000 Leaders of Industry Meeting in Chicago on Note of Cash-Box Optimism | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/shipping-events-seaway-bustles-st-lawrence-locks-carry-263.html | SHIPPING EVENTS: SEAWAY BUSTLES; St. Lawrence Locks Carry 263 Commercial Craft in Opening Week | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/scotland-rail-crash-hurts-60.html | Scotland Rail Crash Hurts 60 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/northeast-to-add-nine-turboprops-british-viscount-airliners-to.html | NORTHEAST TO ADD NINE TURBO-PROPS; British Viscount Airliners to Start Service Next Month on Line's Key Routes | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/odell-of-orioles-tops-white-sox-30.html | O'DELL OF ORIOLES TOPS WHITE SOX, 3-0 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/costellos-return-to-prison-delayed.html | COSTELLO'S RETURN TO PRISON DELAYED | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/earthquake-rocks-salonika.html | Earthquake Rocks Salonika | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/presidents-view-hurts-euratom-opposition-by-eisenhower-cuts-chances.html | PRESIDENT'S VIEW HURTS EURATOM; Opposition by Eisenhower Cuts Chances of U.S. Aid -- Hearing Is Off a Week | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/futures-advance-on-cotton-board-session-closes-1-to-24-points.html | FUTURES ADVANCE ON COTTON BOARD; Session Closes 1 to 24 Points Higher -- Grey Goods Demand Increases | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/f-t-c-is-set-back-on-meat-controls.html | F. T. C. IS SET BACK ON MEAT CONTROLS | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/charter-scanned-on-selfdefense-u-n-documents-article-51-both.html | CHARTER SCANNED ON 'SELF-DEFENSE'; U. N. Document's Article 51 Both Invoked and Denied in Mideast Situation | True | By Lindesay Parrottspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/truck-driver-of-year-hailed.html | Truck Driver of 'Year' Hailed | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/west-indian-dancers-bow.html | West Indian Dancers Bow | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/texts-of-the-resolutions-on-lebanon-being-considered-by-u-n.html | Texts of the Resolutions on Lebanon Being Considered by U. N. Security Council | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/ceylon-premier-acts-offers-bill-on-language-issue-keeping-sinhalese.html | CEYLON PREMIER ACTS; Offers Bill on Language Issue Keeping Sinhalese Priority | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/cotton-queen-takes-25100-trot-at-westbury-favorite-scores-by-half-a.html | Cotton Queen Takes $25,100 Trot at Westbury; FAVORITE SCORES BY HALF A LENGTH Cotton Queen Beats Venture in Miss America Trot for 2-Year-Old Fillies | True | By Michael Strausssspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/state-police-promote-three.html | State Police Promote Three | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/us-paratroopers-arrive-in-turkey-more-than-1000-await-next-move.html | U.S. PARATROOPERS ARRIVE IN TURKEY; More Than 1,000 Await Next Move -- Speedy Transfer Finds Adana Unprepared | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/don-cossacks-sing-requiem-for-czar.html | DON COSSACKS SING REQUIEM FOR CZAR | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/heath-off-to-arabia-u-s-envoy-says-the-crisis-hastened-his.html | HEATH OFF TO ARABIA; U. S. Envoy Says the Crisis Hastened His Departure | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/rosalind-merrill-roll-augustin-jr-to-be-married-english-girl-a.html | Rosalind Merrill, Roll Augustin Jr. To Be Married; English Girl, a Former Art Student, Fiancee of Navy Veteran | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/no-more-swedes-going.html | No More Swedes Going | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/u-s-base-in-cuba-tells-of-2-raids-rebels-linked-to-disarming-of.html | U. S. BASE IN CUBA TELLS OF 2 RAIDS; Rebels Linked to Disarming of Sentry and Auto Theft -- Four Americans Freed | True | By Peter Kihssspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/pakistan-recognizes-hussein.html | Pakistan Recognizes Hussein | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dentists-assail-some-ads-on-toothpaste-urge-congress-force-proof-of.html | Dentists Assail Some Ads on Toothpaste; Urge Congress Force Proof of Claims | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/revlon-inc.html | REVLON, INC. | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/navy-lieutenant-and-marie-iselin-engaged-to-wed-harold-doebler-jr.html | Navy Lieutenant And Marie Iselin Engaged to Wed; Harold Doebler Jr. and Connecticut Alumna Set Fall Nuptials | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/rites-for-michael-attended-by-2000-harriman-and-wagner-join-church.html | RITES FOR MICHAEL ATTENDED BY 2,000; Harriman and Wagner Join Church Leaders in Tribute to Greek Archbishop | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/member-banks-excess-reserves-rose-350000000-to-830000000-in-week.html | Member Banks' Excess Reserves Rose $350,000,000 to $830,000,000 in Week | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/reds-in-rome-stage-antiu-s-outburst.html | REDS IN ROME STAGE ANTI-U. S. OUTBURST | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/arab-red-assails-u-s-visiting-east-germany-he-talks-of-another.html | ARAB RED ASSAILS U. S.; Visiting East Germany, He Talks of 'Another Korea' | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/u-s-reports-gain-in-taming-hbomb-scientists-on-coast-achieve.html | U. S. REPORTS GAIN IN TAMING H-BOMB; Scientists on Coast Achieve Temperature of 10 Million Degrees Centigrade | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dulles-plans-aid-bid-he-will-meet-senate-group-today-at-closed.html | DULLES PLANS AID BID; He Will Meet Senate Group Today at Closed Session | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/israelis-consent-to-british-flights-permit-planes-to-pass-over.html | ISRAELIS CONSENT TO BRITISH FLIGHTS; Permit Planes to Pass Over Toward Jordan -- Decision Follows Earlier Protest | True | By Seth S. Kingspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mrs-coudert-jr-has-son.html | Mrs. Coudert Jr. Has Son | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dr-baumgartner-reports-on-soviet-commissioner-back-from-trip-says.html | DR. BAUMGARTNER REPORTS ON SOVIET; Commissioner, Back From Trip, Says Scientists Are Well Rewarded There | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/passport-bill-snagged-morse-bars-senate-hearing-on-travel-curb.html | PASSPORT BILL SNAGGED; Morse Bars Senate Hearing on Travel Curb Measure | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/harriman-observes-u-j-a-fund-raising.html | HARRIMAN OBSERVES U. J. A. FUND RAISING | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/secretary-of-year-named.html | Secretary of Year Named | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/rev-james-torsney-ex-professor-here.html | REV. JAMES TORSNEY, EX. PROFESSOR HERE | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/india-weighs-withdrawal.html | India Weighs Withdrawal | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/intervention-in-jordan-study-of-british-move-as-a-part-of-wests.html | Intervention in Jordan; Study of British Move as a Part Of West's Build-Up for Long Crisis | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/sidelights-outlays-below-expectations.html | Sidelights; Outlays Below Expectations | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/thruway-racers-face-license-loss-state-to-seek-suspension-of-12.html | THRUWAY RACERS FACE LICENSE LOSS; State to Seek Suspension of 12 Permits -- Youth Is Accused of 125 M.P.H. TROOPERS TO TESTIFY Head of Traffic Division Says Fines Alone Fail to Stop Speeding | True | By Joseph C. Ingraham | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/morocco-chides-u-s-spokesman-says-lebanese-crisis-is-internal.html | MOROCCO CHIDES U. S.; Spokesman Says Lebanese Crisis Is Internal | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/martin-l-straus-2d-of-tintair-is-dead-eeversharp-head-began-radio.html | Martin L. Straus 2d of Tintair Is Dead; Ex-Eversharp Head Began Radio Quiz | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/pep-outpoints-bell-has-easy-time-with-ohioan-he-beat-eight-years.html | PEP OUTPOINTS BELL; Has Easy Time With Ohioan He Beat Eight Years Ago | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/cuba-to-pay-rail-debt-will-issue-26-million-in-notes-to.html | CUBA TO PAY RAIL DEBT; Will Issue 2.6 Million in Notes to Consolidated System | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/oh-captain-ends-stay-tomorrow-musical-closing-after-192d-showing.html | OH CAPTAIN ENDS STAY TOMORROW; Musical Closing After 192d Showing -- Aaron Frankel Sets Busy Dallas Slate | True | By Sam Zolotow | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/sperry-speeds-systems-for-missiles.html | Sperry Speeds Systems for Missiles | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/clay-court-match-to-karol-fageros-national-semifinals-also-reached.html | CLAY COURT MATCH TO KAROL FAGEROS; National Semi-Finals Also Reached by Mrs. Knode -- MacKay Advances | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/housing-official-indicted-in-fraud-head-of-jacob-riis-project.html | HOUSING OFFICIAL INDICTED IN FRAUD; Head of Jacob Riis Project Accused With Hardware Man in Bid Faking | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/sports-of-the-times-what-now.html | Sports of The Times; What Now? | True | By John Drebinger | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/britain-asks-assurances.html | Britain Asks Assurances | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/british-paratroops-from-cyprus-receive-warm-welcome-on-arrival-in.html | British Paratroops From Cyprus Receive Warm Welcome on Arrival in Jordan; SOLDIERS CAMP AT AMMAN FIELD U. S. Tank Planes Ferry Fuel from Bahrein -- Jet Fighters Accompany Transports | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/air-force-aids-l-i-7000000-spent-by-mitchel-base-in-a-year.html | AIR FORCE AIDS L. I.; $7,000,000 Spent by Mitchel Base in a Year | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/socialist-group-picks-candidates-mcmanus-and-rubinstein-to-head.html | SOCIALIST GROUP PICKS CANDIDATES; McManus and Rubinstein to Head 'Independent' Slate for Top Posts in State | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/ayo9o-_-tour-0edt-public-relations-man-in-the-i-field-of-health-was.html | .Ayo.9 o _ Tour 0EDt; Public Relations Man in the/ I Field of Health Was 58 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/columbia-beats-vim-and-weatherly-as-easterner-remains-in-port-cup.html | Columbia Beats Vim and Weatherly as Easterner Remains in Port; CUP TRIAL SAILED IN SHIFTING WINDS Columbia's Margin 1 Minute 37 Seconds -- Easterner's Rigging Is Readjusted | True | By Joseph M. SheehanSpecial to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mrs-henry-b-kaiser.html | MRS. HENRY B. KAISER | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/montgomery-backs-landings.html | Montgomery Backs Landings | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/airlift-from-germany-goes-on.html | Airlift from Germany Goes On | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/conferees-modify-railroad-aid-bill.html | CONFEREES MODIFY RAILROAD AID BILL | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/shift-of-capital-feared-in-juneau-residents-concerned-that.html | SHIFT OF CAPITAL FEARED IN JUNEAU; Residents Concerned That Anchorage Might Try to Take Lead in State | True | By Lawrence E. DaviesSpecial To The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/soviet-set-to-take-case-to-un-assembly-council-debates-lodge-sees-a.html | SOVIET SET TO TAKE CASE TO U.N. ASSEMBLY; COUNCIL DEBATES Lodge Sees a Master Plot to Take Over the Middle East SOVIET MAY CALL U. N.'S ASSEMBLY | True | By Thomas J. HamiltonSpecial to the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/canada-to-adopt-a-middle-course.html | CANADA TO ADOPT A MIDDLE COURSE | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/senate-metal-subsidy-proposal-is-opposed-by-administration.html | Senate Metal Subsidy Proposal Is Opposed by Administration | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/rebels-repulsed-jakarta-says.html | Rebels Repulsed, Jakarta Says | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/food-shopping-guide-fruits-and-greens-dominate-markets-as-most-meat.html | Food: Shopping Guide; Fruits and Greens Dominate Markets As Most Meat Prices Hold to Highs | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/wilson-gains-at-junior-net.html | Wilson Gains at Junior Net | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/in-the-citys-hospitals.html | In the City's Hospitals | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/ls-george-r-mayer.html | IS. GEORGE R. MAYER | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/carol-ann-malone-engaged.html | Carol Ann Malone Engaged | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/red-sox-5-in-fifth-trip-athletics-62.html | RED SOX' 5 IN FIFTH TRIP ATHLETICS, 6-2 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/paar-plans-show-in-havana-july-28-cantinflas-and-hemingway-may.html | PAAR PLANS SHOW IN HAVANA JULY 28; Cantinflas and Hemingway May Appear -- Reginald Rose Signs With C.B.S. | True | By Val Adams | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/10-russian-youths-in-iowa.html | 10 Russian Youths in Iowa | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/newport-cruise-offers-number-of-interesting-ports-of-call-watch.html | Newport Cruise Offers Number of Interesting Ports of Call; Watch Hill, Mystic, Galilee Are Among Drawing Cards Careful Skipper Will Obtain Charts to Show the Way | True | By Clarence E. Lovejoy | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/statement-by-macmillan-on-jordan.html | Statement by Macmillan on Jordan | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/giltedges-oils-slump-in-london-losses-in-funds-of-15s-are-common.html | GILT-EDGES, OILS SLUMP IN LONDON; Losses in Funds of 15s Are Common -- Share Index Is Off 2.7 Points to 172.5 | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/new-party-faction-is-formed-in-france.html | NEW PARTY FACTION IS FORMED IN FRANCE | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/algerian-rebels-morale-high-men-are-dour-but-purposeful-recruits.html | Algerian Rebels' Morale High; Men Are Dour but Purposeful; Recruits' Brief Training Includes Actual Combat Against the French -- Pay of $5 a Month Is the Same for All Ranks | True | By Michael Jamesspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dri-david-c-wilson.html | DRi DAVID C. WILSON' | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/thomas-leads-by-shot-posts-68-in-new-jersey-open-berberian-is.html | THOMAS LEADS BY SHOT; Posts 68 in New Jersey Open -- Berberian Is Second | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/sterling-in-use-static-circulation-is-unchanged-at-2060338000-in.html | STERLING IN USE STATIC; Circulation Is Unchanged at 2,060,338,000 in Week | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/france-urges-unity-of-west-in-mideast.html | France Urges Unity Of West in Mideast | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/cessna-aircraft.html | CESSNA AIRCRAFT | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/kaiser-steel-corp.html | KAISER STEEL CORP. | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/container-corp.html | CONTAINER CORP. | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/stage-scholarships-available.html | Stage Scholarships Available | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/man-killed-in-15floor-fall.html | Man Killed in 15-Floor Fall | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/redlegs-triumph-3-2.html | Redlegs Triumph, 3 -- 2 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mchale-gets-ace-but-loses.html | McHale Gets Ace, but Loses | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/two-marines-are-held.html | Two Marines Are Held | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/carloadings-off-291-for-nation-longer-productive-period-in-coal.html | CARLOADINGS OFF 29.1% FOR NATION; Longer Productive Period in Coal Mines Last Year Big Factor in Drop | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/three-irish-suspects-seized.html | Three Irish Suspects Seized | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/bond-issue-is-set-by-white-plains-city-plans-sale-of-9780000.html | BOND ISSUE IS SET BY WHITE PLAINS; City Plans Sale of $9,780,000 Obligations July 30 -- Other Municipal Loans | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/styles-for-young-shown-in-rome.html | Styles for Young Shown in Rome | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/tv-in-publics-service-networks-cancel-9-nighttime-shows-in-favor-of.html | TV: In Public's Service; Networks Cancel 9 Nighttime Shows in Favor of United Nations Meeting | True | By Jack Gould | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/temporary-duty.html | Temporary Duty | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/toiler-of-sea-gets-star-role-in-drama-centered-on-lebanon.html | Toiler of Sea Gets Star Role In Drama Centered on Lebanon | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/glubb-says-arabs-are-in-a-dilemma-wont-welcome-intervention-but.html | GLUBB SAYS ARABS ARE IN A DILEMMA; Won't Welcome Intervention but Hate Reds, He Says -- Sees Failure by West | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/social-pressures-found-undermining-religion-in-suburbs.html | ' Social Pressures' Found Undermining Religion in Suburbs | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/school-on-the-rocks-ledge-found-at-westport-site-raises-building.html | SCHOOL ON THE ROCKS; Ledge Found at Westport Site Raises Building Costs | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/new-listing-for-davega-stock.html | New Listing for Davega Stock | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/jersey-acts-to-fix-expressway-line-hearing-set-for-aug-6-on.html | JERSEY ACTS TO FIX EXPRESSWAY LINE; Hearing Set for Aug. 6 on Controversial Route From Bridge to Teaneck | True | By John W. Slocumspecial To The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mayor-swears-in-head-of-city-realty-bureau.html | Mayor Swears In Head Of City Realty Bureau | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/first-landing-15-wins-at-jamaica-beats-moony-by-4-lengths-for-4-in.html | FIRST LANDING, 1-5, WINS AT JAMAICA; Beats Moony by 4 Lengths for 4 in Row -- Willamette Loses to Magic Forest | True | By Joseph C. Nichols | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/report-from-united-nations-observation-group-in-lebanon.html | Report From United Nations Observation Group in Lebanon | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/jazz-fete-planned-here.html | Jazz Fete Planned Here | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/antietam-departs-from-norfolk-base.html | ANTIETAM DEPARTS FROM NORFOLK BASE | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/music-krips-conducts-leads-beethovens-8th-and-9th-at-stadium.html | Music: Krips Conducts; Leads Beethoven's 8th and 9th at Stadium | True | By Edward Downes | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/czechs-denounce-u-s.html | Czechs Denounce U. S. | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/excerpts-from-statements-before-u-n-security-council-on-mideastern.html | Excerpts From Statements Before U. N. Security Council on Mideastern Issues | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/spending-curb-backed-senate-unit-would-permit-limit-on-fund-buildup.html | SPENDING CURB BACKED; Senate Unit Would Permit Limit on Fund Build-Up | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/pilot-safe-in-midair-crash.html | Pilot Safe in Mid-Air Crash | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/moses-is-criticized-on-lincoln-sq-plans.html | MOSES IS CRITICIZED ON LINCOLN SQ. PLANS | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/school-to-give-blood-red-cross-will-be-aided-by-manhattan-college.html | SCHOOL TO GIVE BLOOD; Red Cross Will Be Aided by Manhattan College | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/snark-part-identified-object-washed-up-on-channel-island-was-fired.html | SNARK PART IDENTIFIED; Object Washed Up on Channel Island Was Fired in 1956 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/seven-arts-unit-joins-paramount-independent-company-plans-two-films.html | SEVEN ARTS UNIT JOINS PARAMOUNT; Independent Company Plans Two Films -- Pat O'Brien in 'Some Like It Hot' | True | By Thomas M. Pryorspecial To The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/teamsters-deny-bribery-charge-counsel-asks-u-s-inquiry-into.html | TEAMSTERS DENY BRIBERY CHARGE; Counsel Asks U. S. Inquiry Into Monitor's Report of $100,000 Proposal | True | By A. H. Raskin | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/jupiter-nose-cone-recovered-in-test-army-hails-test-of-cone-reentry.html | Jupiter Nose Cone Recovered in Test; ARMY HAILS TEST OF CONE RE-ENTRY | True | By Milton Brackerspecial To The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/last-debutantes-bow-at-buckingham-palace.html | Last Debutantes Bow At Buckingham Palace | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/russia-keeps-lead-in-students-chess.html | RUSSIA KEEPS LEAD IN STUDENTS' CHESS | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/financial-notes.html | FINANCIAL NOTES | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dates-set-to-open-new-route-from-the-bronx-to-rhode-island.html | Dates Set to Open New Route From the Bronx to Rhode Island | True | By Merrill Folsomspecial To The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/highway-low-bids-total-20-million.html | HIGHWAY LOW BIDS TOTAL 20 MILLION | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/patrolman-copes-with-2-emergencies.html | PATROLMAN COPES WITH 2 EMERGENCIES | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/smith-kline-french.html | SMITH KLINE & FRENCH | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dr-eisenhower-runs-into-crisis-honduran-banana-strike-is-threatened.html | DR. EISENHOWER RUNS INTO CRISIS; Honduran Banana Strike Is Threatened -- Walkout Could Topple Regime | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/utility-plans-issues-consumers-power-proposes-to-raise-50000000.html | UTILITY PLANS ISSUES; Consumers Power Proposes to Raise $50,000,000 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/navy-blimp-to-fly-to-arctic-ice-isle.html | NAVY BLIMP TO FLY TO ARCTIC ICE ISLE | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/end-of-the-shetlands-chase.html | End of the Shetlands Chase | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/aljamali-reported-alive.html | al-Jamali Reported Alive | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/sally-ocallaghan-wed-to-lieutenant.html | Sally O'Callaghan Wed to Lieutenant | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/traynor-undergoes-surgery.html | Traynor Undergoes surgery | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/patrolman-cleared-of-stealing-pistols.html | PATROLMAN CLEARED OF STEALING PISTOLS | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/only-26-held-for-chamoun.html | Only 26 Held for Chamoun | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/landings-please-turkey.html | Landings Please Turkey | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/hellwlq-george-1-writerartgritic-biographer-and-poet-diesj.html | HELLWLq GEORGE , ,.1 WRITER,ARTGRITIC; Biographer and Poet DiesJ --Ex-Gallery Head. Here I | | sPECIA | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/police-marksmen-to-compete.html | Police Marksmen to Compete | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/last-of-quadruplets-dies.html | Last of Quadruplets Dies | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/net-volume-soar-for-p-lorillard-earnings-in-2d-quarter-rose-307.html | NET, VOLUME SOAR FOR P. LORILLARD; Earnings in 2d Quarter Rose 307% From '57 Level -- Sales Increased 107% | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/japanese-decry-move-by-britain-foreign-chief-fears-troops-will.html | JAPANESE DECRY MOVE BY BRITAIN; Foreign Chief Fears Troops Will Aggravate Crisis - Kishi Drops U. S. Trip | | By Tillman Durdinspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/miss-white-engaged-to-f-w-bradley-jr.html | Miss White Engaged To F. W. Bradley Jr. | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/new-president-named-by-purchasing-agents.html | New President Named By Purchasing Agents | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/advertising-now-two-filters.html | Advertising Now, Two Filters | True | By Alexander R. Hammer | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/longer-bond-limit-urged-for-whisky.html | LONGER BOND LIMIT URGED FOR WHISKY | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/consumption-is-small.html | Consumption Is Small | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/myers-russell.html | Myers -- Russell | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/centrals-flexivans-are-ready-to-carry-the-mail.html | Central's Flexi-Vans Are Ready to Carry the Mail | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/commodities-index-in-slight-decline.html | COMMODITIES INDEX IN SLIGHT DECLINE | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/philip-a-conard.html | PHILIP A. CONARD | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/argentines-set-air-runs.html | Argentines Set Air Runs | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/sally-wilson-scores-beats-miss-tepikian-in-clay-court-tennis-60-61.html | SALLY WILSON SCORES; Beats Miss Tepikian in Clay Court Tennis, 6-0, 6-1 | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/reentry-from-space.html | Re-entry From Space | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/historic-1795-house-will-be-restored.html | HISTORIC 1795 HOUSE WILL BE RESTORED | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/wiffi-smith-dou-leads-sets-2stroke-pace-with-70-in-homestead-4ball.html | WIFFI SMITH DOU LEADS; Sets 2-Stroke Pace With 70 in Homestead 4-Ball Golf | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/miami-beach-in-bid-urges-both-parties-to-hold-conventions-there-in.html | MIAMI BEACH IN BID; Urges Both Parties to Hold Conventions There in '60 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/pope-receives-boland.html | Pope Receives Boland | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/george-a-marshall.html | GEORGE A. MARSHALL | True | spectat to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/elizabeth-votes-police-study.html | Elizabeth Votes Police Study | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/troop-landings-scored-arab-league-aide-here-calls-uprisings.html | TROOP LANDINGS SCORED; Arab League Aide Here Calls Uprisings Constructive | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/john-t-kennedy-teagher-lawyer-faculty-member-at-nyu-and-pace.html | JOHN T. KENNEDY, TEAGHER, LAWYER; Faculty Member at N.Y.U. and Pace Institute Dies- Retired Tax Attorney | True | Special to The New York Time{. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/most-commodities-continue-to-rally-on-mideast-news-advance-general.html | Most Commodities Continue to Rally On Mideast News; ADVANCE GENERAL FOR COMMODITIES | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/wood-field-and-stream-swordfish-marlin-tuna-and-sharks-likely-to-be.html | Wood, Field and Stream; Swordfish, Marlin, Tuna and Sharks Likely to Be Week-End Attractions | True | By John W. Randolph | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/about-new-york-theres-a-little-bit-of-britain-in-bookshop-in-the.html | About New York; There's a Little Bit of Britain in Bookshop in the Old Draper House on E. 55th Street | True | By Meyer Berger | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/boxing-manager-is-indicted-here-harry-segal-charged-with-acting.html | BOXING MANAGER IS INDICTED HERE; Harry Segal Charged With Acting Without License -Jury Continues Inquiry | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/corrigans-flight-of-1938-recalled.html | CORRIGAN'S FLIGHT OF 1938 RECALLED | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/bronx-realty-prices-stable-in-2d-quarter.html | Bronx Realty Prices Stable in 2d Quarter | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/copease-aide-in-new-post.html | Copease Aide in New Post | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/architect-is-fiance-of-portia-weinsoff.html | Architect Is Fiance Of Portia-weinsoff | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/cornwall-ont-ferry-doubled.html | Cornwall, Ont., Ferry Doubled | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/bazaar-to-aid-sick-boy-jersey-townfolk-rally-to-save-life-in-heart.html | BAZAAR TO AID SICK BOY; Jersey Townfolk Rally to Save Life in Heart Case | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/old-tabernacle-goes-to-investor-society-sells-building-put-up-on.html | OLD TABERNACLE GOES TO INVESTOR; Society Sells Building Put Up on Broome St. in '86 -- 2 East Side Deals | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/americans-safety-pledged.html | Americans' Safety Pledged | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mrs-mghie-gains-state-semifinals-halts-mrs-maloney-4-and-2-but-mrs.html | MRS. M'GHIE GAINS STATE SEMI-FINALS; Halts Mrs. Maloney, 4 and 2, but Mrs. Torgerson Loses -- Mrs. Berger Is Ousted | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/british-land-in-jordan-backed-by-us-jets-troops-in-amman-battalions.html | BRITISH LAND IN JORDAN, BACKED BY U.S. JETS; TROOPS IN AMMAN Battalions Fly From Cyprus -- Macmillan Wins Vote Test Britain Sends Troops to Jordan to Bar Spread of Iraq Revolt STEP DENOUNCED BY LABOR PARTY Regime Wins Policy Vote, 314 to 251 -- Other Units On Move to Mideast | True | By Drew Middletonspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/hollywood-designer-to-offer-retail-line.html | Hollywood Designer To Offer Retail Line | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/world-bank-makes-loan-for-ceylon-power-unit.html | World Bank Makes Loan For Ceylon Power Unit | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/plucky-young-ruler-king-hussein-i.html | Plucky Young Ruler; King Hussein I | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/1816-licenses-revoked.html | 1,816 Licenses Revoked | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/bradbury-writes-television-series-bryna-acquires-sciencefiction.html | BRADBURY WRITES TELEVISION SERIES; Bryna Acquires Science-Fiction Stories -- Webb to Film Show Here | True | By Oscar Godboutspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/crowd-in-peiping-assails-us-stand-500000-at-rally-denounce-mideast.html | CROWD IN PEIPING ASSAILS U.S. STAND; 500,000 at Rally Denounce Mideast 'Intervention' and Back New Iraqi Regime | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/flavor-of-foreign-lands-captured-in-tour-of-90-room-settings.html | Flavor of Foreign Lands Captured in Tour of 90 Room Settings; Decorators Conduct Visitors Through Store's Display | True | By Cynthia Kellogg | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/taking-british-role.html | Taking British Role | True | MARK SHISHAKLY | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dutch-make-coat-group-in-paris-cut.html | Dutch Make Coat Group In Paris Cut | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mayan-princess-pays-3360.html | Mayan Princess Pays $33.60 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/yankees-turn-back-tigers-at-stadium-on-bauers-tworun-triple-in.html | Yankees Turn Back Tigers at Stadium on Bauer's Two-Run Triple in Sixth; BOMBERS' DITMAR DOWNS HOEFT, 4-2 But Duren Checks Tigers in Last 3 Innings -- Howard of Yanks Hits Homer | True | By Roscoe McGowen | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/highpurity-tantalum-national-research-reports-commercial-production.html | HIGH-PURITY TANTALUM; National Research Reports Commercial Production | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/u-s-alaska-funds-asked.html | U. S. Alaska Funds Asked | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dward-g-wendt.html | | True | . reltl toThe New York Tmem | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/chamoun-backers-shift-to-opposition-after-u-s-landing-some-chamoun.html | Chamoun Backers Shift to Opposition After U. S. Landing Some Chamoun Backers in Lebanon Switch to Opposition MARINE LANDINGS RESULT IN SHIFTS Speaker of Parliament and 'About 30' Deputies Send Protest to the U. N. | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mild-labor-bill-studied-in-house-group-takes-up-teller-plan-instead.html | MILD LABOR BILL STUDIED IN HOUSE; Group Takes Up Teller Plan Instead of Senate Curb MILD LABOR CURB STUDIED IN HOUSE | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/research-post-set-for-the-galapagos.html | RESEARCH POST SET FOR THE GALAPAGOS | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/navajo-funds-queried-engle-to-ask-inquiry-says-money-appears.html | NAVAJO FUNDS QUERIED; Engle to Ask Inquiry -- Says Money Appears Misspent | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/child-to-mrs-bowers-jr.html | Child to Mrs. Bowers Jr. | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/1joseph-clucl-86-dead-exbuilding-contractor-was-father-of-8-golfers.html | 1JOSEPH CIUCI, 86, DEAD; Ex-Building Contractor Was, : Father of 8 Golfers | True | Spectat [o The Hew York Ttmek | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/allegheny-ludlum.html | ALLEGHENY LUDLUM | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/plane-falls-in-ocean-rb66-with-3-is-lost-off-madeira-on-way-to.html | PLANE FALLS IN OCEAN; RB-66, With 3, Is Lost Off Madeira on Way to Mideast | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mental-aid-asked-in-hospital-plans-state-insurance-head-tells-blue.html | MENTAL AID ASKED IN HOSPITAL PLANS; State Insurance Head Tells Blue Cross Units He Will Approve Such Change CITES ROCHESTER PLAN It Provides Up to 30 Days' Care for Mental, Narcotic and Alcoholic Cases | True | By Farnsworth Fowle | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/rackets-inquiry-told-of-threats-2-women-say-they-joined-restaurant.html | RACKETS INQUIRY TOLD OF THREATS; 2 Women Say They Joined Restaurant Union After Warning by Agent | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/high-irish-rabbi-takes-post-here-dr-jakobovits-will-accept-pulpit.html | HIGH IRISH RABBI TAKES POST HERE; Dr. Jakobovits Will Accept Pulpit of Fifth Avenue Synagogue Sept. 14 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/default-refused-in-o-w-offer-us-court-says-2300800-must-be-paid-in.html | DEFAULT REFUSED IN O. & W. OFFER; U.S. Court Says $2,300,800 Must Be Paid in Bid on Railroad Property | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/market-drives-up-on-mideast-crisis-steels-metals-chemicals.html | MARKET DRIVES UP ON MIDEAST CRISIS; Steels, Metals, Chemicals Aircrafts and Rails Climb -- 'Safe' Issues Weak INDEX RISES 4.31 POINTS Posts Best Gain Since Jan. 3 and a High Since Oct. 3 - Volume Is 3,180,000 MARKET DRIVES UP ON MIDEAST CRISIS | True | By Burton Crane | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/senate-is-urged-to-limit-number-of-players-controlled-by-majors.html | Senate Is Urged to Limit Number Of Players Controlled by Majors | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/new-bid-to-widen-tariff-act-loses-senate-defeats-amendment-for.html | NEW BID TO WIDEN TARIFF ACT LOSES; Senate Defeats Amendment for Permanent Program of Reciprocal Trade | True | By Allen Druryspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/russians-march-on-us-embassy-in-moscow-with-mideast-protest-russian.html | Russians March on U.S. Embassy In Moscow With Mideast Protest; Russian Crowd Demonstrates Before the U. S. Embassy in Moscow GROUP PROTESTS U. S. BEIRUT MOVE Tass Announces That Soviet Forces Will Maneuver Near Mideast Areas | True | By William J. Jordenspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/monsanto-chemical-companies-issue-earnings-figures.html | MONSANTO CHEMICAL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mayor-to-inquire-on-birth-control-he-says-he-seeks-facts-on-case-of.html | MAYOR TO INQUIRE ON BIRTH CONTROL; He Says He Seeks Facts on Case of Diabetic Woman -- Jacobs Still Silent | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/british-airline-will-halt.html | British Airline Will Halt | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/finsterwald-captures-onestroke-lead-as-national-p-g-a-tourney-opens.html | Finsterwald Captures One-Stroke Lead as National P. G. A. Tourney Opens; 1957 RUNNER-UP 3 UNDER PAR AT 67 Finsterwald Stroke Ahead of Jay Hebert -- Lionel Hebert Among 5 at 69 | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/campanella-improves-better-than-normal-progress-reported-by.html | CAMPANELLA IMPROVES; Better Than Normal Progress Reported by Institute Here | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/robert-p-breese-auto-engineer-721-retired-builder-and-racer-of.html | ROBERT P. BREESE, AUTO ENGINEER, 721; Retired Builder and Racer of Early Sports Cars Dies - -Held Several Patents | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/miss-meredith-miller-wed-to-louis-davis.html | Miss Meredith Miller Wed to Louis Davis | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/e-l-bruce-suing-empire-millwork-former-brings-an-antitrust-action.html | E. L. BRUCE SUING EMPIRE MILLWORK; Former Brings an Antitrust Action in Control Fight Against the Gilberts | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/bonds-of-utility-being-marketed-25-million-issue-of-tampa-electric.html | BONDS OF UTILITY BEING MARKETED; 25 Million Issue of Tampa Electric Is on Sale -- United Artists' Stock Offered | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/office-space-taken-by-large-companies.html | OFFICE SPACE TAKEN BY LARGE COMPANIES | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/size-of-issue-a-surprise-news-comes-after-a-confusing-session-u-s.html | SIZE OF ISSUE A SURPRISE; News Comes After a Confusing Session - - U. S. Bonds Dip | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/theatre-weekly-to-be-issued.html | Theatre Weekly to Be Issued | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/ibm-gets-wire-system.html | I.B.M. Gets Wire System | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/late-rally-lifts-prices-of-grains-most-options-hit-new-highs-for.html | LATE RALLY LIFTS PRICES OF GRAINS; Most Options Hit New Highs for Season -- Soybeans Lead the Advance | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/two-igy-rockets-fired.html | Two I.G.Y. Rockets Fired | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/jersey-rail-tax-gets-rehearing-gov-meyner-sets-july-29-for.html | JERSEY RAIL TAX GETS REHEARING; Gov. Meyner Sets July 29 for Municipal Review of Installment Plea | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/treasury-offers-a-big-1year-issue-1-58-certificate-tendered-in.html | TREASURY OFFERS A BIG 1-YEAR ISSUE; 1 5/8% Certificate Tendered in Exchange for 16 1/4 Billion of Old Debt STRETCH-OUT DEFERRED Market for Longer-Term Bonds Is 'Congested' and Needs Rest, Aides Say | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/tax-ruling-opposed-church-group-cites-business-role-of-religious.html | TAX RULING OPPOSED; Church Group Cites Business Role of Religious Orders | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/davis-victor-twice-in-hurdles-at-oslo.html | DAVIS VICTOR TWICE IN HURDLES AT OSLO | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/atom-strike-backed-3948-at-general-dynamics-vote-for-a-walkout.html | ATOM STRIKE BACKED; 3,948 at General Dynamics Vote for a Walkout | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/miller-mayer.html | Miller -- Mayer | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mme-chiang-cautions-west-must-beware-of-russian-bear-in-mideast-she.html | MME. CHIANG CAUTIONS; West Must Beware of 'Russian Bear' in Mideast, She Says | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/u-s-and-britain-will-limit-intervention-west-to-keep-out-of-iraq.html | U. S. AND BRITAIN WILL LIMIT INTERVENTION; West to Keep Out of Iraq Unless Oil Is Threatened U. S. AND BRITAIN TO SHUN IRAQ STEP | True | By Dana Adams Schmidtspecial To The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/leyte-ends-visiting-carrier-and-flotilla-prepare-for-training.html | LEYTE ENDS VISITING; Carrier and Flotilla Prepare for Training Cruise | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/hilde-gueden-bows-at-stadium-july-26.html | HILDE GUEDEN BOWS AT STADIUM JULY 26 | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/american-motors-clears-bank-loans.html | AMERICAN MOTORS CLEARS BANK LOANS | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/diana-goldberg-in-musical.html | Diana Goldberg In Musical | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/heart-experts-report-executives-healthier.html | Heart Experts Report Executives Healthier | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/antarctic-survey-to-continue.html | Antarctic Survey to Continue | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/24-nations-ask-u-n-hearing.html | 24 Nations Ask U. N. Hearing | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/a-school-aid-bill-advances.html | A School Aid Bill Advances | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/britons-divided-on-intervention-majority-call-it-necessary.html | BRITONS DIVIDED ON INTERVENTION; Majority Call It Necessary -- Opponents Say Force Won't Solve Arab Issue | True | By Thomas P. Ronanspecial To The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/sales-increased-by-general-foods-12month-total-tops-billion-mark.html | SALES INCREASED BY GENERAL FOODS; 12-Month Total Tops Billion Mark for First Time - Quarterly Net Steady | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/soil-bank-paying-16-billion-to-farmers-for-3-years-of-unplanted.html | Soil Bank Paying 1.6 Billion to Farmers For 3 Years of Unplanted Acreages | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/darien-zone-hearing-set.html | Darien Zone Hearing Set | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/saladashirriff-calls-stock.html | Salada-Shirriff Calls Stock | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/tour-in-newport-for-civic-projects.html | Tour in Newport For Civic Projects | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/house-approves-highcourt-curb-votes-241155-to-prevent-voiding-of.html | HOUSE APPROVES HIGH-COURT CURB; Votes 241-155 to Prevent Voiding of State Laws - Senate Action Doubted HOUSE APPROVES HIGH COURT CURB | True | By C. P. Trussellspecial To The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298351 | B00000723926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/us-argentina-in-grain-pact.html | U.S., Argentina in Grain Pact | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/miss-logan-scores-in-golf-semifinal.html | MISS LOGAN SCORES IN GOLF SEMI-FINAL | True | Special to The New York Times. | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/stiffer-dating-law-for-milk-proposed.html | STIFFER DATING LAW FOR MILK PROPOSED | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/4-g-is-die-in-french-crash.html | 4 G. I.'s Die in French Crash | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-18 | 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/lvato-r-e-graziano.html | ...,LVATO R E GRAZIANO | True | | 1986-07-16 | RE0000298351 | B00000723926 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/elsie-chamberlain-prospective-bride.html | Elsie Chamberlain Prospective Bride | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/short-interest-sets-new-mark-total-on-july-15-reached-a-new-high.html | SHORT INTEREST SETS NEW MARK; Total on July 15 Reached a New High for the Second Month in a Row | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/troop-use-weighed-as-integration-step.html | TROOP USE WEIGHED AS INTEGRATION STEP | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/house-passes-measure-to-number-small-craft.html | House Passes Measure To Number Small Craft | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/consumption-of-rubber-topped-output-in-may.html | Consumption of Rubber Topped Output in May | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/san-franciscans-dislike-it.html | San Franciscans Dislike It | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mrs-jeremiah-moran.html | MRS. JEREMIAH MORAN | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/senate-80-to-0-approves-pentagon-reorganization-senate-approves.html | Senate, 80 to 0, Approves Pentagon Reorganization; SENATE APPROVES DEFENSE REVISION | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/greenwich-fleet-starts-3day-sail-eightknot-breeze-speeds-craft-to.html | GREENWICH FLEET STARTS 3-DAY SAIL; Eight-Knot Breeze Speeds Craft to Northport Bay -- Windigo Scratch Boat | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/stott-beats-cerrochi-zaremba-in-long-island-amateur-golf-nassau-c-c.html | Stott Beats Cerrochi, Zaremba In Long Island Amateur Golf; Nassau C. C. Player Is Only Ex-Champion to Survive -- Schlef, Reilly Gain | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/military-intervention-opposed.html | Military Intervention Opposed | True | NICHOLAS ROOSEVELT. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/old-faith-young-blood-build-success-mission-calls-boss-who-hands.html | Old Faith, Young Blood Build Success; Mission Calls Boss, Who Hands Jobs to Two Neophytes | True | By Jack Goodman | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/carpet-plant-bought-bigelowsanford-leases-back-connecticut-property.html | CARPET PLANT BOUGHT; Bigelow-Sanford Leases Back Connecticut Property | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/staten-island-beach-opens.html | Staten Island Beach Opens | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/london-advance-led-by-oil-stocks-report-that-baghdad-would-respect.html | LONDON ADVANCE LED BY OIL STOCKS; Report That Baghdad Would Respect Interests, Wall St. Rise Are Factors | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/5-die-in-belgian-rail-crash.html | 5 Die in Belgian Rail Crash | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/kent-to-visit-soviet-artist-gets-passport-says-soviet-desires-peace.html | KENT TO VISIT SOVIET; Artist Gets Passport -- Says Soviet Desires Peace | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/report-on-ceylon-erred.html | Report on Ceylon Erred | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/british-guiana-to-get-loan.html | British Guiana to Get Loan | True | | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/davis-sets-run-mark-wins-400-meters-in-0456-to-break-oslo-stadium.html | DAVIS SETS RUN MARK; Wins 400 Meters in 0:45.6 to Break Oslo Stadium Record | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/giants-win-and-take-lead-4run-spurt-in-3d-tops-pirates-54.html | Giants Win and Take Lead; 4-RUN SPURT IN 3D TOPS PIRATES, 5-4 | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/herb-score-sidelined-indian-star-on-disabled-list-because-of.html | HERB SCORE SIDELINED; Indian Star on Disabled List Because of Inflamed Elbow | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mahoney-enters-republican-race-buffalo-senator-announces-for.html | MAHONEY ENTERS REPUBLICAN RACE; Buffalo Senator Announces for Governorship in Bid to Halt Delegate Shift | True | By Douglas Dales | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/miss-mary-estabrook-will-marry-on-aug-11.html | Miss Mary Estabrook Will Marry on Aug. 11 | True | SPeclaJ to The Hew York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/excerpts-from-the-statements-in-u-n-security-council-on-the-mideast.html | Excerpts From the Statements in U. N. Security Council on the Mideast Situation | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/venezuelan-output-of-oil-in-first-half-of-58-showed-drop.html | Venezuelan Output Of Oil in First Half Of '58 Showed Drop | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/bathyscope-down-9100-feet.html | Bathyscope Down 9,100 Feet | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/british-parachute-chief-thomas-cecil-hook-pearson.html | British Parachute Chief; Thomas Cecil Hook Pearson | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/wives-recruited-to-aid-husbands-in-business-rise.html | Wives Recruited To Aid Husbands in Business Rise | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/approval-in-los-angeles.html | Approval in Los Angeles | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/soviet-east-german-integration.html | Soviet-East German Integration | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/i-u-s-choirs-heard-in-viennaj.html | I U. S. Choirs Heard in ViennaJ | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/practical-nurses-fill-hospital-gap-graduates-of-year-courses-now.html | PRACTICAL NURSES FILL HOSPITAL GAP; Graduates of Year Courses Now Relieving a Critical Personnel Shortage | True | By Emma Harrison | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/exarmy-official-cites-adams-note-in-contract-case-but-says-he-found.html | EX-ARMY OFFICIAL CITES ADAMS NOTE IN CONTRACT CASE; But Says He Found Nothing Questionable in the Final Decision on Rebate | True | By William M. Blair | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mexico-to-finance-cotton-holdback.html | MEXICO TO FINANCE COTTON HOLD-BACK | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/peanut-brittle-wins-takes-pony-event-at-opening-of-lakeville-horse.html | PEANUT BRITTLE WINS; Takes Pony Event at Opening of Lakeville Horse Show | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/big-bonuses-are-denounced-by-feller-but-supported-by-robinson-in.html | Big Bonuses Are Denounced by Feller But Supported by Robinson in Senate | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/blaming-the-weather-man.html | Blaming the Weather Man | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/wzding-in-passaic-for-barbara-coffey.html | Wz'ding in Passaic For Barbara Coffey | True | Special to The New York TImel, | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/west-germans-bar-news-curb.html | West Germans Bar News Curb | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/launching-of-atlas-canceled-3d-time.html | LAUNCHING OF ATLAS CANCELED 3D TIME | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/sixth-fleet-rides-off-beirut-as-us-strength-ashore-grows.html | Sixth Fleet Rides Off Beirut As U.S. Strength Ashore Grows | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/state-university-steps-up-science.html | STATE UNIVERSITY STEPS UP SCIENCE | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/random-opinion-backs-us-action-man-in-the-street-accepts-military.html | RANDOM OPINION BACKS U. S. ACTION; Man in the Street Accepts Military Step in Lebanon as Forced on President | True | By Bill Becker | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/richard-p-byrne.html | RICHARD P. BYRNE | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/space-for-300000.html | Space for 300,000 | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/dr-charles-e-shannon-i.html | DR. CHARLES E. SHANNON i | True | Special to The New York Times. I | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/chicago-views-varied.html | Chicago Views Varied | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/jamaica-test-won-by-jockos-walk-colt-beats-bunnys-babe-by-five-and.html | JAMAICA TEST WON BY JOCKO'S WALK; Colt Beats Bunny's Babe by Five and a Half Lengths and Pays $3.90 for $2 | True | By Joseph C. Nichols | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/khrushchev-and-nasser-experts-think-soviet-and-arab-chiefs-will.html | Khrushchev and Nasser; Experts Think Soviet and Arab Chiefs Will Push World Only to Brink of War | True | By Harrison E. Salisbury | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/oil-stocks-dropped-in-week.html | Oil Stocks Dropped in Week | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/pioneer-dies-fifth-person-to-get-pilots-license-first-flew-in-1907.html | PIONEER-, DIES, Fifth Person to Get Pilot's License First Flew in 1907 -Built Airliner Prototype | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/chamber-opposes-easing-housing-bar.html | CHAMBER OPPOSES EASING HOUSING BAR | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/networks-adjust-sunday-schedules-to-air-programs-on-mideast-crisis.html | Networks Adjust Sunday Schedules To Air Programs on Mideast Crisis | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/dodgers-defeat-phils-86.html | Dodgers Defeat Phils, 8-6 | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/soviet-vetoes-us-bid-for-un-police-force-council-hobbled.html | SOVIET VETOES U.S. BID FOR U.N. POLICE FORCE; COUNCIL HOBBLED | True | By Lindesay Parrott | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/police-chief-accused-norwalk-officer-gets-leave-pending-hearing-in.html | POLICE CHIEF ACCUSED; Norwalk Officer Gets Leave Pending Hearing in Dispute | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/white-outpoints-bataan.html | White Outpoints Bataan | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/pearl-buck-meets-new-adopted-girl-child-9-flies-from-orient-to-be.html | PEARL BUCK MEETS NEW ADOPTED GIRL; Child, 9, Flies From Orient to Be 8th Youngster in Writer's Household | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/yemen-accuses-britain-protests-to-security-council-on-bombing-of.html | YEMEN ACCUSES BRITAIN; Protests to Security Council on Bombing of Harib | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/tennessee-gas-elects-industrialist-to-board.html | Tennessee Gas Elects Industrialist to Board | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/joseph-c-carty.html | JOSEPH C. CARTY | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/a-henry-brill.html | A. HENRY BRILL' | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/wire-sling-under-empress-bay-inspected-by-east-river-diver.html | Wire Sling Under Empress Bay Inspected by East River Diver | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/hawaii-airport-bill-signed.html | Hawaii Airport Bill Signed | True | | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/divers-led-by-blimp-start-quest-today-for-old-savannah-sunk-off.html | Divers, Led by Blimp, Start Quest Today For Old Savannah Sunk Off Fire Island | True | By George Horne | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/paul-r-wittke.html | PAUL. R. WITTKE | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/foreru-exassistant-aorney-in-the-southern-district-is-dea-foe-of.html | FORERU.; Ex-Assistant Aorney in the{ Southern District is Dea-" . 'Foe of Stbck Frauds | True | s,,'to e .,w Yor Tim,-.{ | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/schmidt-pritchard-co-inc.html | Schmidt, Pritchard & Co., Inc. | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/use-of-public-relations-adviser.html | Use of Public Relations Adviser | True | ALBERT L. WECHSLER. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/rocket-of-sputnik-visible-next-week.html | ROCKET OF SPUTNIK VISIBLE NEXT WEEK | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/guard-fight-mapped-governors-to-continue-pleas-for-a-force-of.html | GUARD FIGHT MAPPED; Governors to Continue Pleas for a Force of 400,000 | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/few-dissent-in-boston.html | Few Dissent in Boston | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/betsey-ier-betrothed.html | Betsey Ier Betrothed | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/frustration-at-the-u-n.html | Frustration at the U. N. | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/franco-decorates-250-2-americans-cited-one-is-frances-parkinson.html | FRANCO DECORATES 250; 2 Americans Cited -- One Is Frances Parkinson Keyes | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/new-bank-being-built-suffolk-county-national-will-move-to-larger.html | NEW BANK BEING BUILT; Suffolk County National Will Move to Larger Quarters | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/peace-prayers-urged-dahlberg-calls-for-restraint-in-middle-east.html | PEACE PRAYERS URGED; Dahlberg Calls for Restraint in Middle East Crisis | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/music-brahmsian-mood-weekend-at-lenox-devoted-chiefly-to-his-work.html | Music: Brahmsian Mood; Week-End at Lenox Devoted Chiefly to His Work Opens With Serenade in D | True | By John Briggs | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/hungarian-flees-to-austria.html | Hungarian Flees to Austria | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-n-naval-aide-confirmed.html | U. N. Naval Aide Confirmed | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/britain-resumes-old-jordan-role-returns-as-the-protector-of-state.html | BRITAIN RESUMES OLD JORDAN ROLE; Returns as the Protector of State She Set Up and That Broke With Her | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/white-house-aide-i-jack-martin-named-on-his-birthday-to-a-25500.html | White House Aide, I. Jack Martin, Named On His Birthday to a $25,500 Judgeship | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/school-costs-up-in-westchester-share-of-local-tax-dollar-rises-in-7.html | SCHOOL COSTS UP IN WESTCHESTER; Share of Local Tax Dollar Rises in 7 Years From 35 to 42 Per Cent | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/nasser-in-moscow-cautions-khrushchev-to-avoid-action-imperiling.html | NASSER, IN MOSCOW, CAUTIONS KHRUSHCHEV TO AVOID ACTION IMPERILING WORLD PEACE;; TRIP WAS SECRET | True | By Osgood Caruthers | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/children-hunting-fauna-at-camps-snakes-are-first-target-as-safaris.html | CHILDREN HUNTING FAUNA AT CAMPS; Snakes Are First Target as Safaris at Bear Mountain Fill Five Buildings | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/braves-recall-casey-wise.html | Braves Recall Casey Wise | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/wiffi-smith-duo-first-she-and-miss-jessen-lead-by-3-strokes-on.html | WIFFI SMITH DUO FIRST; She and Miss Jessen Lead by 3 Strokes on Links | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-is-continuing-troop-transfers-pentagon-says-the-mideast.html | U. S. IS CONTINUING TROOP TRANSFERS; Pentagon Says the Mideast Situation Still Is 'Touchy' -- Replacements Sent | True | By Jack Raymond | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/17-bmt-stations-dark.html | 17 BMT Stations Dark | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/cornell-historian-listed-as-suicide.html | CORNELL HISTORIAN LISTED AS SUICIDE | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/tides-raze-easter-island-port.html | Tides Raze Easter Island Port | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/central-is-ordered-to-end-ferry-cuts.html | CENTRAL IS ORDERED TO END FERRY CUTS | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/senators-finish-chicago-inquiry-mcclellan-says-conspiracy-was.html | SENATORS FINISH CHICAGO INQUIRY; McClellan Says Conspiracy Was Uncovered -- Next Phase to Cover Detroit | True | By Joseph A. Loftus | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/czech-exiles-back-u-s-move.html | Czech Exiles Back U. S. Move | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/margarets-horses-bolt-reined-in-after-5-blocks.html | Margaret's Horses Bolt; Reined In After 5 Blocks | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/utica-crime-study-set-albany-leaders-will-expend-150000-for.html | UTICA CRIME STUDY SET; Albany Leaders Will Expend $150,000 for Investigation | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/gas-price-rises-become-general-wholesale-rate-increased-up-to-35.html | GAS PRICE RISES BECOME GENERAL; Wholesale Rate Increased Up to 3.5 Cents -- Industry Cites Domestic Factors | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/delay-suggested-on-security-bill.html | DELAY SUGGESTED ON SECURITY BILL | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/weekly-editors-elect.html | Weekly Editors Elect | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/guaranteed-wage-to-be-asked-of-g-e.html | GUARANTEED WAGE TO BE ASKED OF G. E. | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/red-china-denounces-britain.html | Red China Denounces Britain | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/murphy-confers-with-commander-of-the-lebanese-army-and-with-premier.html | Murphy Confers With Commander of the Lebanese Army and With Premier; FEARS IN BEIRUT ON LANDING GROW | True | By Sam Pope Brewer | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/jewish-guardians-unit-elects.html | Jewish Guardians Unit Elects | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/britain-augments-troops-in-jordan-more-paratroopers-flown-to-amman.html | BRITAIN AUGMENTS TROOPS IN JORDAN; More Paratroopers Flown to Amman -- U. S. Airlift of Gasoline Awaited | True | By Paul Underwood | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/cubs-trip-braves-behind-briggs-53-homers-by-banks-moryn-account-for.html | CUBS TRIP BRAVES BEHIND BRIGGS, 5-3; Homers by Banks, Moryn Account for All Victors' Runs at Chicago | True | | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/miss-betsy-c-ross-wed-at-home-here.html | Miss Betsy C. Ross Wed at Home Here | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/cotton-futures-shows-weakness-close-is-2-points-higher-to-18-lower.html | COTTON FUTURES SHOWS WEAKNESS; Close Is 2 Points Higher to 18 Lower in Generally Sluggish Market | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/philadelphia-wins-appeal-on-wage-tax.html | PHILADELPHIA WINS APPEAL ON WAGE TAX | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/tashkent-warm-to-stevenson.html | Tashkent Warm to Stevenson | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/pianistcomposer-17-cited.html | Pianist-Composer, 17, Cited | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/frigate-launched-at-quincy.html | Frigate Launched at Quincy | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/quill-seeks-parley-on-railroad-merger.html | QUILL SEEKS PARLEY ON RAILROAD MERGER | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/senate-decries-trust-accords-assails-justice-department-for-taking.html | SENATE DECRIES TRUST ACCORDS; Assails Justice Department for Taking Consent Pleas in Monopoly Cases | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/white-sox-down-senators-9-to-2-wynn-fans-11-in-4hitter-for-101.html | WHITE SOX DOWN SENATORS, 9 TO 2; Wynn Fans 11 in 4-Hitter for 101 Strikeouts -- Smith Wallops 4-Run Homer | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/ira-men-hid-in-cathedral.html | I.R.A. Men Hid in Cathedral | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/indians-beat-orioles-5-1.html | Indians Beat Orioles, 5 -- 1 | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/56-irate-indies-get-refuge-here-city-aids-sioux-troupe-that-found.html | 56 IRATE INDIES GET REFUGE HERE; City Aids Sioux Troupe That Found Brussels Fair No Happy Hunting Ground | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/bryan-rev-stephen-j.html | BRYAN 'REV. STEPHEN J. | True | Spedal to The New York T. Jm... | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/lamont-seeking-race-as-socialist-leftwing-group-welcomes-offer-to.html | LAMONT SEEKING RACE AS SOCIALIST; Left-Wing Group Welcomes Offer to Run for Senate or for Governor | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/stocks-set-high-then-draw-back-end-irregular-with-index-up-113.html | STOCKS SET HIGH, THEN DRAW BACK; End Irregular, With Index Up 1.13 Points at 299.96 -- Volume 3,345,350 | True | By Burton Crane | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/synagogue-in-home-catholic-couple-lend-space-for-worship-by-40.html | SYNAGOGUE IN HOME; Catholic Couple Lend Space for Worship by 40 Families | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-envoy-departs-warren-returning-to-turkey-is-quiet-on-mideast.html | U. S. ENVOY DEPARTS; Warren, Returning to Turkey, Is Quiet on Mideast | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/sally-wilson-in-final-to-meet-barbara-seewagen-in-eastern-junior.html | SALLY WILSON IN FINAL; To Meet Barbara Seewagen in Eastern Junior Tennis | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/israel-will-press-request-for-arms.html | ISRAEL WILL PRESS REQUEST FOR ARMS | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-military-units-in-mideast-listed.html | U. S. MILITARY UNITS IN MIDEAST LISTED | True | | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/high-joblessness-predicted-for-59-u-s-aide-sees-a-35-million.html | HIGH JOBLESSNESS PREDICTED FOR '59; U. S. Aide Sees a 3.5 Million Insured Total for Winter -- Administration Scored | True | By Richard E. Mooney | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/new-storm-signal-set-nassau-police-boats-to-fly-red-warning.html | NEW STORM SIGNAL SET; Nassau Police Boats to Fly Red Warning Pennants | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/pittsburgh-girl-is-married-there-to-fsreynolds-margaret-tmccormick.html | Pittsburgh Girl Is Married There To F.S.Reynolds; Margaret T..McCormick Is Bride ou Former Dartmouth Student | True | Special to e New York Tlmls. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/faint-wind-balks-cup-trial-yachts-12meters-fail-to-complete-course.html | FAINT WIND BALKS CUP TRIAL YACHTS; 12-Meters Fail to Complete Course Within Time Limit -- Vim Excels Downwind | True | By Joseph M. Sheehan | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/alan-freed-bankrupt-disk-jockeys-company-files-petition-in-court.html | ALAN FREED BANKRUPT; Disk Jockey's Company Files Petition in Court Here | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/surge-by-red-sox-stops-tigers-119-malzones-grandslam-blow-and.html | SURGE BY RED SOX STOPS TIGERS, 11-9; Malzone's Grand-Slam Blow and Runnels' 5 Safeties Give Boston 5th in Row | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/i-the-r-h-blakes-have-sonl.html | I The R. H. Blakes Have Sonl | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/injured-driver-comfortable.html | Injured Driver 'Comfortable' | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/teague-doubts-cut-on-v-a-treatment.html | TEAGUE DOUBTS CUT ON V. A. TREATMENT | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/school-drop-laid-to-frill-courses.html | SCHOOL DROP LAID TO 'FRILL' COURSES | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/august-j-schoenlein.html | AUGUST J. SCHOENLEIN. | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/nina-stromgren-wed-to-robert-j-williams.html | Nina Stromgren Wed To Robert J. Williams | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/othello-is-canceled-illness-in-cast-closes-park-shows-for-one-night.html | OTHELLO' IS CANCELED; Illness in Cast Closes Park Shows for One Night | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/a-e-c-sets-up-library.html | A. E. C. Sets Up Library | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/religious-books-recently-issued-works-of-inspiration-are-listed-by.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed by Title and Author and Briefly Annotated | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/auto-output-registers-a-sharp-rise-in-week.html | Auto Output Registers A Sharp Rise in Week | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/princess-elisabeth-i-of-germany-is-wed.html | Princess Elisabeth ' ' I Of' Germany Is Wed | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/scanlon-floors-rival-in-second-and-outpoints-kerwin-at-garden-coast.html | Scanlon Floors Rival in Second And Outpoints Kerwin at Garden; Coast Fighter Scores With Left Hooks to Head in Ten-Round Bout -- Sawyer Gains Decision Over Shorts | True | By Deane McGowen | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/our-smoky-waterfront.html | Our Smoky Waterfront | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/police-vigilance-costs-army-365510-a-year.html | Police Vigilance Costs Army $365,510 a Year | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/indonesia-also-asks-exit.html | Indonesia Also Asks Exit | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/hendrickson-car-in-front.html | Hendrickson Car in Front | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/feminelli-pair-wins-old-oaks-pro-and-mrs-pack-post-62-in-bestball.html | FEMINELLI PAIR WINS; Old Oaks Pro and Mrs. Pack Post 62 in Best-Ball Golf | | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/-miss-bostwick-wed-invermont-to-neurologist-bride-in-shelburne-of.html | ' --Miss. Bostwick Wed inVermont To Neurologist; Bride in Shelburne of Dr. Fletcher McDowell of Bellevue Hospital | | st)ecll to The Ne York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/adoption-group-will-be-assisted-by-show-dec-8-aides-plan-a-benefit.html | Adoption Group Will Be Assisted By Show Dec. 8; Aides Plan a Benefit for Child Service at 'Flower Drum Song' | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/religious-drama-charts-advance-union-theological-slates-summer.html | RELIGIOUS DRAMA CHARTS ADVANCE; Union Theological Slates Summer Courses -- Church to Sponsor Plays in Fall | | By Stanley Rowland Jr. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/3-held-in-bombing-alabama-white-men-beaten-after-blast-at-negro.html | 3 HELD IN BOMBING; Alabama White Men Beaten After Blast at Negro Home | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/shipping-events-new-runs-slated-3-dutch-vessels-involved-in-shift.html | SHIPPING EVENTS: NEW RUNS SLATED; 3 Dutch Vessels Involved in Shift -- Cargo Craft to Make First Call | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/experts-find-ape-not-missing-link-fossil-dug-up-in-africa-was-a.html | EXPERTS FIND APE, NOT MISSING LINK; Fossil Dug Up in Africa Was a Tree-Swinging Primate, London Parley Is Told | True | By John Hillaby | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/india-urges-u-s-to-quit-lebanon-indonesia-also-calls-for-the.html | INDIA URGES U. S. TO QUIT LEBANON; Indonesia Also Calls for the Withdrawal of Marines and of British in Jordan | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/east-germans-attack-offices-of-the-united-states-and-british.html | East Germans Attack Offices of the United States and British Missions in Potsdam; FLAGS TORN DOWN; BUILDINGS SUFFER | | By Harry Gilroy | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/allied-chemical-names-division-vice-president.html | Allied Chemical Names Division Vice President | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-gave-services-for-wool-growers.html | U. S. GAVE SERVICES FOR WOOL GROWERS | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/widow-gets-130000-wife-of-rikers-island-air-crash-victim-settles.html | WIDOW GETS $130,000; Wife of Rikers Island Air Crash Victim Settles Suit | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/rakes-progress-heard-in-britain-stravinskys-opera-reveals-new.html | RAKE'S PROGRESS' HEARD IN BRITAIN; Stravinsky's Opera Reveals New Values at Performance at Glyndebourne Festival | True | By Howard Taubman | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/newark-assailed-on-housing-funds-us-accounting-report-hits-auto.html | NEWARK ASSAILED ON HOUSING FUNDS; U.S. Accounting Report Hits Auto Policy, Deficits and Lack of Investments | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/hoffa-ousts-mills-canadian-opponent.html | HOFFA OUSTS MILLS, CANADIAN OPPONENT | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/a-fun-and-sun-loving-champion-neji-rolls-happily-in-paddock-after.html | A Fun and Sun Loving Champion; Neji Rolls Happily in Paddock After His Workouts | True | | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/senators-defer-trade-bill-vote-action-on-tariff-extension-is-put.html | SENATORS DEFER TRADE BILL VOTE; Action on Tariff Extension Is Put Off Until Tuesday -- Debate to Be Limited | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/son-to-mrs-waggaman.html | Son to Mrs. Waggaman | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/redlegs-beat-cards-twice.html | Redlegs Beat Cards Twice | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/all-servicemen-freed-in-cuba-rebels-tie-act-to-mideast-crisis-all-u.html | All Servicemen Freed in Cuba; Rebels Tie Act to Mideast Crisis; All U. S. Servicemen Held by the Rebels Are Freed in Cuba | True | By Peter Kihss | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/argentinered-oil-deal-hinted.html | Argentine-Red Oil Deal Hinted | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/airlift-from-turkey-on-marines-in-beirut-find-hospitality.html | Airlift From Turkey On; MARINES IN BEIRUT FIND HOSPITALITY | True | By Jay Walz | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/terry-logans-subpar-golf-crushes-mrs-mason-in-jersey-final-6-and-5.html | Terry Logan's Sub-Par Golf Crushes Mrs. Mason in Jersey Final, 6 and 5 | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/38ton-propeller-planned-for-ship-tanker-now-being-built-in-japan.html | 38-TON PROPELLER PLANNED FOR SHIP; Tanker Now Being Built in Japan for U. S. Concern to Be World's Biggest | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/max-fine.html | MAX FINE | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-aide-disputes-cigarette-claims-ftc-chief-tells-inquiry.html | U. S. AIDE DISPUTES CIGARETTE CLAIMS; F.T.C. Chief Tells Inquiry Manufacturers Are All Using Different Tests | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mayor-asks-jacobs-report-on-dispute-on-birth-control-therapy-in.html | Mayor Asks Jacobs Report on Dispute On Birth Control Therapy in Hospital | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/rayburn-lifts-hope-for-hawaii-action.html | RAYBURN LIFTS HOPE FOR HAWAII ACTION | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/inquiry-demands-ballots-in-maritime-union-vote.html | Inquiry Demands Ballots In Maritime Union Vote | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/no-stone-left-unturned-in-quest-for-decoration.html | No Stone Left Unturned In Quest for Decoration | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/l-i-loan-to-belle-studied-by-f-b-i-financier-who-later-fled-to.html | L. I. LOAN TO BELLE STUDIED BY F. B. I.; Financier Who Later Fled to Brazil Got $200,000 From Huntington Bank | True | By Lawrence Fellows | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/child-care-group-sells-5-buildings-buyer-will-demolish-old.html | CHILD CARE GROUP SELLS 5 BUILDINGS; Buyer Will Demolish Old Structures on E. 59th St. -- Hotel Deal Close | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/treasury-greets-shift.html | Treasury Greets Shift | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/janet-young-engaged-to-army-lieutenant.html | | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/daughter-to-mts-roit.html | Daughter to M'ts. roit | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/giammalva-beats-mackay-in-4-sets-puts-out-topseeded-clay-court.html | GIAMMALVA BEATS MACKAY IN 4 SETS; Puts Out Top-Seeded Clay Court Rival -- Mrs. Knode Wins Despite Injury | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/paraplegic-here-escapes-2d-time-wheelchair-patient-held-in.html | PARAPLEGIC HERE ESCAPES 2D TIME; Wheel-Chair Patient, Held in Deportation Case, Flees From Welfare Island | True | By Albert J. Gordon | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/removal-of-troops-demanded.html | Removal of Troops Demanded | True | | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/two-killed-in-plane-crash.html | Two Killed in Plane Crash | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/foreign-affairs-lessons-of-logic-and-its-lack.html | Foreign Affairs; Lessons of Logic and Its Lack | | By C. L. Sulzberger | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/briton-sentenced-for-aiding-a-spy-engineer-who-sold-secrets-to.html | BRITON SENTENCED FOR AIDING A SPY; Engineer Who Sold Secrets to Czech Gets 14 Years -- Two Students Jailed | | By Thomas P. Ronan | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/travel-at-night-forbidden-beirut-pervaded-by-air-of-tension.html | Travel at Night Forbidden; BEIRUT PERVADED BY AIR OF TENSION | True | By Arnaldo Cortesi | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/building-bought-by-jay-in-1775-is-subleased.html | Building Bought by Jay In 1775 Is Subleased | | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/scullin-steel-gets-new-chief.html | Scullin Steel Gets New Chief | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/moscow-reports-on-talks.html | Moscow Reports on Talks | | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/text-of-soviet-statement.html | Text of Soviet Statement | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/batistas-opposition.html | Batista's Opposition | True | WILLFORD I. KING. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/ellissacks.html | Ellis---Sacks | True | Special to The New York Tlm, | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/tanker-and-freighter-collide.html | Tanker and Freighter Collide | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/sukarno-gets-tito-message.html | Sukarno Gets Tito Message | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-n-spectator-ousted-brooklyn-man-makes-outcry-during-a-speech-by.html | U. N. SPECTATOR OUSTED; Brooklyn Man Makes Outcry During a Speech by Lodge | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/neji-sets-earnings-mark-bold-ruler-favored-in-monmouth-handicap.html | Neji Sets Earnings Mark; Bold Ruler Favored in Monmouth Handicap Today; JUMPER'S TOTAL IS NOW $237,300 | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/barbara-h-peason-to-be-bride-tonight.html | Barbara H. Pea}son To Be Bride Tonight[ | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/major-promotion-being-planned-to-stress-newspaper-ad-values-head-of.html | Major Promotion Being Planned To Stress Newspaper Ad Values; Head of Publishers' Group Says Program Will Be Started Next Year | | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/research-grant-to-columbia.html | Research Grant to Columbia | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/khrushchev-is-scored-new-yorker-upsets-prored-congress-in-stockholm.html | KHRUSHCHEV IS SCORED; New Yorker Upsets Pro-Red Congress in Stockholm | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/dole-pineapple-promotes-aides.html | Dole Pineapple Promotes Aides | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/woman-with-49-dogs-denies-cruelty-to-them.html | Woman With 49 Dogs Denies Cruelty to Them | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/envoy-upholds-plea-to-u-s.html | Envoy Upholds Plea to U. S. | | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/bronze-brass-shipments-dip.html | Bronze, Brass Shipments Dip | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/steel-concern-elevates-aide.html | Steel Concern Elevates Aide | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/busick-gains-in-tennis-wins-in-eastern-boys-upset-rubell-in-junior.html | BUSICK GAINS IN TENNIS; Wins in Eastern Boys' Upset -- Rubell in Junior Final | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/athletics-check-yank-rally-in-9th-to-triumph-tomanek-subdues.html | Athletics Check Yank Rally in 9th to Triumph; TOMANEK SUBDUES BOMBERS BY 2 TO 1 | True | By Louis Effrat | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/reserve-to-prop-u-s-bond-prices-abandons-bills-only-policy-on.html | RESERVE TO PROP U. S. BOND PRICES; Abandons 'Bills Only' Policy on Buying Securities as Long-Term Issues Fall | True | By Paul Heffernan | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/industrialist-accused-charge-of-800000-swindle-bars-security.html | INDUSTRIALIST ACCUSED; Charge of $800,000 Swindle Bars Security Dealing | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/6-to-study-soviet-law-bar-officials-leave-next-week-for-a-visit.html | 6 TO STUDY SOVIET LAW; Bar Officials Leave Next Week for a Visit | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/leader-of-18-hungarian-pickets-in-city-says-american-apathy-broke.html | Leader of 18 Hungarian Pickets in City Says American Apathy 'Broke Our Spirit | True | By Robert Alden | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/baumritter-corporation.html | Baumritter Corporation | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mideast-oil-halt-would-aid-coal-western-europe-showing-glut-at-the.html | MIDEAST OIL HALT WOULD AID COAL; Western Europe Showing Glut at the Pitheads -- Big Labor Force Involved | True | By Kathleen McLaughlin | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/ibishop-a-r-clippingeri.html | IBISHOP A. R. CLIPPINGERI | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/offerings-and-yields-of-municipal-bonds-friday-july-18-1958.html | Offerings and Yields Of Municipal Bonds; Friday, July 18, 1958 | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/president-acts-quickly-to-promote-chennault.html | President Acts Quickly To Promote Chennault | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/miss-stewart-victor-misses-coumbe-bonstrom-lampe-also-gain-in.html | MISS STEWART VICTOR; Misses Coumbe, Bonstrom, Lampe Also Gain in Tennis | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/most-grains-off-but-corn-climbs-profittaking-and-covering-by-shorts.html | MOST GRAINS OFF, BUT CORN CLIMBS; Profit-Taking and Covering by Shorts Mark Session -- Soybeans Are Down | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/guy-pene-du-bois-artist-and-griti-recipient-of-many-awards-dies-at.html | GUY PENE DU BOIS, ARTIST AND GRITI; Recipient of Many Awards Dies at 74 -Wrote for Newspapers Here | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/russian-students-widen-chess-lead-beat-east-germany-and-tie.html | RUSSIAN STUDENTS WIDEN CHESS LEAD; Beat East Germany and Tie Czechoslovakia for Four-Point Edge at Varna | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/right-of-way.html | Right of Way | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/shop-talk-outposts-of-fashion-on-long-island.html | Shop Talk; Outposts of Fashion on Long Island | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/judges-win-fight-against-frondizi-argentina-swears-60-jurists-who.html | JUDGES WIN FIGHT AGAINST FRONDIZI; Argentina Swears 60 Jurists Who Have Bar's Approval -- Peronists Dropped | True | By Juan de Onis | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/film-aid-for-convicts-tv-religious-series-will-be-shown-at-4-city.html | FILM AID FOR CONVICTS; TV Religious Series Will Be Shown at 4 City Prisons | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/moroccans-score-mideast-landings-assembly-denounces-action-as.html | MOROCCANS SCORE MIDEAST LANDINGS; Assembly Denounces Action as 'Colonialist Aggression' and a Threat to Peace | True | By Thomas F. Brady | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/musicians-urged-to-work-on-films-advised-by-guild-to-indicate-they.html | MUSICIANS URGED TO WORK ON FILMS; Advised by Guild to Indicate They Will Return to Jobs Pending Strike Settlement | True | By Thomas M. Pryor | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/shriners-pick-denver-miami.html | Shriners Pick Denver, Miami | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/nassau-police-saddled-with-unclaimed-horse.html | Nassau Police Saddled With Unclaimed Horse | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/oil-program-delayed-venezuelan-plan-expected-to-include-american.html | OIL PROGRAM DELAYED; Venezuelan Plan Expected to Include American Deal | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/military-exercises-start-in-bulgaria.html | MILITARY EXERCISES START IN BULGARIA | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/skipper-kills-himself-captain-of-examplar-found-shot-dead-in-cabin.html | SKIPPER KILLS HIMSELF; Captain of Examplar Found Shot Dead in Cabin | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/victory-bond-conversion-under-way-in-canada.html | Victory Bond Conversion Under Way in Canada | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/fashion-trends-abroad-rome-gallotti-garnett-and-fontana.html | Fashion Trends Abroad; Rome: Gallotti, Garnett and Fontana | True | By Marjorie J. Harlepp | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/differences-in-minneapolis.html | Differences in Minneapolis | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/corner-property-bought-in-bronx-operator-gets-apartment-on.html | CORNER PROPERTY BOUGHT IN BRONX; Operator Gets Apartment on Shakespeare Ave. -- Sale on Walton Ave. | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/britain-gains-30-lead-beats-france-in-doubles-to-reach-zone-tennis.html | BRITAIN GAINS 3-0 LEAD; Beats France in Doubles to Reach Zone Tennis Final | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/exjordan-aide-given-asylum.html | Ex-Jordan Aide Given Asylum | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/louis-illmer-dies-engineer-inventor.html | LOUIS ILLMER' DIES; [ ENGINEER, INVENTOR | True | Special to The ew York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/more-yugoslavs-arrive-in-poland-belgrade-and-warsaw-take-new-steps.html | MORE YUGOSLAVS ARRIVE IN POLAND; Belgrade and Warsaw Take New Steps to Increase Economic Cooperation | True | By A. M. Rosenthal | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mrsbarrows-lqewed.html | Mrs.Barrows lqewed | True | _cial to The Ne York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/sweaters-go-to-any-lengths-to-create-a-relaxed-shape-for-fall.html | Sweaters Go to Any Lengths to Create a Relaxed Shape for Fall | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/saudis-bar-oil-lift.html | Saudis Bar Oil Lift | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/new-soviet-help-to-arabs-is-seen-british-expect-quick-steps-to-aid.html | NEW SOVIET HELP TO ARABS IS SEEN; British Expect Quick Steps to Aid Nasser but No Open Military Intervention | True | By Drew Middleton | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/goldfine-back-in-boston.html | Goldfine Back in Boston | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/narcotics-figure-killed-on-street-rubino-reputed-ringleader-is-shot.html | NARCOTICS FIGURE KILLED ON STREET; Rubino, Reputed Ringleader, Is Shot Dead in Brooklyn -- Brother-in-Law Wounded | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/devout-people-filling-churches-in-russia-five-returning-clergymen.html | Devout People Filling Churches in Russia, Five Returning Clergymen Report Here | True | | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/verne-l-murray-excar-dealer-dies-served-as-pilot-in-first-world-war.html | Verne L. Murray, Ex-Car Dealer, Dies; Served as Pilot in First World War | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/youth-held-in-bomb-hoax.html | Youth Held in Bomb Hoax | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/soustelle-adds-to-paris-power-heads-new-civic-group-tied-to.html | SOUSTELLE ADDS TO PARIS POWER; Heads New Civic Group Tied to Movement in Algiers -- Information Role Bigger | True | By Henry Giniger | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/taiwan-wary-in-crisis-premier-says-mideast-moves-may-cause-peiping.html | TAIWAN WARY IN CRISIS; Premier Says Mideast Moves May Cause Peiping to Act | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/commodity-prices-mixed-as-traders-pull-in-their-line-futures.html | Commodity Prices Mixed as Traders Pull In Their Line; FUTURES TRADERS TRIM THEIR LINES | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/turkey-shifts-troops-units-reported-moving-to-borders-leaves.html | TURKEY SHIFTS TROOPS; Units Reported Moving to Borders -- Leaves Canceled | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/rmrs-william-wlttmann.html | rMRS. WILLIAM WITTMANN | True | special, to The New York Times. . | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/dr-eisenhower-wins-applause-tells-costa-rican-assembly-u-s.html | DR. EISENHOWER WINS APPLAUSE; Tells Costa Rican Assembly U. S. Conscience Is Free in Aiding Lebanon | True | By Paul P. Kennedy | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mrs-abraham-davis.html | MRS. ABRAHAM DAVIS | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/copland-to-be-soloist-will-play-his-piano-concerto-at-tanglewood-on.html | COPLAND TO BE SOLOIST; Will Play His Piano Concerto at Tanglewood on Aug. 7 | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/jay-hebert-and-finsterwald-share-lead-at-halfway-mark-in-pga.html | Jay Hebert and Finsterwald Share Lead at Halfway Mark in P.G.A. Tourney; PACE-SETTERS GET MARGIN OF STROKE | True | By Lincoln A. Werden | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/celebrating-the-fourth-veterans-civic-groups-urgd-to-lead.html | Celebrating the Fourth; Veterans, Civic Groups Urgd to Lead Observance of Day | True | WHITNEY NORTH SEYMOUR Jr. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/sidelights-acceptances-acceptable.html | Sidelights; Acceptances Acceptable | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/detroiter-wins-rome-bout.html | Detroiter Wins Rome Bout | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-warns-cairo-on-military-acts-says-any-attacks-on-forces-in.html | U. S. WARNS CAIRO ON MILITARY ACTS; Says Any Attacks on Forces in Mideast Could Bring 'Grave Consequences' | True | By Edwin L. Dale Jr. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/accord-is-reached-at-missile-center.html | ACCORD IS REACHED AT MISSILE CENTER | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/st-bonaventure-to-expand.html | St. Bonaventure to Expand | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/profits-fall-46-for-general-tire-6-months-net-slumped-to-52c-a.html | PROFITS FALL 46% FOR GENERAL TIRE; 6 Months' Net Slumped to 52c a Share, From $1.12 -- Sales Off Slightly | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/irt-line-disrupted-power-shut-as-disabled-train-ties-up-pelham-bay.html | IRT LINE DISRUPTED; Power Shut as Disabled Train Ties Up Pelham Bay El | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/article-2-no-title-50000-at-cardiff-see-official-start-of-empire.html | Article 2 -- No Title; 50,000 at Cardiff See Official Start Of Empire Games | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/national-tool-co.html | National Tool Co. | True | | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/ericsson-telephone-elects.html | Ericsson Telephone Elects | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/house-unit-votes-final-funds-bill-3131094797-approved-for-aec-and.html | HOUSE UNIT VOTES FINAL FUNDS BILL; $3,131,094,797 Approved for A.E.C. and Some Other Activities -- Cuts Made | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/embassy-of-u-s-is-stoned-by-thousands-in-moscow-moscow-crowds.html | Embassy of U. S. Is Stoned By Thousands in Moscow; Moscow Crowds Besiege U. S. Embassy to Protest U. S. Mideast Action | True | By William J. Jorden | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/elias-reiss-is-dead-textile-executive.html | ELIAS REISS IS DEAD; TEXTILE EXECUTIVE | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/spence-for-loan-bill-supports-2-billion-program-for-local-public.html | SPENCE FOR LOAN BILL; Supports 2 Billion Program for Local Public Works | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/school-plan-rejected-weston-board-calls-1135900-too-expensive-to.html | SCHOOL PLAN REJECTED; Weston Board Calls $1,135,900 'Too Expensive' -- To Set Vote | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mrs-mghie-wins-with-45foot-putt-beats-mrs-trainor-on-19th-in-state.html | MRS. M'GHIE WINS WITH 45-FOOT PUTT; Beats Mrs. Trainor on 19th in State Semi-Finals -- Mrs. Nevil Gains | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/2-u-s-airmen-saved-norwegian-ship-rescues-men-after-crash-near.html | 2 U. S. AIRMEN SAVED; Norwegian Ship Rescues Men After Crash Near Azores | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/tire-prices-lifted-25-by-b-f-goodrich-co.html | Tire Prices Lifted 2.5% By B. F. Goodrich Co. | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/hugh-j-blakeley.html | HUGH J. BLAKELEY | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/russians-assert-security-will-guide-policy-in-crisis-renew-warning.html | Russians Assert 'Security' Will Guide Policy in Crisis; Renew Warning They Will Take Steps 'Necessary' to Meet Mideast Situation -- Charge West Fights 'Liberation' | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/snails-wine-and-garlic-a-foretaste-of-marriage.html | Snails, Wine and Garlic A Foretaste of Marriage | True | By Nan Robertson | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/aerial-tug-designed-to-lift-jet-when-takeoff-area-is-limited-wide.html | Aerial 'Tug' Designed to Lift Jet When Take-Off Area Is Limited; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/4-escape-in-car-plunge.html | 4 Escape in Car Plunge | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/tv-without-tears.html | TV Without Tears | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/named-to-house-committee.html | Named to House Committee | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-set-to-call-advisers-on-oil-to-meet-emergency-in-mideast-u-s.html | U. S. Set to Call Advisers on Oil To Meet Emergency in Mideast; U. S. SET TO MEET EMERGENCY IN OIL | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/iraqi-at-u-n-says-pact-link-stands-insists-new-republic-wants-close.html | IRAQI AT U. N. SAYS PACT LINK STANDS; Insists New Republic Wants Close Ties With the West -- Seeks to Get Seat | True | By Kathleen Teltsch | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/construction-deals-set-high-since-1952.html | CONSTRUCTION DEALS SET HIGH SINCE 1952 | True | | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-and-soviet-proposals.html | U. S. and Soviet Proposals | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/abraham-teitelbaum-suspended.html | Abraham Teitelbaum Suspended | True | RICHARD B. ALLEN, | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/oil-and-iraq.html | Oil and Iraq | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/fanfani-message-sent-eisenhower.html | FANFANI MESSAGE SENT EISENHOWER | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/elizabeth-able-to-go-outdoors.html | Elizabeth Able to Go Outdoors | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/owens-d-evans.html | OWENS D. EVANS | True | Specia.t to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/naval-stores.html | NAVAL STORES | | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/wood-field-and-stream-westchester-and-putnam-trout-anglers-are-just.html | Wood, Field and Stream; Westchester and Putnam Trout Anglers Are Just Plain Spoiled, Survey Shows | | By John W. Randolph | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/to-aid-refugees-measures-taken-to-improve-status-of-hungarians-here.html | To Aid Refugees; Measures Taken to Improve Status of Hungarians Here Outlined | True | R. NORRIS WILSON, | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/kid-ory-has-blood-ailment1.html | Kid Ory Has Blood Ailment1 | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/adenauer-raises-mideast-doubts-bonn-seeks-a-nato-study-of-u.html | ADENAUER RAISES MIDEAST DOUBTS; Bonn Seeks a NATO Study of U. S.-British Policies, Government Aide Says | | By M. S. Handler | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/corporate-issues-face-slow-week-but-new-offerings-of-tax-exempt.html | CORPORATE ISSUES FACE SLOW WEEK; But New Offerings of Tax Exempt Securities Are Slated to Pick Up | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/bethlehem-steel-to-shut-shipyard-lack-of-work-will-close-its.html | BETHLEHEM STEEL TO SHUT SHIPYARD; Lack of Work Will Close Its War-Famous Staten Island Plant Dec. 31 | True | By Arthur H. Richter | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/greece-wary-on-bases-aide-says-any-bid-for-their-use-must-come-from.html | GREECE WARY ON BASES; Aide Says Any Bid for Their Use Must Come From NATO | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/witnesses-under-guard.html | Witnesses Under Guard | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/iraqi-rebel-figure-says-new-regime-will-postpone-merger-with-nasser.html | Iraqi Rebel Figure Says New Regime Will Postpone Merger With Nasser Bloc; BAGHDAD MAKES A PROMISE ON OIL | | By Richard P. Hunt | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/i-harold-m-mdermott-i.html | I HAROLD M. M'DERMOTT I | | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/commodities-advance-index-rose-to-868-thursday-from-865-on.html | COMMODITIES ADVANCE; Index Rose to 86.8 Thursday From 86.5 on Wednesday | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/alice-nichols-62-m-voiceocacuxbre.html | ALICE NICHOLS, 62 m VOICEOACUXBRE, | | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/dulles-doubtful-of-soviet-acion-tells-senators-russia-wont.html | DULLES DOUBTFUL OF SOVIET ACION; Tells Senators Russia Won't Intervene Militarily -- Asks More Aid Funds | True | By Russell Baker | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/capital-bishop-heads-board.html | Capital Bishop Heads Board | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/buffalo-mafia-charge-denied.html | Buffalo Mafia Charge Denied | True | | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/slight-dip-noted-in-primary-costs-index-eased-01-to-1192-of-194749.html | SLIGHT DIP NOTED IN PRIMARY COSTS; Index Eased 0.1 to 119.2% of 1947-49 Average in Week Ended Tuesday | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/kuwait-border-closed-ruling-family-is-confident-despite-iraqi-coup.html | KUWAIT BORDER CLOSED; Ruling Family Is Confident Despite Iraqi Coup | True | Dispatch of THE TIMES, London. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/pakistan-chief-visits-iran.html | Pakistan 'Chief Visits Iran | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/authority-defended.html | Authority Defended | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/dr-david-baum-physician-to-marry-jocelyn-proctor.html | Dr. David Baum, Physician, To Marry Jocelyn Proctor | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/nkrumah-leaves-ghana-premier-and-2-cabinet-aides-to-visit-canada.html | NKRUMAH LEAVES GHANA; Premier and 2 Cabinet Aides to Visit Canada and U. S. | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/street-to-be-shut-rockefeller-plaza-will-close-for-12-hours.html | STREET TO BE SHUT; Rockefeller Plaza Will Close for 12 Hours Tomorrow | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/he-rallies-damascus-throng.html | He Rallies Damascus Throng | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/circo-920-triumphs-easily-in-27550-mr-america-trot-farand-hanover-2.html | Circo, 9-20, Triumphs Easily In $27,550 Mr. America Trot; Farand Hanover 2 1/2 Lengths Behind, With Doc Jenko Third at Westbury Oval | True | By Michael Strauss | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mugger-bystander-shot-in-police-chase.html | MUGGER, BYSTANDER SHOT IN POLICE CHASE | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-statement-to-cairo.html | U. S. Statement to Cairo | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/new-orleans-firmly-agrees.html | New Orleans Firmly Agrees | True | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/miss-thomas-in-tennis-final.html | Miss Thomas in Tennis Final | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/baghdad-in-pledge-on-oil.html | Baghdad in Pledge on Oil | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/young-democrats-to-meet.html | Young Democrats to Meet | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/j-r-butcher-scores-his-auto-first-in-hill-climb-runaway-car-hits.html | J. R. BUTCHER SCORES; His Auto First in Hill Climb -- Runaway Car Hits Three | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/marine-veterans-meet-in-reunion-here-pledge-service-again-if-needed.html | Marine Veterans Meet in Reunion Here; Pledge Service Again if Needed in Crisis | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/nasser-speech-excerpts.html | Nasser Speech Excerpts | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/scientists-weigh-new-atom-check-geneva-conferees-consider-nuclear.html | SCIENTISTS WEIGH NEW ATOM CHECK; Geneva Conferees Consider Nuclear Blast Detection by Means of Radio | True | By John W. Finney | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/shipments-of-tv-sets-drop-below-57-levels.html | Shipments of TV Sets Drop Below '57 Levels | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/nanc-aubwed-to-hpgeason-alawgraduate-the-o-rial-church-at-iiarard.html | Nanc. AubWed TO H;PGeaSo'n, ALaw.Graduate; The ,. o rial Church at -,I--Iar,ard Urdvers. y. 8:ene"of"NUptia's. ' | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/ohare-wins-golf-title-regains-state-senior-honors-on-154-to-score.html | O'HARE WINS GOLF TITLE; Regains State Senior Honors on 154 to Score by Stroke | True | | 1986-07-16 | RE0000298352 | B00000723927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/olympia-damaged-by-fire.html | Olympia Damaged by Fire | True | | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-19 | 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/zastkos-138-ties-mengert-for-lead.html | ZASTKO'S 138 TIES MENGERT FOR LEAD | | Special to The New York Times. | 1986-07-16 | RE0000298352 | B00000723927 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/coast-guard-cutter-frees-submarine-from-sand-bar.html | Coast Guard Cutter Frees Submarine From Sand Bar | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-nation.html | THE NATION | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ialexander-mdermott.html | IALEXANDER M'DERMOTT | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/record-tax-total-of-2410000000-paid-by-10900000-trucks-in-nation-in.html | Record Tax Total of $2,410,000,000 Paid By 10,900,000 Trucks in Nation in 1957 | | By Joseph C. Ingraham | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/forecast-for-the-home.html | Forecast For the Home | | By Cynthia Kellogg | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/starboard-a-little-steady-.html | STARBOARD A LITTLE . . STEADY . .' | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/pact-meetings-are-off-baghdad-group-cancels-series-of-committee.html | PACT MEETINGS ARE OFF; Baghdad Group Cancels Series of Committee Sessions | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/son-to-mrs-ashmead-3d.html | Son to Mrs. Ashmead 3d | | Specd&l to The Nw York Tlmel. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/collins-ferrari-wins-royal-automobile-clubs-grand-prix-at.html | Collins' Ferrari Wins Royal Automobile Club's Grand Prix at Silverstone; MOSS FORCED OUT IN ENGLISH RACE | | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/alcorn-rebukes-critics.html | Alcorn Rebukes Critics | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/barbara-knowles-bride-of-r-a-debs.html | Barbara/. Knowles Bride of R. A. Debs | | !, spec.{al to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/sally-c-rich-wed-to-charles-rohrer.html | Sally C. Rich Wed To Charles Rohrer | | Specdal to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-york.html | New York | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mitty-on-the-podium-a-baton-for-the-conductor-by-t-l-w-hubbard-215.html | Mitty on the Podium; A BATON FOR THE CONDUCTOR. By T. L. W. Hubbard. 215 pp. Boston: Houghton Mifflin. $3. | True | REX LARDNER. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/gibron-signs-with-bears.html | Gibron Signs With Bears | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/in-the-center-of-the-plot-was-little-hetta-the-portuguese-escape-by.html | In the Center of the Plot Was Little Hetta; THE PORTUGUESE ESCAPE. By Ann Bridge. 278 pp. New York: The Macmillan Company. $3.95. | True | By Virgilia Peterson | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/false-foxglove-dainty-wild-flower-has-odd-growth-habits.html | FALSE FOXGLOVE; Dainty Wild Flower Has Odd Growth Habits | True | By Sally Pullar | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cardell.html | Cardell | True | HENRY CAVENDISH. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bringing-those-antiques-back-from-europe.html | BRINGING THOSE ANTIQUES BACK FROM EUROPE | True | By Max H. Seigel | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/prices-on-commodity-markets-trace-fever-of-world-crises-futures.html | Prices on Commodity Markets Trace Fever of World Crises; FUTURES GYRATE TO WORLD CRISES | True | By George Auerbach | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lindsay Rogers | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/fanet-a-kugeiman-wed-in-chappaqua.html | fanet A. Kugelman 'Wed in Chappaqua | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/our-world-among-worlds-of-stars-and-men-the-human-response-to-an.html | Our World Among Worlds; OF STARS AND MEN. The Human Response to an Expanding Universe. By Harlow Shapley. 157 pp. Boston: Beacon Press. $3.50. | True | By Robert H. Baker | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/blood-gifts-slated-naval-reservists-will-begin-4day-donation.html | BLOOD GIFTS SLATED; Naval Reservists Will Begin 4-Day Donation Tomorrow | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/spatzdurkin.html | SpatzDurkin | True | pecl&l to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/icbm-contracts-let-4-companies-assigned-work-on-solidfuel-minuteman.html | ICBM CONTRACTS LET; 4 Companies Assigned Work on Solid-Fuel Minuteman | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/farewell-again.html | FAREWELL" AGAIN | True | JEFF POLIN. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ellen-w-scurria-engaged-to-wed-nuptiag-sept-6-philadelphia-girl-and.html | Ellen W. Scurria Engaged to Wed; Nuptial'g Sept. 6; Philadelphia Girl and Eberhard 17abet 4th Will Be Married | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/news-of-the-world-of-stamps-lincolndouglas-debate-issue-to-be.html | NEWS OF THE WORLD OF STAMPS; Lincoln-Douglas Debate Issue to Be Released On Aug. 27 | True | By Kent B. Stiles | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/battle-of-atom-rages-in-capital-congress-and-white-house-at-odds.html | BATTLE OF ATOM RAGES IN CAPITAL; Congress and White House at Odds Over Nuclear Power Programs | True | By Edwin L. Dale Jr. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/seaside-playland-a-new-amusement-park-on-the-pacific-opens-tuesday.html | SEASIDE PLAYLAND; A New Amusement Park on the Pacific Opens Tuesday at Santa Monica | True | By Gladwin Hill | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/solo-missions-white-eagles-over-serbia-by-lawrence-durrell-200-pp.html | Solo Missions; WHITE EAGLES OVER SERBIA. By Lawrence Durrell. 200 pp. New York: Criterion Books. $3. For Ages 14 to 18. | True | GEORGE A. WOODS. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/covering-the-crisis-how-broadcasters-met-challenge-of-reporting-the.html | COVERING THE CRISIS; How Broadcasters Met Challenge of Reporting the Fast-Breaking News | True | By Jack Gould | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/benson-asks-action-on-surpluses-law.html | BENSON ASKS ACTION ON SURPLUSES LAW | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/slaying-here-laid-to-narcotics-mob-victim-identified-as-member-of.html | SLAYING HERE LAID TO NARCOTICS MOB; Victim, Identified as Member of Hierarchy, Was Slated to Talk to Grand Jury | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/woman-politician-began-in-scouts-dorothy-lawrence-found-leading.html | WOMAN POLITICIAN BEGAN IN SCOUTS; Dorothy Lawrence Found Leading Girls Led to G.O.P. Assembly Race | True | By Emma Harrison | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/soviet-curbs-visitors-area-of-southern-maneuvers-closed-to-u-s.html | SOVIET CURBS VISITORS; Area of Southern Maneuvers Closed to U. S. Students | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/connecticut-area-has-split-in-g-o-p-bradley-loser-in-top-party-race.html | CONNECTICUT AREA HAS SPLIT IN G. O. P.; Bradley, Loser in Top Party Race, Assails Brennan, Fairfield County Chief | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/city-restricting-chemical-waste-fear-of-damage-to-sewage-plants.html | CITY RESTRICTING CHEMICAL WASTE; Fear of Damage to Sewage Plants Prompts Plan to Curb Industrial Use | True | By Charles G. Bennett | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/edwin-cohen-to-wed-miss-judith-barnett.html | Edwin Cohen to Wed Miss Judith Barnett | True | l:tal to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/emphasis-on-abstraction-seen-as-a-threat-to-math.html | Emphasis on Abstraction Seen as a Threat to Math | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bold-ruler-takes-monmouth-sharpsburg-is-2d.html | BOLD RULER TAKES MONMOUTH; SHARPSBURG IS 2D | | By William R. Conklin | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/schleif-and-cherry-gain-l-i-golf-final-schleif-cherry-gain-golf.html | Schleif and Cherry Gain L I. Golf Final; SCHLEIF, CHERRY GAIN GOLF FINAL | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mcmath-is-named-head-of-marines-association.html | McMath Is Named Head Of Marines Association | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/australian-show-here-economic-activities-stressed-at-5th-ave.html | AUSTRALIAN SHOW HERE; Economic Activities Stressed at 5th Ave. Display | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/20-judges-in-seminar-here.html | 20 Judges in Seminar Here | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/police-chiefs-convene-state-unit-to-hear-kennedy-wagner-and.html | POLICE CHIEFS CONVENE; State Unit to Hear Kennedy Wagner and Harriman | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bogota-congress-meets-today-first-time-since-dictatorship.html | Bogota Congress Meets Today; First Time Since Dictatorship | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/king-hussein-expects-u-s-troops-to-land-in-jordan-hussein-expects-u.html | King Hussein Expects U. S. Troops to Land in Jordan; HUSSEIN EXPECTS U.S. FORCE TO LAND | True | By Paul Underwood | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cairo-rejects-warning.html | Cairo Rejects Warning | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/in-the-mountains-rain-recession-harness-track-make-conversation-in.html | IN THE MOUNTAINS; Rain, Recession, Harness Track Make Conversation in the Catskills | True | By Paul J. C. Friedlander | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/swiss-fair-points-to-womens-vote-suffragette-messages-keep-issue.html | SWISS FAIR POINTS TO WOMEN'S VOTE; Suffragette Messages Keep Issue Before All Visitors at Lake Zurich Exhibition | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/tunisia-is-found-unbiased-on-jews-leader-of-world-congress-reports.html | TUNISIA IS FOUND UNBIASED ON JEWS; Leader of World Congress Reports on Study of New Regulations There | True | By Michael James | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-eldon-r-james.html | MRS. ELDON R. JAMES | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-john-b-seymoup.html | MRS. JOHN B. SEYMOUP[--------- | True | Special to The New York Times, | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/lee-on-todays-stage.html | Lee on Today's Stage | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/flight-into-the-past-the-ship-that-flew-by-hilda-lewis-illustrated.html | Flight Into the Past; THE SHIP THAT FLEW. By Hilda Lewis. Illustrated by Nora Lavrin. 246 pp. New York: Criterion Books. $3.50. For Ages 8 to 12. | | AILEEN PIPPETT. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-weeks-events-boston-daylily-exhibit-waltham-open-house.html | THE WEEK'S EVENTS; Boston Daylily Exhibit -- Waltham Open House | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/president-talks-to-troops-abroad-on-radio-he-says-they-are-helping.html | PRESIDENT TALKS TO TROOPS ABROAD; On Radio He Says They Are 'Helping Lebanese People to Remain Free' | True | By Jack Raymond | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/july-sowing-vegetables-will-mature-for-a-fall-harvest.html | JULY SOWING; Vegetables Will Mature For a Fall Harvest | True | By Gordon Morrison | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/col-austin-bruff-dead-pershing-aide-in-world-war-i-was-investment.html | COL. AUSTIN BRUFF DEAD; Pershing Aide in World War I Was Investment Banker | True | Special to The New York Times. { | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/in-the-mailbox.html | In the Mailbox | True | EDWARD COYLE, | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/voiced-a-complaint.html | Voiced A Complaint | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ravine-deal-opponent-wants-to-aid-dodgers.html | Ravine Deal Opponent Wants to Aid Dodgers | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mengert-retains-jersey-open-title-echo-lake-pro-totals-a-281-to.html | MENGERT RETAINS JERSEY OPEN TITLE; Echo Lake Pro Totals a 281 to Defeat Thomas by Five Strokes, Mosel by Six | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/iraq-symbol-of-new-nationalism-support-by-people-surprises-west.html | IRAQ: SYMBOL OF NEW NATIONALISM; Support by People Surprises West | True | By Osgood Caruthers | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-perkins-smith-alumna-wed-to-lawyei-i-married-to-william-k.html | Miss Perkins,' Smith Alumna, Wed tO Lawyel i; Married to William K. Davenpor at Church in Wilkes-Barre | True | Splal to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/death-of-dr-eisenhowers-host-cuts-costa-rican-goodwill-tour.html | Death of Dr. Eisenhower's Host Cuts Costa Rican Goodwill Tour | True | By Paul P. Kennedy | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/passing-picture-scene.html | PASSING PICTURE SCENE | True | By A. H. Weiler | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/high-winds-force-many-cancellations-at-start-of-larchmont-race-week.html | High Winds Force Many Cancellations at Start of Larchmont Race Week; 84 OF 200 CRAFT FINISH CONTESTS | True | By Gordon S. White Jr. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/2-to-get-italian-awards-democratic-group-to-honor-pino-and-dipaola.html | 2 TO GET ITALIAN AWARDS; Democratic Group to Honor Pino and DiPaola | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/janet-l-terry-married.html | Janet L. Terry. Married | True | Special to Time New-Ygrk Times , | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mideast-yearns-for-better-life-u-n-study-finds-big-gains-in.html | MIDEAST YEARNS FOR BETTER LIFE; U. N. Study Finds Big Gains in Development Recently, Especially in Iraq | True | By Kathleen McLaughlin | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/luxurious-motel-a-new-one-has-opened-at-valley-forge.html | LUXURIOUS MOTEL; A New One Has Opened At Valley Forge | True | By William G. Weart | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cornelia-grunge-barnard-1957-wed-to-officer-married-to-lieut-zane-k.html | Cornelia Grunge, Barnard 1957, Wed to Officer; Married to Lieut: Zane! K. 'Bouregy, U.S.A.F., at His Tenafly Home | True | Spec2aJ to The New York Ttmes. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/oxygen-made-for-glass-plant.html | Oxygen Made for Glass Plant | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-harry-h-puder-i.html | MRS. HARRY H. PUDER i | True | Special o The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/gallery-offers-art-of-american-indian.html | GALLERY OFFERS ART OF AMERICAN INDIAN | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/top-jockey-at-13-he-outgrew-job-now-valet-at-track-roble-no-longer.html | Top Jockey at 13, He Outgrew Job; Now Valet at Track, Roble No Longer Counts Calories | True | By Gay Talese | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/decorated-by-denmark-dr-gregersen-educator-gets-knight-cross-of.html | DECORATED BY DENMARK; Dr. Gregersen, Educator, Gets Knight Cross of Dannebrog | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/crisis-mutes-politics-but-not-for-long-opposition-must-weigh.html | CRISIS MUTES POLITICS -- BUT NOT FOR LONG; Opposition Must Weigh Obligation To Criticize Administration Against Need for Unity | True | By Arthur Krock | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/alanesian-beats-mlle-dianne-a-50to1-shot-in-the-new-castle-at.html | Alanesian Beats Mlle. Dianne, a 50-to-1 Shot, in the New Castle at Delaware; WINNER'S MARGIN IS THREE LENGTHS | True | By Michael Strauss | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/headed-off-at-ravine-dodgers-ponder-which-of-four-trails-to-take.html | Headed Off at Ravine; Dodgers Ponder Which of Four Trails to Take After Court Voids Contract | True | By Gladwin Hill | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cruise-for-swedish-ship.html | Cruise for Swedish Ship | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/naomi-k-arachan-a-prospective-bride.html | Naomi K. Sarachan A Prospective Bride | True | special to The New York Timel. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/water-main-bursts-traffic-interrupted-on-part-of-avenue-of-americas.html | WATER MAIN BURSTS; Traffic Interrupted on Part of Avenue of Americas | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/engineers-pay-drops-illinois-institute-finds-dip-hits-electrical.html | ENGINEERS' PAY DROPS; Illinois Institute Finds Dip Hits Electrical Graduates | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/useful-anywhere-daylilies-are-troublefree-assets-for-decorating-the.html | USEFUL ANYWHERE; Daylilies Are Trouble-Free Assets For Decorating the Landscape | True | By Mary Coleman | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/strong-bay-first-in-116900-race-triumphs-at-hollywood-park-the-shoe.html | STRONG BAY FIRST IN $116,900 RACE; Triumphs at Hollywood Park -- The Shoe Rises From 3d to 2d on Foul Claim | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/indonesia-backs-baghdad-regime-step-follows-bid-by-veterans-unit-to.html | INDONESIA BACKS BAGHDAD REGIME; Step Follows Bid by Veterans' Unit to Send Force to Fight U.S., Britain in Mideast | True | By Greg MacGregor | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/library-guide-book-helps-sightseers.html | LIBRARY GUIDE BOOK HELPS SIGHT-SEERS | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/jersey-traffic-rises-almost-40-million-cars-used-turnpike-paying-29.html | JERSEY TRAFFIC RISES; Almost 40 Million Cars Used Turnpike, Paying 29 Million | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/moon-trips-seen-soon-russian-expects-passenger-rockets-in-few-years.html | MOON TRIPS SEEN SOON; Russian Expects Passenger Rockets 'in Few Years' | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/president-on-u-s-action.html | PRESIDENT ON U. S. ACTION | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-iraq-regime-in-firm-control-all-signs-indicate-order-throughout.html | NEW IRAQ REGIME IN FIRM CONTROL; All Signs Indicate Order Throughout the Country -- Newsmen See al-Jamali | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/educate-parents.html | EDUCATE PARENTS' | True | MAX RUDOLF | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/homesick-for-england-the-habit-of-loving-by-doris-lessing-311-pp.html | Homesick For England; THE HABIT OF LOVING. By Doris Lessing. 311 pp. New York: Thomas Y. Crowell Company. $4. | True | By William Peden | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/hungarians-here-rip-soviet-flags-refugees-spit-on-banners-before.html | HUNGARIANS HERE RIP SOVIET FLAGS; Refugees Spit on Banners Before Russian Building at End of Picketing | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/banker-julian-baird-has-a-tough-job-and-enjoys-it-u-s-debt-officer.html | Banker Julian Baird Has a Tough Job and Enjoys It; U. S. DEBT OFFICER ENJOYS HIS WORK | True | By Edwin L. Dale Jr. | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/u-s-units-in-japan-shrink.html | U. S. Units in Japan Shrink | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/telescope-closes-a-bright-decade-200inch-eyes-atop-mount-palomar.html | TELESCOPE CLOSES A BRIGHT DECADE; 200-Inch 'Eyes' Atop Mount Palomar Busy on Study of Solar Eruptions | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-cicada.html | The Cicada | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/theology-school-gets-new-home-l-i-diocese-will-open-it-sept-20-to.html | THEOLOGY SCHOOL GETS NEW HOME; L. I. Diocese Will Open It Sept. 20 to Candidates for Episcopal Priesthood | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/royals-sign-jack-parr.html | Royals Sign Jack Parr | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-road-system-for-the-st-lawrence-area.html | NEW ROAD SYSTEM FOR THE ST. LAWRENCE AREA | True | By Joseph C. Ingraham | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/50000-pace-final-goes-to-belle-action-belle-acton-wins-pace-for.html | $50,000 Pace Final Goes to Belle Action; BELLE ACTON WINS PACE FOR $50,000 | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-hilgenberg-baltimoie-bride-attended-by-five-she-is-married-to.html | Miss Hilgenberg Baltimore Bride; Attended by Five; She Is Married to David Mason Hemingway, an Alumnus of Hobart | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/australian-women-set-world-440yard-relay-swimming-in-wales-winning.html | Australian Women Set World 440-Yard Relay Swimming in Wales; WINNING QUARTET CLOCKED IN 4:17.4 | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rascal-among-ruins-prince-of-carpetbaggers-by-jonathan-daniels-319.html | Rascal Among Ruins; PRINCE OF CARPETBAGGERS. By Jonathan Daniels. 319 pp. Philadelphia and New York: J. B. Lippincott Company. $4.95. | True | By John K. Bettersworth | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-newspaper-plant-hearst-units-in-baltimore-to-get-5story.html | NEW NEWSPAPER PLANT; Hearst Units in Baltimore to Get 5-Story Building | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/zoologists-hail-a-living-snail-held-extinct-500000000-years.html | Zoologists Hail a Living Snail Held Extinct 500,000,000 Years | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dartmouth-gets-fund-43-milliongranted-in-year-for-medical-school.html | DARTMOUTH GETS FUND; 4.3 Million-Granted in Year for Medical School | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/science-notes-ablative-nonecone-hurdles-the-reentry-problem.html | SCIENCE NOTES; ' Ablative' None-Cone Hurdles The Re-Entry Problem | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/to-deal-with-the-mideast-policy-recognizing-nationalism-as-driving.html | To Deal With the Mid-East; Policy Recognizing Nationalism as Driving Force Asked | True | HANS KOHN | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/chilling-triptych-rachel-weeping-by-shelly-smith-213-pp-new-york.html | Chilling Triptych; RACHEL WEEPING. By Shelly Smith. 213 pp. New York: Harper & Bros. $3.50. | True | JANE COBB. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/nancy-ann-schwarz-will-wed-in-autumn.html | Nancy Ann Schwarz Will Wed in Autumn | True | Spe. cia] to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/adenauer-weighs-crisis-in-mideast-cancels-west-berlin-trip-14-u-s.html | ADENAUER WEIGHS CRISIS IN MIDEAST; Cancels West Berlin Trip -- 14 U. S. Warships Pay Visit to Hamburg | True | By M. S. Handler | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/janet-frost-married.html | Janet Frost Married | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/japan-dislikes-soviet-idea.html | Japan Dislikes Soviet Idea | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/professor-at-columbia-appointed-us-adviser.html | Professor at Columbia Appointed U.S. Adviser | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/sheepdog-is-best-in-putnam-fixture.html | SHEEPDOG IS BEST IN PUTNAM FIXTURE | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/federal-aid-for-arts-advocated.html | Federal Aid for Arts Advocated | True | ROY R. NEUBERGER | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/underground-city.html | Underground City' | True | EDMUND FULLER | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/regional-survey-eyes-open-spaces-inventory-of-recreational-areas-on.html | REGIONAL SURVEY EYES OPEN SPACES; Inventory of Recreational Areas On with a Study of Potential Spots Due | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/now-cape-canaveral-shoots-for-the-moon-nose-cone-solution-tests-of.html | NOW CAPE CANAVERAL SHOOTS FOR THE MOON; Nose Cone Solution, Tests of Atlas Set the Stage for New Mission | True | By Milton Bracker | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/she-came-from-sweden-shadows-into-mist-by-ellen-turngren-207-pp-new.html | She Came From Sweden; SHADOWS INTO MIST. By Ellen Turngren. 207 pp. New York: Longmans, Green & Co. $3. For Ages 12 to 16. | True | ELIZABETH HODGES. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-whole-world-is-watching.html | THE WHOLE WORLD IS WATCHING' | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/capital-students-held-police-halt-demonstration-at-soviet-embassy.html | CAPITAL STUDENTS HELD; Police Halt Demonstration at Soviet Embassy, Seize 8 | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/seoul-suspends-army-leaves.html | Seoul Suspends Army Leaves | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/troops-get-stars-and-stripes.html | Troops Get Stars and Stripes | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/grant-for-world-press-parley.html | Grant for World Press Parley | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/lifeboat-race-is-set-next-years-running-will-be-linked-to-world.html | LIFEBOAT RACE IS SET; Next Year's Running Will Be Linked to World Trade Week | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/hoad-beats-trabert-64-97.html | Hoad Beats Trabert, 6-4, 9-7 | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/thruway-ceremony-set-harriman-and-ribicoff-will-mark-link-opening.html | THRUWAY CEREMONY SET; Harriman and Ribicoff Will Mark Link Opening Oct. 18 | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/snead-207-leads-pga-margin-is-stroke.html | SNEAD 207 LEADS P.G.A.;; MARGIN IS STROKE | True | By Lincoln A. Werden | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/tiny-paper-clips-are-big-business-some-6-billion-made-a-year-in-a.html | TINY PAPER CLIPS ARE BIG BUSINESS; Some 6 Billion Made a Year in a Variety of Shapes for Business Uses | True | By Robert H. Metz | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/city-detective-suspended.html | City Detective Suspended | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-news-of-the-week-in-review-fateful-days.html | THE NEWS OF THE WEEK IN REVIEW; Fateful Days | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/italy-trips-poland-in-davis-cup-series.html | ITALY TRIPS POLAND IN DAVIS CUP SERIES | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/4-unionists-expelled-oil-workers-charge-they-led-unauthorized.html | 4 UNIONISTS EXPELLED; Oil Workers Charge They Led Unauthorized Strike | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | THOMAS G. MORGANSEN. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/oregon-steps-up-1959-trade-fair-25-nations-reserve-space-at-states.html | OREGON STEPS UP 1959 TRADE FAIR; 25 Nations Reserve Space at State's Centennial Exposition Grounds | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ballymoss-is-first-in-rich-ascot-race.html | BALLYMOSS IS FIRST IN RICH ASCOT RACE | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/atom-aid-for-salvador-us-to-help-finance-use-of-radioisotopes-in.html | ATOM AID FOR SALVADOR; U. S. to Help Finance Use of Radioisotopes in Medicine | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/another-sputtering-fuse.html | ANOTHER SPUTTERING FUSE? | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/overseas-french-to-choose-status-charter-offers-continuance-as.html | OVERSEAS FRENCH TO CHOOSE STATUS; Charter Offers Continuance as Territories, Federation Role or Integration | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis Funke | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/court-reform-urged-philadelphia-bar-calls-for-unification-of-system.html | COURT REFORM URGED; Philadelphia Bar Calls for Unification of System | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/burro-racing-up-colorados-mosquito-pass.html | BURRO RACING UP COLORADO'S MOSQUITO PASS | True | By Marshall Sprague | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/troops-arrive-in-tobruk-under-53-pact-policy-scored-by-laborites.html | Troops Arrive in Tobruk Under '53 Pact -- Policy Scored by Laborites; BRITISH BOLSTER FORCES IN LIBYA | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rural-life-in-a-red-land-a-serbian-village-by-joel-martin-halpern.html | Rural Life In a Red Land; A SERBIAN VILLAGE. By Joel Martin Halpern. Illustrated with photographs and drawings by Barbara Kerewsky Halpern. 325 pp. New York: Columbia University Press. $6. | True | By Stoyan Christowe | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/forest-fire-rages-in-yukon.html | Forest Fire Rages in Yukon | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/guess-i-better-lock-it.html | GUESS I BETTER LOCK IT' | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/saturdays-child-of-ghana-having-far-to-go-kwame-nkrumah-has-gone.html | Saturday's Child' of Ghana; Having 'far to go,' Kwame Nkrumah has gone far -- from an agitator once jailed by the British to an apostle of pan-African liberation. | True | By Kennett Love | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/shift-by-margaret-confuses-guards.html | SHIFT BY MARGARET CONFUSES GUARDS | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/brown-fund-reaches-660039.html | Brown Fund Reaches $660,039 | True | Special to The New York Times | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-merchants-view-on-changes-in-buying-policies-and-the-federal.html | The Merchant's View; On Changes in Buying Policies And the Federal Fiscal Picture | True | By Herbert Koshetz | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/arthritis-and-ability-a-report-on-successful-employment-of-the.html | Arthritis and Ability; A Report on Successful Employment Of the Victims of a Crippling Disease | True | By Howard A. Rusk M. D. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/steps-to-culture.html | STEPS TO CULTURE | True | RALPH SANFORD | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mates-hooked-by-charterboat-life-men-desert-land-to-follow-the-sea.html | Mates Hooked by Charter-Boat Life; Men Desert Land to Follow the Sea at Montauk Point | True | By Howard M. Tuckner | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-tv-week.html | THE TV WEEK | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/threats-to-aid-and-trade-bills.html | THREATS TO AID AND TRADE BILLS | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-cabinets-job-as-eisenhower-sees-it-here-is-a-report-on-how-he.html | The Cabinet's Job as Eisenhower Sees It; Here is a report on how he has organized his 'official family.' With a fixed schedule and formal agenda, its meetings mark a distinct change from the past. | True | By Sidney Hyman | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mad-days-and-murder-the-naked-villany-an-entertainment-by-jocelyn.html | Mad Days And Murder; THE NAKED VILLANY: An Entertainment. By Jocelyn Davey. 271 pp. New York: Alfred A. Knopf. $3.50. | True | By Anthony Boucher | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/harry-p-cain-weds-former-senator-marries-mrs-lavonne-kneisley.html | HARRY P. CAIN WEDS; Former Senator Marries Mrs. LaVonne Kneisley | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-townsend-gordon-l-wahls-to-be-married-52-wheaton-graduate-is.html | Miss Townsend, Gordon L. Wahls 'To Be Married; ' 52 Wheat—on ' Gr---- aduate Is Fiancee of Harvard Business Alumnus | True | special To The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/love-among-the-upper-classless-at-the-top-level-under-classless.html | Love Among The Upper Classless; At the top level under 'classless' communism, even Cupid toes the line -- the party line. | True | By Flora Lewis | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/williams-slams-tworun-homer-in-12th-inning-as-red-sox-defeat-tigers.html | Williams Slams Two-Run Homer in 12th Inning as Red Sox Defeat Tigers; BOSTON CAPTURES 6TH IN ROW, 7 TO 6 | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-helen-lind-is-the-fiancee-of-a-lieutenant-jersey-girl-engaged.html | Miss Helen Lind Is the Fiancee Of a Lieutenant; Jersey Girl Engaged to Fulton E. Massengill of the Air Force | True | S'eclal to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/business-notes.html | BUSINESS NOTES | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/queen-elizabeth-is-better.html | Queen Elizabeth Is Better | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/coeducation-banned-spain-orders-it-end-in-the-fall-in-private.html | CO-EDUCATION BANNED; Spain Orders It End in the Fall in Private Schools | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/patricia-durey-smith-alumna-will-be-bride-she-is-btrothed-she.html | Patricia Durey, Smith Alumna, Will Be Bride; She Is Btrothed to Theodore Haviland 3d of China Concern | True | Special to ne New York Thnew. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/priscilla-4-muller-bride-i__n-p___nceton.html | Priscilla .4. Muller [ Bride i___n P?___nceton | True | [ Special to The New York Times. [ | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/susan-sylvester-bay-state-girl-becomesa-bride-married-in-garden-of.html | Susan Sylvester, Bay State Girl, Becomesa Bride; Married in Garden of Her Coha.sset Home tO Robert F. Hopwood | True | si>e. etal to The New York Tlm, | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/vote-backs-car-strike-poll-of-chrysler-workers-sanctions-step-union.html | VOTE BACKS CAR STRIKE; Poll of Chrysler Workers Sanctions Step, Union Says | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/for-many-voices-a-common-tongue-one-language-for-the-world-by-mario.html | For Many Voices, a Common Tongue; ONE LANGUAGE FOR THE WORLD. By Mario Pei. 291 pp. New York: The Devin-Adair Company. $5. | True | By Francis H. Horn | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/victories-and-tailspins-baa-baa-black-sheep-by-pappy-boyington-col.html | Victories And Tailspins; BAA BAA BLACK SHEEP. By "Pappy" Boyington (Col. Gregory Boyington, USMC, Ret.). 384 pp. New York: G. P. Putnam's Sons. $4.50. | True | By Quentin Reynolds | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-ernest-kures.html | MRS. ERNEST KURES | True | Speciut to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/banks-again-hunt-owners-of-funds-advertisements-seeking-to-find.html | BANKS AGAIN HUNT OWNERS OF FUNDS; Advertisements Seeking to Find Depositors Unheard of for Long Periods | True | By J. E. McMahon | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/russell-gains-lead-wins-two-of-three-races-in-wood-pussy-sailing.html | RUSSELL GAINS LEAD; Wins Two of Three Races in Wood Pussy Sailing | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/stanford-houses-nuclear-data.html | Stanford Houses Nuclear Data | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/florence-begina-marriedi.html | [Florence Begina Married] | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/immigrant-flow-to-israel-falls-in-first-6-months-of-1958-only-8534.html | IMMIGRANT FLOW TO ISRAEL FALLS; In First 6 Months of 1958 Only 8,534 Newcomers Were Admitted to State | True | By Seth S. King | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/jane-daib-married-to-1_oh__n_n_reisman.html | Jane Daib Married To :l_oh__n_N_Reisman | True | Special to The New York Tlms. I | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/lieut-jm-berry-and-maw-long-marry-in-jersey-air-officer-an-altunnus.html | Lieut. J.M. Berry And Maw Long Marry in Jersey; Air Officer, an Altunnus of Georgetown, Weds Fashion Graduate | True | Special to The New York Tlmel. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/boy-on-rock-rescued-he-was-stranded-35-feet-up-near-the-polo.html | BOY ON ROCK RESCUED; He Was Stranded 35 Feet Up Near the Polo Grounds | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/naacp-ban-rejected-jewish-youth-group-refuses-to-omit-it-from-gift.html | N.A.A.C.P. BAN REJECTED; Jewish Youth Group Refuses to Omit It From Gift List | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/alitalia-pilots-end-strike.html | Alitalia Pilots End Strike | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-whitaker-r-w-clarke-jr-will-be-married-alumna-of-bennett-and.html | Miss Whitaker, R. W. Clarke Jr. Will Be Married; Alumna of Bennett and '52 Amherst Graduate Engaged to Wed | True | Speed to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/31000-in-jewelry-taken-in-greenwich.html | $31,000 IN JEWELRY TAKEN IN GREENWICH | True | Special to The New .York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/more-us-marines-1700-paratroops-join-the-force-at-beirut-more-u-s.html | More U.S. Marines, 1,700 Paratroops Join the Force at Beirut; MORE U. S. TROOPS ARRIVE IN BEIRUT | True | By Arnaldo Cortesi | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/daughter-to-mrs-wolfe.html | Daughter to Mrs. Wolfe | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rare-earth-is-purified-to-purify-other-metals.html | Rare Earth Is Purified To Purify Other Metals | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/aid-trade-prospects-brighter-in-congress-atmosphere-of-crisis-helps.html | AID, TRADE PROSPECTS BRIGHTER IN CONGRESS; Atmosphere of Crisis Helps Temper Opposition to Foreign Program | True | By Allen Drury | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/texas-campaigns-nearing-a-climax-candidates-for-u-s-state-offices.html | TEXAS CAMPAIGNS NEARING A CLIMAX; Candidates for U. S., State Offices Will Be Chosen at Primaries on Saturday | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/clark-financing-social-study.html | Clark Financing Social Study | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dye-is-indiana-golf-victor.html | Dye Is Indiana Golf Victor | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rubell-captures-final-defeats-gilmore-for-eastern-junior-tennis.html | RUBELL CAPTURES FINAL; Defeats Gilmore for Eastern Junior Tennis Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/secrecy-is-stressed.html | Secrecy Is Stressed | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/arms-urged-for-israel-morano-bids-eisenhower-let-her-buy-or-give.html | ARMS URGED FOR ISRAEL; Morano Bids Eisenhower Let Her Buy or Give Her Aid | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/education-in-review-conant-survey-of-high-school-offers-plan-for.html | EDUCATION IN REVIEW; Conant Survey of High School Offers Plan For Strengthening Weak Points in System | True | By Loren B. Pope | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/without-nailing-hollow-wall-fasteners-support-heavy-objects.html | WITHOUT NAILING; Hollow Wall Fasteners Support Heavy Objects | True | By Bernard Gladstone | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/protest-from-poland-warsaw-says-allied-action-menaces-world-peace.html | PROTEST FROM POLAND; Warsaw Says Allied Action Menaces World Peace | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/when-the-angry-men-grow-older-a-critic-predicts-a-long-useful-life.html | WHEN THE ANGRY MEN GROW OLDER; A Critic Predicts a Long, Useful Life For Some of England's Literary Rebels | True | By Stephen Spender | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/france-adamant-over-free-trade-reported-demanding-wider-escape.html | FRANCE ADAMANT OVER FREE TRADE; Reported Demanding Wider Escape Clauses Than in Common Market Pact | True | By Harold Callender | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/helen-slade-dies-busiiss-writer-founder-of-the-analysts.html | HELEN SLADE DIES; BUSIISS WRITER; Founder of The Analysts Journal Handled Columns for Other Periodicals | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-maine.html | The Maine | True | JOHN EDWARD WEEMS | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/moscowbound-athletes-tune-up-u-s-track-forces-to-start-hop-tonight.html | Moscow-Bound Athletes Tune Up; U. S. Track Forces to Start Hop Tonight -- Grelle, Moran Star | True | By Allison Danzig | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rcarol-wanamaker-a-bride.html | rCarol Wanamaker a Bride | True | SPecial to The NeW ork Times. ] | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/schneiderabelman.html | Schneider--Abelman | True | .uecial to 'rr, e New York TIme. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/disabled-tanker-at-bombay.html | Disabled Tanker at Bombay | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dance-summer-notes-on-choreographic-undertakings-here-and-there.html | DANCE: SUMMER; Notes on Choreographic Undertakings Here and There During the Dog Days | True | By John Martin | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/paris-drops-uprising-charges.html | Paris Drops Uprising Charges | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/taipei-aide-in-pledge-new-foreign-minister-vows-to-tighten-ties-to.html | TAIPEI AIDE IN PLEDGE; New Foreign Minister Vows to Tighten Ties to U. S. | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-strong-married-to-john-wood-brooks.html | Mrs. Strong Married To John Wood. Brooks | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ruggs-bantam-first-captures-interclub-sailing-dirkes-stowaway.html | RUGG'S BANTAM FIRST; Captures Interclub Sailing -- Dirkes' Stowaway Second | True | Special to The New York Times | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/u-n-unable-to-cope-with-the-big-issues-security-council-veto.html | U. N. UNABLE TO COPE WITH THE BIG ISSUES; Security Council Veto Prevents Action When Interests of U. S. and Soviet Clash | True | By Thomas J. Hamilton | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-sins-of-claiborne-call-down-the-storm-by-legette-blythe-315-pp.html | The Sins of Claiborne; CALL DOWN THE STORM. By LeGette Blythe. 315 pp. New York: Henry Holt & Co. $3.95. | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-world-of-music-junkets-federation-club-ladies-will-be-visiting.html | THE WORLD OF MUSIC: JUNKETS; Federation Club Ladies Will Be Visiting U. S. Camps and Festivals | True | By Ross Parmenter | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/murphy-rejects-lebanon-protest-eisenhower-envoy-upholds-legality-of.html | MURPHY REJECTS LEBANON PROTEST; Eisenhower Envoy Upholds Legality of Landing in Talk With Parliament's Chief | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/leader-of-maryknoll-named-bishop-in-korea.html | Leader of Maryknoll Named Bishop in Korea | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/graduate-roll-increases.html | Graduate Roll Increases | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/postal-increase-to-cost-state-500000-a-year.html | Postal Increase to Cost State $500,000 a Year | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/science-in-review-project-plowshare-studies-ways-of-using-immense.html | SCIENCE IN REVIEW; Project Plowshare Studies Ways of Using Immense Force of H-Bombs Peaceably | True | By William L. Laurence | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/charles-trowbridge-weds-justine-pruyn.html | Charles Trowbridge Weds Justine Pruyn | True | Special to The New York T',mes. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/behind-the-scenes-at-the-late-show.html | BEHIND THE SCENES AT "THE LATE SHOW" | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/brazil-watches-crisis-in-mideast-expresses-allegiance-to-us-ties.html | BRAZIL WATCHES CRISIS IN MIDEAST; Expresses Allegiance to U.S. Ties -- Public Supports Actions in Lebanon | True | By Tad Szulc | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/army-association-to-meet.html | Army Association to Meet | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/hay-fever-areas-graded-in-index-coldwater-mich-listed-as-key-spot.html | HAY FEVER AREAS GRADED IN INDEX; Coldwater, Mich., Listed as Key Spot to Be Shunned -- Relief Regions Cited | True | Special to The New York Times | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/native-bouquets-blooms-of-the-roadside-must-be-conditioned.html | NATIVE BOUQUETS; Blooms of the Roadside Must Be Conditioned | True | By Hulda L. Tilton | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/congress-dims-school-aid-hopes.html | Congress Dims School Aid Hopes | True | G. C. | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/eugenia-edmondson-married-to-minister.html | Eugenia Edmondson Married to Minister | True | Special to Tne New York Times. ] | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/americans-freed-by-east-germany-after-six-weeks-red-cross-obtains.html | AMERICANS FREED BY EAST GERMANY AFTER SIX WEEKS; Red Cross Obtains Release of 9 Army Men Whose Plane Went Astray | True | By Harry Gilroy | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/magnet-to-explore-absolute-zero.html | Magnet to Explore Absolute Zero | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dejoie-haiti-exile-here-from-mexico.html | DEJOIE, HAITI EXILE, HERE FROM MEXICO | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mahoney-asks-open-convention-and-no-premature-nomination.html | Mahoney Asks Open Convention And No 'Premature' Nomination | True | By Douglas Dales | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/sale-of-unclaimed-vehicles.html | Sale of Unclaimed Vehicles | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/richard-hopkins.html | RICHARD S. HOPKINS | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/pepper-gives-foe-aggressive-fight-seizes-offensive-in-florida.html | PEPPER GIVES FOE AGGRESSIVE FIGHT; Seizes Offensive in Florida Battle to Unseat Holland -- Issues Are Clear-Cut | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/patricia-edgar-becomes-bride-of-a-lieutenant-briarcliff-graduate-is.html | Patricia Edgar Becomes Bride Of a Lieutenant; Briarcliff Graduate Is Married in Ohio to John Ross of Army | True | special to The New York Tin'/es. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/canada-seeks-assurance.html | Canada Seeks Assurance | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/sports-of-the-times-a-tough-racket.html | Sports of The Times; A Tough Racket | True | By John Drebinger | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/camera-notes-fully-automatic-slide-projector-scholarship.html | CAMERA NOTES; Fully Automatic Slide Projector - - Scholarship | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/l-i-man-85-quits-driving.html | L. I. Man, 85, Quits Driving | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bangjensen-stand-upheld.html | Bang-Jensen Stand Upheld | True | KARLIS KALNINS | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cardinals-turn-back-redlegs-on-boyers-tenthinning-homer-off-kellner.html | Cardinals Turn Back Redlegs on Boyer's Tenth-Inning Homer Off Kellner; JACKSON TRIUMPHS ON SIX-HITTER, 1-0 | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/round-table-710-nips-clem-in-rich-grass-test-round-table-710-noses.html | Round Table, 7-10, Nips Clem in Rich Grass Test; ROUND TABLE, 7-10, NOSES OUT CLEM | True | By United Press International. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/russians-applaud-as-u-s-crew-wins-russian-clapping-greets-u-s-crew.html | Russians Applaud As U. S. Crew Wins; RUSSIAN CLAPPING GREETS U. S. CREW | True | By Max Frankel | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/gun-habit.html | GUN HABIT | True | ABRAHAM G. DUKER | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/five-get-fulbrights-professors-at-columbia-get-awards-lecture.html | FIVE GET FULBRIGHTS; Professors at Columbia Get Awards -- Lecture Abroad | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/r-l-helen-cashell-enaged.html | r L Helen Cashell Enaged | True | Special to The New York 'imes. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/amber-j-harrington-bride-of-k-d-harris.html | Amber J. Harrington Bride of K. D. Harris | True | Special. to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/faisals-portrait-removed.html | Faisal's Portrait Removed | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-classic-clambake.html | The Classic Clambake | True | By Craig Claiborne | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/canadian-wheat-export-up.html | Canadian Wheat Export Up | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/thunder-on-the-left.html | Thunder on the Left | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-son-of-goldfine-attempts-suicide-h-maxwell-slashes-himself-more.html | A SON OF GOLDFINE ATTEMPTS SUICIDE; H. Maxwell Slashes Himself More Than 80 Time -- His Condition Not Serious | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/steel-scrap-sales-off-use-in-1957-was-near-levels-of-last-two.html | STEEL SCRAP SALES OFF; Use in 1957 Was Near Levels of Last Two Recessions | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/atom-check-units-held-2-years-off-scientists-in-geneva-say-time-is.html | ATOM CHECK UNITS HELD 2 YEARS OFF; Scientists in Geneva Say Time Is Needed to Build Seismic Network | True | By John W. Finney | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/belgian-is-sentenced-beirut-tribunal-says-he-must-die-for-smuggling.html | BELGIAN IS SENTENCED; Beirut Tribunal Says He Must Die for Smuggling Arms | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/four-views-of-the-middle-east-situation.html | FOUR VIEWS OF THE MIDDLE EAST SITUATION | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bridge-chicago-gets-a-play-a-new-version-of-game-is-now-popular.html | BRIDGE: 'CHICAGO' GETS A PLAY; A New Version of Game Is Now Popular -- Some Hands | True | By Albert H. Morehead | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/emily-mountz-1953-debutante-wed-to-student-marriedto-allen-west-of.html | !Emily Mountz, 1953 Debutante, Wed to Student; Married-to Allen West of Cornell at Church in W eston, Mass. | True | Special To The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/son-to-mrs-r-a-sanders.html | Son to Mrs. R. A. Sanders | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/chicago.html | Chicago | True | Special To The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mans-bes-ftend-.html | MAN'S BES? :FtEND' . . . , | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-henry-roosevelt.html | MRS. HENRY ROOSEVELT | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/u-s-held-anxious-for-action-by-u-n-capital-is-hopeful-moves-by.html | U. S. HELD ANXIOUS FOR ACTION BY U. N.; Capital Is Hopeful Moves by Agency Will Extricate the U.S. Forces in Lebanon | True | Special To The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/philadelphia.html | Philadelphia | True | Special To The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/chemical-unit-formed-dow-and-german-concern-set-up-company-here.html | CHEMICAL UNIT FORMED; Dow and German Concern Set Up Company Here | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/gail-baldwin-wed-to-marine-officer.html | Gail Baldwin Wed To Marine Officer | True | .SrcJa tr The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/army-units-offer-intelligence-class.html | ARMY UNITS OFFER INTELLIGENCE CLASS | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dr-donald-briggs-weds-june-nasseau.html | Dr. Donald Briggs Weds June Nasseau | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/exhibition-activity-summer-no-deterrent-to-flow-of-shows.html | EXHIBITION ACTIVITY; Summer No Deterrent To Flow of Shows | True | By Jacob Deschin | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/seeing-sights-south-seas-are-scanned-in-new-cinerama-film.html | SEEING SIGHTS; South Seas Are Scanned in New Cinerama Film | True | By Bosley Crowther | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rolls-royce-sales-up-rose-308-million-last-year-to-total-of-2548.html | ROLLS ROYCE SALES Up; Rose $30.8 Million Last Year to Total of $254.8 Million | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/kennedy-promotes-3-police-officers-and-moves-15-in-administrative.html | Kennedy Promotes 3 Police Officers And Moves 15 in 'Administrative' Shift | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-wells-betrothed-to-john-craig-taylor.html | Miss Wells Betrothed To John Craig Taylor | True | SPednl to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/nkrumah-in-canada-ghanaian-arrives-for-visit-due-in-u-s-this-week.html | NKRUMAH IN CANADA; Ghanaian Arrives for Visit -- Due in U. S. This Week | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/right-to-work-in-5-state-votes-referendums-set-for-nov-4-others-may.html | RIGHT TO WORK' IN 5-STATE VOTES; Referendums Set for Nov. 4 -- Others May Be Added by Filing Deadlines | True | By Russell Porter | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/treasury-faces-52-billion-financing-in-half-year-treasury-faces.html | Treasury Faces 52 Billion Financing in Half Year; TREASURY FACES TOUGH HALF YEAR | True | By Paul Heffernan | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-childs-first-solo-visit.html | A Child's First Solo Visit | True | By Dorothy Barclay | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dr-andrew-c-swenson.html | DR. ANDREW C. SWENSON | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cavein-traps-42-serbians.html | Cave-in Traps 42 Serbians | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/library-installs-box-jersey-borrowers-enabled-to-return-late-books.html | LIBRARY INSTALLS BOX; Jersey Borrowers Enabled to Return Late Books | True | Special to The New York Times | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/vitginia-sheehan-engaged.html | Vit'ginia Sheehan Engaged | True | special to The New York Times. I | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/laborites-widen-attack-on-policy-insist-allies-come-to-terms-with.html | LABORITES WIDEN ATTACK ON POLICY; Insist Allies Come to Terms With Arabs and Soviet -- Opposition Spurred | True | By Drew Middleton | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/reinforcements-reach-cyprus.html | Reinforcements Reach Cyprus | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bolivians-to-elect-legislators-today.html | BOLIVIANS TO ELECT LEGISLATORS TODAY | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-percival-farrar.html | MRS. PERCIVAL FARRAR | True | Special tO The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-elisc-howlnd-to-marrypsept-6.html | Miss Elisc Howlnd To Marryp.Sept. 6 | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/85-airlines-form-transport-group-international-unit-tackles.html | 85 AIRLINES FORM TRANSPORT GROUP; International Unit Tackles Problems of Carriers Even to Sandwiches | True | By Edward Hudson | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bronxville-wedding-for-mr__s-step_____hhensonl.html | Bronxville Wedding For Mr__s. Step_____hhensonl | True | [ Special to The Ne York TImel. [ | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/sudan-ousts-envoy-arab-republic-aide-accused-of-improper-action.html | SUDAN OUSTS ENVOY; Arab Republic Aide Accused of Improper Action | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/linda-1vym-price-engaged-to-pvt-michael-berniker.html | Linda 1Vym Price Engaged To Pvt. Michael Berniker | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-sphinx.html | THE SPHINX | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/seaton-calls-16-oil-companies-to-confer-on-middle-east-crisis.html | Seaton Calls 16 Oil Companies To Confer on Middle East Crisis | True | By Richard E. Mooney | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/pakistani-election-deferred.html | Pakistani Election Deferred | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/atom-tests-held-key-to-survival-medical-expert-says-nation-must.html | ATOM TESTS HELD KEY TO SURVIVAL; Medical Expert Says Nation Must Solve Problems of Fall-out Through Tracers | True | By Gladwin Hill | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/oil-men-ponder-arab-upheaval-tide-of-nationalism-raises-grave.html | OIL MEN PONDER ARAB UPHEAVAL; Tide of Nationalism Raises Grave Questions About Future of Industry | True | By J. H. Carmical | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/jersey-concern-silent.html | Jersey Concern Silent | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-isadore-rubel.html | MRS. ISADORE RUBEL | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ralph-w-muckley.html | RALPH W. MUCKLEY | True | Special to 'Jibe New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-du-pont-wins-beats-miss-thomas-in-final-of-middle-states-tennis.html | MRS. DU PONT WINS; Beats Miss Thomas in Final of Middle States Tennis | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/line-buys-fifth-freighter.html | Line Buys Fifth Freighter | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/wilson-college-fund-rises.html | Wilson College Fund Rises | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/will-mideast-crisis-bring-on-the-big-war-stakes-are-high-but-there.html | WILL MIDEAST CRISIS BRING ON THE BIG WAR?; Stakes Are High But There Are Factors That Make It Unlikely | True | By Hanson Baldwin | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/parliament-prisoners-free.html | Parliament Prisoners' Free | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/farm-study-in-u-s-aiding-foreigners.html | FARM STUDY IN U. S. AIDING FOREIGNERS | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/patricia-oshea-is-married-to-garret-wayne-kaufman.html | Patricia O'Shea Is Married To Garret Wayne Kaufman | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/france-protests-lags-in-liaison-mild-pique-over-being-left-out-of.html | FRANCE PROTESTS LAGS IN LIAISON; Mild Pique Over Being Left Out of Mideast Decisions Is Laid to Public Opinion | True | By Robert C. Doty | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/2-die-in-car-crash-2-in-l-i-family-hurt-upstate-when-auto-hits.html | 2 DIE IN CAR CRASH; 2 in L. I. Family Hurt Upstate When Auto Hits Abutment | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/louisa-brown-james-miner-jr-married-on-l-i-st-stephens-in-porl.html | Louisa Brown, James Miner Jr. Married on L. I.; St. Stephen's in Porl Washington Scene of Their Marriage | True | Special to T'ne'ew York TlmeB. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/child-to-mrs-vallinguord.html | child to Mrs. Vallinguord] | True | Special to The New York Times. [ | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/japanese-renew-farm-exchange-specialists-from-hokkaido-visit.html | JAPANESE RENEW FARM EXCHANGE; Specialists From Hokkaido Visit Massachusetts U. -- Americans Go There | True | By John H. Fenton | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/patricia-j-truxell-bride-in-pittsburgh.html | Patricia J. Truxell Bride in Pittsburgh | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/wildling-care-maintenance-in-summer-is-mostly-routine.html | WILDLING CARE; Maintenance in Summer Is Mostly Routine | True | By Judith-Ellen Brown | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/u-s-weather-aide-to-retire.html | U. S. Weather Aide to Retire | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/first-negro-is-pastor-of-philadelphia-church.html | First Negro Is Pastor Of Philadelphia Church | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/2-african-rivals-set-friendly-ties-nasser-and-ghana-chief-vie-for.html | 2 AFRICAN RIVALS SET FRIENDLY TIES; Nasser and Ghana Chief Vie for Area Leadership, but Plan Cooperative Policies | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/breaching-the-pact.html | BREACHING THE PACT' | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/parley-on-steam-meets-cold-war-one-of-four-u-s-delegates-to-moscow.html | PARLEY ON STEAM MEETS COLD WAR; One of Four U. S. Delegates to Moscow Event Turns Back at Copenhagen | True | By Gene Smith | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/lockheed-names-manager.html | Lockheed Names Manager | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/glowing-red-tones-enrich-hemerocallis.html | GLOWING RED TONES ENRICH HEMEROCALLIS | True | By Molly Price | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/larry-bard-is-fiance-of-francine-ehrlich.html | Larry Bard Is Fiance Of Francine Ehrlich | True | SpeCl to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/many-more-cruises-west-indiesbound-traffic-increased-by-liners-from.html | MANY MORE CRUISES; West Indies-Bound Traffic Increased By Liners From the European Run | True | By Werner Bamberger | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/unfettered-spirit-in-dixie-only-in-america-by-harry-golden-foreword.html | Unfettered Spirit in Dixie; ONLY IN AMERICA. By Harry Golden. Foreword by Carl Sandburg. 317 pp. Cleveland and New York: The World Publishing Company. $4. | True | By Samuel T. Williamson | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bartzen-reaches-u-s-tennis-final-with-giammalva-bartzen-in-final.html | Bartzen Reaches U. S. Tennis Final With Giammalva; BARTZEN IN FINAL WITH GIAMMALVA | True | By United Press International. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/red-chinas-army-set-to-volunteer.html | RED CHINA'S ARMY SET TO 'VOLUNTEER' | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/nuns-elect-head-maryknoll-sisters-pick-dean-of-teachers-college.html | NUNS ELECT HEAD; Maryknoll Sisters Pick Dean of Teachers College | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/vessel-at-ghana-port-big-crane-arrives-at-tema-countrys-second.html | VESSEL AT GHANA PORT; Big Crane Arrives at Tema, Country's Second Harbor | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/khrushchev-asks-summit-parley-tuesday-on-mideast-crisis.html | KHRUSHCHEV ASKS SUMMIT PARLEY TUESDAY ON MIDEAST CRISIS; HAMMARSKJOLD INVITED; U.S. CONSIDERS BID, CONSULTS WITH BRITAIN; WAR PERIL CITED | True | By William J. Jorden | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-van-brunt-1955-debutante-is-future-bride-i-daughter-of-a.html | Miss Van Brunt, !1955 DebUtante, ! Is Future Bride i; Daughter of a. General Plans Fall Wedding to Richard Stevens 3d | True | Special to The NewYork Tm. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ruth-sanderson-affianced.html | Ruth Sanderson Affianced | True | special to The New York llmu. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/truman-bids-west-take-a-firm-stand-truman-cautions-west-to-be-firm.html | Truman Bids West Take a Firm Stand; TRUMAN CAUTIONS WEST TO BE FIRM | True | By Harry S. Truman | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bantz-makes-bid-to-beat-jackson-gop-attorney-of-spokane-will-try.html | BANTZ MAKES BID TO BEAT JACKSON; G.O.P. Attorney of Spokane Will Try for Senate Seat -- Union Shop at Issue | True | By Lawrence E. Davies | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/potent-chemicals-weedkillers-are-useful-if-properly-applied.html | POTENT CHEMICALS; Weedkillers Are Useful If Properly Applied | True | By H. Gleason Mattoon | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/newark-garage-leased-prudentials-planned-facility-let-to.html | NEWARK GARAGE LEASED; Prudential's Planned Facility Let to Edison-Plane | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bronx-girl-is-bride.html | Bronx Girl Is Bride | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/birthday-of-a-maine-literary-town.html | BIRTHDAY OF A MAINE LITERARY TOWN | True | By Harold L. Cail | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/text-of-khrushchev-message-on-summit-parley.html | Text of Khrushchev Message on Summit Parley | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/thlma-savard-married.html | Thlma Savard Married | True | ,pecla! to The New York Time3. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/henryduffy.html | Henry Duffy | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-mary-f-phillips.html | MISS MARY F. PHILLIPS | True | Special to The New York Times | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/turkish-line-buys-ships.html | Turkish Line Buys Ships | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/sugar-king-a-many-sided-man-patron-of-industry-and-art-target-of.html | Sugar King' a Many-Sided Man; Patron of Industry and Art -- Target of Assassins | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/searching-for-the-rare-flying-creatures.html | SEARCHING FOR THE RARE FLYING CREATURES | True | By Grace E. Ray | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/carolina-senator-yields-party-post.html | CAROLINA SENATOR YIELDS PARTY POST | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/4th-holdup-is-fatal-man-who-robbed-telegraph-office-3-times-shot.html | 4TH HOLD-UP IS FATAL; Man Who Robbed Telegraph Office 3 Times Shot Dead | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/turbulent-nasser-era-in-the-middle-east.html | Turbulent Nasser Era in the Middle East | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/linda-doris-adler-i-egg__t_myi.html | Linda Doris Adler I . Eg'g? __t_MYI | True | Special to The New York Times. [ | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cancer-find-reported-glasgow-scientist-isolates-it-in-cigarette.html | CANCER FIND REPORTED; Glasgow Scientist Isolates It in Cigarette Smoke | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/wiffi-smith-duo-ahead-keeps-3shot-lead-in-7500-homestead-4ball-golf.html | WIFFI SMITH DUO AHEAD; Keeps 3-Shot Lead in $7,500 Homestead 4-Ball Golf | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/u-s-women-defeated-31.html | U. S. Women Defeated, 3-1 | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/holidays-for-clergy-urged.html | Holidays for Clergy Urged | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/judge-challenged-in-little-rock-case.html | JUDGE CHALLENGED IN LITTLE ROCK CASE | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/nagasaki-to-mark-atom-day.html | Nagasaki to Mark Atom Day | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/harriet-merrill-affianced.html | Harriet Merrill Affianced | True | Special tO The New York Tlm. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/premier-of-iraq-outlines-goals-el-kassem-seeking-amity-with-other.html | PREMIER OF IRAQ OUTLINES GOALS; el Kassem Seeking Amity With Other Arab Nations That Are 'Liberated' | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/i-miss-jane-a-kissel-engaged-to__marry.html | I Miss Jane A. Kissel Engaged to__Marry | True | Special to The New York Time. I | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/benzvi-visits-nazi-camp.html | Ben-Zvi Visits Nazi Camp | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/business-pickup-seen-continuing-most-purchasing-agents-optimistic.html | BUSINESS PICK-UP SEEN CONTINUING; Most Purchasing Agents Optimistic, but Expect No Boom for 1958 | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/hedda-in-village-aug-6.html | Hedda' in 'Village' Aug. 6 | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/soviet-forces-alerted.html | Soviet Forces Alerted | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/split-personality.html | SPLIT PERSONALITY' | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rocket-missile-designer-invents-jetage-sulky.html | Rocket Missile Designer Invents Jet-Age Sulky | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dumont-captures-navigation-prize-hus-9841-accuracy-tally-in.html | DUMONT CAPTURES NAVIGATION PRIZE; Has 98.41 Accuracy Tally in Predicted-Log Race on Long Island Sound | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/message-from-president.html | Message From President | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/maueen-barry-1955-debutante-i-becomes-abiiite-rosemont-alumna-wed-o.html | Mau"een Barry, [ 1955 Debutante, I Becomes a'Biiite[; Rosemont Alumna Wed o Thomas Meaney in Hastings-on-Hudson | True | SIJal to The New York Tme | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/italys-premier-due-to-confer-in-u-s.html | ITALY'S PREMIER DUE TO CONFER IN U. S. | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/gail-hamilton-is-wed-to-kenneth-feldmann.html | Gail Hamilton Is Wed To Kenneth Feldmann | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/carol-herschel-married-to-thomas-percyra_us.html | Carol Herschel Married [ To Thomas Percy Sr.a_uS[ | True | pecial to The Nw Yorh Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/wilderness-bill.html | Wilderness Bill | | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/city-tax-on-incomes-arguments-weighed-report-on-wage-export-to.html | CITY TAX ON INCOMES? ARGUMENTS WEIGHED; Report on Wage 'Export' to Suburbs Revives Interest in Old Proposal | | By Clayton Enowles | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/puffer-heads-credit-group.html | Puffer Heads Credit Group | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dean-waters-is-leader-his-brother-leighton-next-in-comet-class.html | DEAN WATERS IS LEADER; His Brother, Leighton, Next in Comet Class Sailing | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rayon-movements-down-11-in-june.html | RAYON MOVEMENTS DOWN 11% IN JUNE | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/he-found-us-matey-had-a-jolly-good-time-amid-the-alien-corn-an.html | He Found Us Matey, Had a Jolly Good Time; AMID THE ALIEN CORN: An intrepid Englishman in the Heart of America. By Hugh Willoughby. Edited by Joseph L. Marx. 159 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3. | True | By David Dempsey | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/t-v-a-lake-areas-open-43-tracts-are-transferred-for-access-of.html | T. V. A. LAKE AREAS OPEN; 43 Tracts Are Transferred for Access of Public | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/queens-man-is-elected-by-cooper-union-alumni.html | Queens Man Is Elected By Cooper Union Alumni | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-mideast-land-people-and-politics.html | THE MIDEAST: LAND, PEOPLE AND POLITICS | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/pennsylvania-frontier-the-cabin-faced-west-by-jean-fritz.html | Pennsylvania Frontier; THE CABIN FACED WEST. By Jean Fritz. Illustrated by Feodor Rojankovsky. 124 pp. New York: Coward-McCann. $3. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/father-was-formidable-papas-daughter-by-thyra-ferre-bjorn-238-pp.html | Father Was Formidable; PAPA'S DAUGHTER. By Thyra Ferre Bjorn. 238 pp. New York: Rinehart & Co. $3.50. | True | By Jane Cobb | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-song-is-muted-as-music-and-splendour-by-kate-obrien-346-pp-new.html | The Song Is Muted; AS MUSIC AND SPLENDOUR . . . By Kate O'Brien. 346 pp. New York: Harper & Bros. $4.50. | True | J. Q. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/coast-guard-makes-command-shift.html | Coast Guard Makes Command Shift | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/charles-weis-jr-dies-head-of-specherlithograph-corp-in-rochester.html | CHARLES WEIS JR. DIES; Head of Specher-Lithograph Corp. in Rochester Was 63 | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/likely-to-succeed-on-campus.html | Likely to Succeed On Campus | True | By Patricia Peterson | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/homer-in-12th-tops-yanks-athletics-win-64.html | HOMER IN 12TH TOPS YANKS; ATHLETICS WIN, 6-4 | True | By Louis Effrat | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ieleanor-draizen-engagedi.html | iEleanor Draizen EngagedI | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/budapest-take-notice.html | Budapest Take Notice | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/collinstom-.html | Collins--Tom'- | True | Special to The New York TIrtlell. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-giant-barge-ordered.html | New Giant Barge Ordered | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/parkinsonmurphn.html | ParkinsonMurphN | True | . Special to The New York Times, | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/luxembourg-bicyclist-takes-tour-de-france.html | Luxembourg Bicyclist Takes Tour de France | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ship-line-officer-promoted.html | Ship Line Officer Promoted | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/on-her-own-backstage-portrait-by-pamela-brown-illustrated-by-drake.html | On Her Own; BACKSTAGE PORTRAIT. By Pamela Brown. Illustrated by Drake Brookshaw. 197 pp. New York: Thomas Nelson & Sons. $2.95. For Ages 12 to 16. | True | JANE COBB. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/news-of-tv-and-radio-only-two-regulars-will-march-in-next-seasons.html | NEWS OF TV AND RADIO; Only Two Regulars Will March in Next Season's 'Hit Parade' - Items | True | By Val Adams | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/wesleyan-picks-astronomer.html | Wesleyan Picks Astronomer | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/roberta-bayer-bride-of-eric-hallberg-jr.html | Roberta Bayer Bride Of Eric Hallberg Jr. | True | SPecial to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/u-s-airlift-watched-2-soviet-aides-in-munich-see-planes-leave-for.html | U. S. AIRLIFT WATCHED; 2 Soviet Aides in Munich See Planes Leave for Mideast | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/recipe-for-a-capital-of-europe-looking-ahead-to-a-united-europe-a.html | Recipe for a Capital of Europe; Looking ahead to a United Europe, a connoisseur of cities considers what qualities its seat of government should have. | True | By P. E. Schneider | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/city-police-team-takes-pistol-prize.html | CITY POLICE TEAM TAKES PISTOL PRIZE | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/giants-sell-crone-to-toronto.html | Giants Sell Crone to Toronto | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/milton-stern.html | MILTON STERN | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/i-dennise-krantz-a-bride.html | I Dennise Krantz a Bride{ | True | { Special to 'ne New Yok TLme | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/major-sports-news.html | Major Sports News | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-offensive-expected.html | New Offensive Expected | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/m-joan-dillon-engagedi.html | M. Joan Dillon EngagedI | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/aid-agency-permanent-federal-small-business-unit-receives-regular.html | AID AGENCY PERMANENT; Federal Small Business Unit Receives Regular Status | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/japan-offers-un-plan-on-lebanon-move-for-stronger-action-goes-to.html | JAPAN OFFERS U.N. PLAN ON LEBANON; Move for Stronger Action Goes to Security Council -- U. S. Favors Step | True | By Lindesay Parrott | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/u-s-secrecy-is-scored-upstate-editor-says-people-are-kept-in.html | U. S. SECRECY IS SCORED; Upstate Editor Says People Are Kept in 'Ignorance' | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rail-plan-offers-rapid-transit-link.html | RAIL PLAN OFFERS RAPID TRANSIT LINK | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/goodman-gets-4-hits.html | Goodman Gets 4 Hits | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/news-of-shipping-galway-revisited-dutch-ship-to-call-at-port-once.html | NEWS OF SHIPPING: GALWAY REVISITED; Dutch Ship to Call at Port Once Busy in Travel Trade -- Danish Line Expands | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/racing-car-injures-six-accident-in-giants-despair-event.html | RACING CAR INJURES SIX; Accident in Giant's Despair Event Hospitalizes Three | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/upstate-banker-builds-boat-in-yard-four-years-of-work-are-completed.html | Upstate Banker Builds Boat in Yard; Four Years of Work Are Completed and Sloop Is Beauty | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/charles-h-herman.html | CHARLES H. HERMAN | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-rifleman-remembers-private-by-lester-atwell-499-pp-new-york-simon.html | A Rifleman Remembers . . .; PRIVATE. By Lester Atwell. 499 pp. New York: Simon & Schuster. $5. | True | By Herbert Mitgang | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/aunt-hatties-nemesis-jojo-the-talking-crow-by-laura-bannon.html | Aunt Hattie's Nemesis; JO-JO, THE TALKING CROW. By Laura Bannon. Illustrated by the author. 48 pp. Boston: Houghton Mifflin Company. $2.25. Library Edition. $3. For Ages 6 to 9. | True | POLLY BURROUGHS. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/british-divert-two-airliners.html | British Divert Two Airliners | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/camera-on-our-town-colorful-metropolitan-sites-utilized-in-filming.html | CAMERA ON OUR TOWN; Colorful Metropolitan Sites Utilized In Filming 'That Kind of Woman' | True | By Howard Thompson | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/elizabeth-c-miller-will-marry-m-tall.html | Elizabeth C. Miller Will Marry m t,'all | True | SpeCial to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/alaskan-shifts-race-egan-to-run-for-governor-instead-of-senator.html | ALASKAN SHIFTS RACE; Egan to Run for Governor Instead of Senator | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/man-of-many-words-bill-cullen-goes-from-crack-of-dawn-to-crack-of.html | MAN OF MANY WORDS; Bill Cullen Goes From Crack of Dawn To Crack of Noon and Then Some | True | By Richard F. Shepard | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-3engine-atlas-falls-in-flames-most-powerful-u-s-missile-is.html | A 3-ENGINE ATLAS FALLS IN FLAMES; Most Powerful U. S. Missile Is Airborne Only 2 Minutes in Cape Canaveral Test | True | By Milton Bracker | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/guatemala-chief-under-cross-fire-rightists-say-ydigoras-abets-reds.html | GUATEMALA CHIEF UNDER CROSS FIRE; Rightists Say Ydigoras Abets Reds -- He Charges Left Is Plotting Against Him | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/old-friend-lost-by-hackensack-thump-of-the-pile-driver-at.html | OLD FRIEND LOST BY HACKENSACK; Thump of the Pile Driver at Courthouse Gone, but Riveters Move In | True | By John W. Slocum | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/in-the-lives-they-lived-a-nations-history-is-written-dictionary-of.html | In the Lives They Lived a Nation's History Is Written; DICTIONARY OF AMERICAN BIOGRAPHY. Supplement Two. Vol. XXII. Robert Livingston Schuyler, Editor. Edward T. James, Associate Editor. 745 pp. New York: Charles Scribner's Sons. $15. | True | By Oscar Handlin | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/scholars-meet-international-society-confers-in-cologne.html | SCHOLARS MEET; International Society Confers in Cologne | True | By Edward Downes | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-waterlily-bloom-parade-is-under-way.html | THE WATERLILY BLOOM PARADE IS UNDER WAY | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/inancy-lexow-bride-of-clifton-reichard.html | INancy Lexow Bride Of Clifton Reichard | True | SPecial to The .New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/wood-field-and-stream-arms-firm-employes-all-are-marksmen-and-still.html | Wood, Field and Stream; Arms Firm Employes All Are Marksmen And Still Have Jobs to Prove It | True | By John W. Randolph | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/brazil-to-import-shipyard-skills-three-foreign-concerns-bid-on-rio.html | BRAZIL TO IMPORT SHIPYARD SKILLS; Three Foreign Concerns Bid on Rio Proposal to Build Small Coastal Craft | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/vim-and-columbia-newport-victors-weatherly-and-easterner-trail-in.html | VIM AND COLUMBIA NEWPORT VICTORS; Weatherly and Easterner Trail in Yacht Trials for America's Cup Defense | True | By Joseph M. Sheehan | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/west-protest-soviet-violence-us-and-british-envoys-ask-full-payment.html | WEST PROTEST SOVIET VIOLENCE; U.S. and British Envoys Ask Full Payment for Damage in Attacks on Embassies | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/reply-to-be-sped-washington-offers-no-hint-of-what-final-decision.html | REPLY TO BE SPED; Washington Offers No Hint of What Final Decision Will Be | True | By James Reston | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/1-of-3-ore-carriers-on-great-lakes-idle.html | 1 OF 3 ORE CARRIERS ON GREAT LAKES IDLE | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/no-french-comment.html | No French Comment | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/lebanon-situation-far-from-solution-landing-of-marines-seen-raising.html | LEBANON SITUATION FAR FROM SOLUTION; Landing of Marines Seen Raising Difficult New Questions | True | By Sam Pope Brewer | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-week-in-finance-stocks-slip-then-drive-to-58-highs-tension.html | The Week in Finance; Stocks Slip, Then Drive to '58 Highs -- Tension Buries News of Pick-up | True | By John G. Forrest | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/archaic-but-lively-cooperstown-is-busy-again-this-summer.html | ARCHAIC BUT LIVELY; Cooperstown Is Busy Again This Summer | True | By George Tichenor | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/who-fights-wars-.html | WHO FIGHTS WARS ? | True | HARRIET F. PILPEL. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/copper-supplies-found-adequate-stocks-will-be-ample-for-industrial.html | COPPER SUPPLIES FOUND ADEQUATE; Stocks Will Be Ample for Industrial Needs in Near Future, Survey Shows | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/tuna-hauls-fisher-to-death.html | Tuna Hauls Fisher to Death | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/betty-wise-married-to-wallace-oliver-jr.html | Betty Wise Married To Wallace Oliver Jr, | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/fbay-state-girl-becomes-bride-oft-d-web53d-barbara-d-southworth-wed.html | FBay State Girl Becomes 'Bride OfT. D. Web53d; Barbara D. Southworth Wed in Blandford to ,Miami U. Alumnus | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/drop-in-oil-demand-in-august-forecast.html | DROP IN OIL DEMAND IN AUGUST FORECAST | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/current-3yearolds-only-fair-handicapper-would-make-changes-if-he.html | Current 3-Year-Olds Only Fair; Handicapper Would Make Changes if He Could Do So | True | WILLIAM R. CONKLIN. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/eind-lolm-tenor-dies-at-64-former-met-singer-played-110-lead-roles.html | EIND LOLM, TENOR, DIES AT 64; Former 'Met'. Singer Played 110 Lead Roles in Most of Europe's Opera Houses | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/indonesia-facing-many-problems-economy-strained-by-rebellion.html | INDONESIA FACING MANY PROBLEMS; Economy Strained by Rebellion | True | BY Tillman Durdin | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/more-outboard-power-speeds-pleasure-boats-25footer-is-built-with.html | More Outboard Power Speeds Pleasure Boats; 25-Footer Is Built With Two 50-H.P. Evinrude V's | True | By Clarence E. Lovejoy | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/touch-of-autumn-found-in-apparel-stores-step-up-ordering-for-fall.html | TOUCH OF AUTUMN FOUND IN APPAREL; Stores Step Up Ordering for Fall as Their Summer Inventories Shrink | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/susan-h-fitch-is-future-bride-of-w-b-price-alumna-of-connecticut.html | Susan H. Fitch Is Future Bride Of W. B. Price; Alumna of Connecticut College Betrothed to '56 Yale Graduate | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/stores-campaign-to-lure-workers-longrange-program-seeks-to-interest.html | STORES CAMPAIGN TO LURE WORKERS; Long-Range Program Seeks to Interest Youth in Retailing Careers | True | By William M. Freeman | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/jewelers-body-found-his-company-was-listed-as-326000-fraud-victim.html | JEWELER'S BODY FOUND; His Company Was Listed as $326,000 Fraud Victim | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/navy-pilot-is-killed-in-crash-in-lebanon.html | NAVY PILOT IS KILLED IN CRASH IN LEBANON | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/lawmaker-verifies-his-notes-to-army-on-contract-refund-lawmaker.html | Lawmaker Verifies His Notes to Army On Contract Refund; LAWMAKER TELLS OF NOTES TO ARMY | True | By William M. Blair | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/small-reactors-going-to-college-schools-to-offer-firsthand-atomic.html | SMALL REACTORS GOING TO COLLEGE; Schools to Offer First-Hand Atomic Training With Aid of Inexpensive Devices | True | Science Service. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/teenagers-raid-russians.html | Teen-Agers Raid Russians | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/hotel-union-pledges-cleanup-set-to-oust-2-aides-in-chicago.html | Hotel Union Pledges Clean-Up; Set to Oust 2 Aides in Chicago | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/peiping-indicates-welfare-reforms.html | PEIPING INDICATES WELFARE 'REFORMS | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/date-of-coup-moved-up.html | Date of Coup Moved Up | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/us-welcomes-release.html | U.S. Welcomes Release | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/comments-on-taming-the-nuclear-bomb.html | COMMENTS ON TAMING THE NUCLEAR BOMB | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/depasqua-named-pitt-aide.html | DePasqua Named Pitt Aide | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/treasure-chest-the-coffee-houses.html | Treasure Chest; The Coffee Houses | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/personality-a-partisan-of-the-glamour-car-george-w-walker-cites-own.html | Personality: A Partisan of the Glamour Car; George W. Walker Cites Own New Thunderbird | True | By Alfred R. Zipser | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/choice-varieties-both-new-and-old-daylilies-provide-wide-range-of.html | CHOICE VARIETIES; Both New and Old Daylilies Provide Wide Range of Color and Form | True | By Mary C. Seekman | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/2-girls-find-2520-in-a-bench.html | 2 Girls Find $2,520 in a Bench | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-wilson-triumphs-sets-back-miss-seewagen-in-girls-eastern.html | MISS WILSON TRIUMPHS; Sets Back Miss Seewagen in Girls' Eastern Tennis Final | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/yanks-ground-crew-shines-in-rain-umpires-rate-squad-of-20-as.html | Yanks' Ground Crew Shines in Rain; Umpires Rate Squad of 20 as Fastest in the League | True | By John Corry | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-rural-prophet-and-his-testing-spring-returns-by-haniel-long-246.html | A Rural Prophet and His Testing SPRING RETURNS. By Haniel Long. 246 pp. New York: Pantheon Books. $3.95. | True | CARL CARMER. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cairoiraq-agreement.html | Cairo-Iraq Agreement | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/lice-bronson-bride-of-francis-hogan-jr.html | lice Bronson Bride Of Francis Hogan Jr. | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/todays-mergers-smaller-affairs-corporate-nuptial-partners-snub-big.html | TODAY'S MERGERS SMALLER AFFAIRS; Corporate Nuptial Partners Snub Big Ceremonies for Happier Honeymoon | True | By Richard Rutter | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/jocelyn-flamand-engaged-t____o_ofiicer.html | Jocelyn J. Flamand Engaged t____o_ Officer | True | Special to The New York Times. I | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/hecht-gains-in-tennis-queens-man-trips-difiore-in-eastern-clay.html | HECHT GAINS IN TENNIS; Queens Man Trips DiFiore in Eastern Clay Court Test | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/gorilla-escapes-a-zoo-terrorizing-antwerp.html | Gorilla Escapes a Zoo, Terrorizing Antwerp | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/moscow-accepts-crisis-with-calm-press-presents-grim-picture-but.html | MOSCOW ACCEPTS CRISIS WITH CALM; Press Presents Grim Picture but Public Fear of New War Is Not Evident | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/seaway-loss-seen-for-u-s-ships-surveys-by-2-lines-indicate-voyages.html | Seaway Loss Seen for U. S. Ships; Surveys by 2 Lines Indicate Voyages Will Lose Money | True | By George Horne | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/democrats-plan-jersey-campaign-williams-and-associates-ask-aid-for.html | DEMOCRATS PLAN JERSEY CAMPAIGN; Williams and Associates Ask Aid for State -- Support U. S. Move in Lebanon | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/defense-and-foreign-aid.html | Defense and Foreign Aid | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-nevil-takes-state-golf-title-beats-mrs-mcghie-4-and-2-loser.html | MRS. NEVIL TAKES STATE GOLF TITLE; Beats Mrs. McGhie, 4 and 2 -- Loser Concedes After Putting 3 Shots in Pond | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/princeton-finds-failures-at-low-72-of-2930-undergraduates-in-year.html | PRINCETON FINDS FAILURES AT LOW; 72 of 2,930 Undergraduates in Year Were Casualties for Academic Reasons | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/reading.html | Reading | True | MARION CITRIN | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-machine-that-types-music.html | A MACHINE THAT TYPES MUSIC | True | By John Briggs | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/city-buys-geiger-counter.html | City Buys Geiger Counter | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/nearctic-captures-rich-michigan-mile.html | NEARCTIC CAPTURES RICH MICHIGAN MILE | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/orioles-nip-indians-3-2.html | Orioles Nip Indians, 3 -- 2 | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/advertising-a-surplus-disposal-at-a-profit-food-chains-drives.html | Advertising A Surplus Disposal at a Profit; Food Chains' Drives Benefit Farmer, Store, Public | True | By Alexander R. Hammer | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/birth-aid-is-opposed-british-methodists-condemn-artificial.html | BIRTH AID IS OPPOSED; British Methodists Condemn Artificial Insemination | True | Religious News Service | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/panasiuk-wins-canadian-title.html | Panasiuk Wins Canadian Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/78-prefer-reds-becoming-scarce-high-rate-noncallable-stock.html | 7-8% PREFER REDS BECOMING SCARCE; High Rate, Non-Callable Stock Disappearing From Investor's Market | True | By Elizabeth M. Fowler | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/fern-b-law-is-wed-to-george-hanno.html | Fern B. Law Is Wed To George Shanno | True | Special to Tile New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/fitzgerald.html | Fitzgerald | True | T. H. VAIL MOTTER | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/red-cross-lists-rules-for-swimming-holes.html | Red Cross Lists Rules For Swimming Holes | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/barbara-young-john-m-bodden-wed-in-suburbs-wheaton-alumna-bride-of.html | Barbara Young, John M. Bodden' Wed in Suburbs; Wheaton Alumna Bride of Harvard Graduate in Elmsuord Church | True | Special t The New York Tim. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/everitt-takes-final-2-and-1.html | Everitt Takes Final, 2 and 1 | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/buchholz-gains-tennis-final.html | Buchholz Gains Tennis Final | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/phebe-prentiss-alexander-is-married-bride-olrichard-l-bowditch-jr.html | Phebe Prentiss Alexander Is Married; Bride olRichard L. Bowditch Jr. in Church in Rye | True | Special to The New York TImelB. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-congressional-district.html | New Congressional District | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/reading-the-classics-straight-new-childrens-disks-give-famous.html | READING THE CLASSICS STRAIGHT; New Children's Disks Give Famous Stories Without Tampering | True | By Herbert Mitgang | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/100000-fur-theft-in-canada.html | $100,000 Fur Theft in Canada | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/holland-festival-although-ambitious-and-enterprising-it-has-not.html | HOLLAND FESTIVAL; Although Ambitious and Enterprising It Has Not Drawn Like Others | True | By Howard Taubman | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-dark-look-at-lincoln-why-the-civil-war-by-otto-eisenschiml-208-pp.html | A Dark Look at Lincoln; WHY THE CIVIL WAR? By Otto Eisenschiml. 208 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.75. | True | By David Donald | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/painful-maturing-gingerbread-man-by-ellen-ferber-311-pp-new-york.html | Painful Maturing GINGERBREAD MAN. By Ellen Ferber. 311 pp. New York: Doubleday & Co. $3.95. | True | JUDITH QUEHL | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/narcotics-council-formed.html | Narcotics Council Formed | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/oil-key-to-the-mideast-struggle-europe-dependent-on-vast-supply.html | OIL: KEY TO THE MIDEAST STRUGGLE; Europe Dependent On Vast Supply | True | By Drew Middleton | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/sarah-lawrence-names-5.html | Sarah Lawrence Names 5 | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-french-tactic-in-algeria-presses-propaganda-effort.html | New French Tactic In Algeria Presses Propaganda Effort | True | By Henry Tanner | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/washington-secretary-dulles-theory-about-khrushchev.html | Washington; Secretary Dulles' Theory About Khrushchev | True | By James Reston | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/shot-by-race-cannon-starter-at-larchmont-yacht-event-wounded-in.html | SHOT BY RACE CANNON; Starter at Larchmont Yacht Event Wounded in Thigh | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ann-gorman-quigley-wed-to-t-a-frey.html | Ann Gorman Quigley Wed to T. A. Frey | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/soviet-students-keep-chess-title-lead-u-s-1-1212-for-total-of-18-12.html | SOVIET STUDENTS KEEP CHESS TITLE; Lead U. S., 1 1/2-1/2 for Total of 18 1/2 Points -- Bulgaria Takes Second With 17 | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/where-neoisolationists-stand-as-a-label-isolationism-is-dead-but.html | Where 'Neo-Isolationists' Stand; As a label, 'isolationism' is dead. But many Congressmen still pursue the dream of an America freer of foreign commitments. | True | By John B. Oakes | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/us-sailor-serves-with-cuba-rebels-returned-servicemen-say-they-saw.html | U.S. SAILOR SERVES WITH CUBA REBELS; Returned Servicemen Say They Saw American, 20, With Castro Forces | True | By Peter Kihss | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/back-to-get-briefing-van-brocklin-begins-study-of-eagles-offense.html | BACK TO GET BRIEFING; Van Brocklin Begins Study of Eagles' Offense Friday | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bonns-trade-surplus-rises.html | Bonn's Trade Surplus Rises | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/aircargo-survey-issued.html | Air-Cargo Survey Issued | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mideast-peace-plane-dr-evans-to-fly-with-80-of-3-faiths-for-holy.html | MIDEAST 'PEACE PLANE'; Dr. Evans to Fly With 80 of 3 Faiths for Holy Land Pillar | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/william-v-negus-65-former-jersey.html | WILLIAM V. NEGUS, 65, 'FORMER JERSEY | True | AIDE1 | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/survey-of-still-life-newark-museum-nineteenth-century-retrospective.html | SURVEY OF STILL LIFE; Newark Museum Nineteenth Century Retrospective -- Young Moderns | True | By Stuart Preston | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cortland-celebration-upstate-county-marks-150th-anniversary-this.html | CORTLAND CELEBRATION; Upstate County Marks 150th Anniversary This Week | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/hawaiian-picture-the-islands-tourist-people-speculate-on-the-effect.html | HAWAIIAN PICTURE; The Islands' Tourist People Speculate On the Effect of Possible Statehood | True | By Sanford Zalburg | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/israel-augments-her-flow-of-oil-new-16inch-pipeline-open-to.html | ISRAEL AUGMENTS HER FLOW OF OIL; New 16-Inch Pipeline Open to Refinery at Haifa -- Negev Plans Grow | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/closedcircuit-tv-to-use-ads-in-test-system-will-be-adapted-at-music.html | CLOSED-CIRCUIT TV TO USE ADS IN TEST; System Will Be Adapted at Music Industry Trade Show This Week | True | By Austin C. Wehrwein | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/93-toll-evaders-pay-1634.html | 93 Toll Evaders Pay $1,634 | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/all-that-words-have-meant-to-man-language-in-history-by-harold-goad.html | All That Words Have Meant to Man; LANGUAGE IN HISTORY. By Harold Goad. 246 pp. Baltimore: Penguin Books. 85 cents. | True | By Herbert J. Muller | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/helicopters-pilot-concedes-mistake.html | HELICOPTER'S PILOT CONCEDES 'MISTAKE' | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/tourism-in-mideast-some-cancellations-here-but-no-panic-abroad.html | TOURISM IN MIDEAST; Some Cancellations Here But No Panic Abroad -- State Department Statement | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/victory-morn-first-victory-morn-41-captures-dwyer.html | VICTORY MORN FIRST; VICTORY MORN, 4-1, CAPTURES DWYER | True | By Joseph C. Nichols | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/tea-pots-on-wheels-narrow-gauge-in-the-rockies-by-lucius-beebe-and.html | Tea Pots' On Wheels; NARROW GAUGE IN THE ROCKIES. By Lucius Beebe and Charles Clegg. Illustrated. 224 pp. Berkeley, Calif.: Howell-North. $8.50. | True | By Caroline Bancroft | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/angus-shannon-sr.html | ANGUS SHANNON SR. | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/who-visits-massachusetts-state-conducts-a-survey-to-find-out-gets.html | WHO VISITS MASSACHUSETTS?; State Conducts a Survey To Find Out, Gets Some Surprising Comments | True | By Oliver Johnson | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/for-a-federal-art-council-pending-bills-said-to-provide-for.html | For a Federal Art Council; Pending Bills Said to Provide for Governmental Agency | True | LLOYD GOODRICH | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/jerry-cole-to-wed-miss-carol-dennis.html | Jerry Cole to Wed Miss Carol Dennis | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/woodland-oddity-ghostlike-indian-pipe-has-delicate-beauty.html | WOODLAND ODDITY; Ghostlike Indian Pipe Has Delicate Beauty | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-denison-victor-on-links.html | Miss Denison Victor on Links | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/renaissance-elements-for-a-vital-theatre-exist-but-they-have-to-be.html | RENAISSANCE?; Elements for a Vital Theatre Exist But They Have to Be Put Together | True | By Lee Strasberg | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-haughen-becomes-bride-of-hale-bradt-attended-by-three-at.html | Miss HaugheN Becomes Bride of Hale Bradt; Attended by Three at Providence Wedding to Ph.D. Candidate | True | SpeClXl to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/an-egyptian-view.html | AN EGYPTIAN VIEW | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/morocco-frowns-on-french-offer-rabat-is-expected-to-reject-bid-to.html | MOROCCO FROWNS ON FRENCH OFFER; Rabat Is Expected to Reject Bid to Keep Bases After Troop Withdrawal | True | By Thomas F. Brady | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/national-roundup-provincetown-festival-opens-in-tents.html | NATIONAL ROUND-UP; Provincetown Festival Opens in Tents | True | By Howard Devree | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/playbill-at-2-stratfords-the-winters-tale.html | PLAYBILL AT 2 STRATFORDS -- "THE WINTER'S TALE" | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/southern-highland-tour-midsouth-states-offer-array-of-attractions.html | SOUTHERN HIGHLAND TOUR; Mid-South States Offer Array of Attractions Along Highways | True | By Robert Meyer Jr. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/evel-yn-farber-james-m-karet-wilbemarried-senior-at-barnard-and.html | Evel. .yn Farber, James M. Karet Wil"Be'Married; Senior at Barnard and aft Amherst' Graduate . Become Engaged | True | Special to The New York TImel. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/4-yield-returns-on-debt-issues-as-treasury-bonds-fall-so-do-prices.html | 4% YIELD RETURNS ON DEBT ISSUES; As Treasury Bonds Fall, So Do Prices of Corporates | True | By John S. Tompkins | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/records-hebraica-some-jewish-traditions-of-song-and-dance.html | RECORDS: HEBRAICA; Some Jewish Traditions Of Song and Dance | True | By Robert Shelton | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/flood-waters-rise-in-the-middle-west.html | FLOOD WATERS RISE IN THE MIDDLE WEST | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/hollywood-vista-jerry-lewis-speaks-out-for-happy-features-other.html | HOLLYWOOD VISTA; Jerry Lewis Speaks Out for 'Happy' Features -- Other Screen Matters | True | By Thomas M. Pryor | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/washington-ponders-answer-to-nasserism-us-has-not-yet-found-way-to.html | WASHINGTON PONDERS ANSWER TO NASSERISM; U.S. Has Not Yet Found Way to Get Along With Arab Nationalism | True | By Dana Adams Schmidt | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/jeanne-m-prial-adon-agordus-wea-in-goshen-manhattanvilleiumna-and-u.html | Jeanne M. Prial, Adon A.Gordus Wea, in Goshen; Manhattanvilleiumna and:: U. of MqHigan IiIstructor MrrN | True | SpeCial to The New York Times. .. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/heap-fine-counselors-for-young-indians.html | Heap Fine Counselors for Young Indians | True | By Harold C. Schonberg | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-and-old-plays-on-west-end.html | NEW AND OLD PLAYS ON WEST END | True | By W. A. Darlington | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-patricia-a-evans-to-marry-next-month.html | Miss Patricia A. Evans To Marry Next Month | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/u-s-law-aide-steps-down.html | U. S. Law Aide Steps Down | True | | 1986-07-16 | RE0000298353 | B00000723928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/georgene-faulkner-i.html | GEORGENE FAULKNER i | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/pontiff-makes-first-broadcast-to-the-worlds-cloistered-nuns-lauds.html | Pontiff Makes First Broadcast To the World's Cloistered Nuns; Lauds 'Contemplation of God and Divine Truths' -- Warns Against Despising Human Learning and Advance | True | Special to The New York Times. | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/danbury-asks-us-to-back-project-6470000-plan-designed-to-transform.html | DANBURY ASKS U.S. TO BACK PROJECT; $6,470,000 Plan Designed to Transform 27 Acres in Business District | True | By Richard H. Parke | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/marion-macafee-is-married-here-to-charles-harff-alumna-of-rochester.html | Marion MacAfee Is Married Here To Charles Harff; Alumna of Rochester Wed to Law Aide in Ascension Church | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-20 | 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-16 | RE0000298353 | B00000723928 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/weir-takes-2-matches-at-eastern-senior-net.html | Weir Takes 2 Matches At Eastern Senior Net | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/troops-alert-for-trouble.html | Troops Alert for Trouble | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/samuel-london.html | SAMUEL LONDON | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/prices-in-london-tumble-in-crisis-index-declines-23-points-in-wake.html | PRICES IN LONDON TUMBLE IN CRISIS; Index Declines 2.3 Points in Wake of Mideast Events -- Oils Drop, Then Recover WALL ST. TONE HELPFUL Amory Sees Good News for Economy in the Continued High Rate of Exports | True | By Thomas P. Rowanspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mimoun-is-first-in-marathon.html | Mimoun Is First in Marathon | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/2-pro-football-linemen-hurt.html | 2 Pro Football Linemen Hurt | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/india-language-shift-hit.html | India Language Shift Hit | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/britains-planning-center.html | Britain's Planning Center | True | By Benjamin Wellesspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/fairfield-downs-blind-brook-98-greenleafs-overtime-score-decides.html | FAIRFIELD DOWNS BLIND BROOK, 9-8; Greenleaf's Overtime Score Decides Polo Title Game -- Aiken Is 7-6 Victor | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/report-on-lodge-statement.html | Report on Lodge Statement | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/middle-east-tension-focus-shifts-from-military-actions-to.html | Middle East Tension; Focus Shifts From Military Actions To Diplomatic Front Over Week-End | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/jewish-congress-to-meet.html | Jewish Congress to Meet | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/khrushchev-threat-stressed-in-peiping.html | KHRUSHCHEV THREAT STRESSED IN PEIPING | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/legal-secretaries-meet.html | Legal Secretaries Meet | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/livingston-morehouse.html | LIVINGSTON MOREHOUSE | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/high-officer-elevated-by-chock-full-o-nuts.html | High Officer Elevated By Chock Full O' Nuts | True | | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/4-million-project-to-study-freedom-fund-for-republic-nearing-end-of.html | 4 MILLION PROJECT TO STUDY FREEDOM; Fund for Republic, Nearing End of Activities, to Focus on American Traditions | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/france-reported-stalling-on-sites-for-u-s-missiles-washington-hopes.html | FRANCE REPORTED STALLING ON SITES FOR U. S. MISSILES; Washington Hopes for New Talks--Fight Looms Over Atomic Submarine Deal FRANCE REPORTED STALLING ON BASES | True | By Jack Raymondspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/antiu-s-move-wanes-jakarta-bars-any-outburst-over-mideast-issue.html | ANTI-U. S. MOVE WANES; Jakarta Bars Any Outburst Over Mideast Issue | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/dress-union-gets-a-general-staff-new-top-command-of-four-chosen-to.html | DRESS UNION GETS A 'GENERAL STAFF'; New Top Command of Four Chosen to Align Strategy in War on Rackets | True | By A. H. Raskin | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/yankees-take-a-pair-from-athletics-bombers-capture-31-80-verdicts.html | Yankees Take a Pair From Athletics; BOMBERS CAPTURE 3-1, 8-0 VERDICTS Berra's Elomer in 10th Wins Opener for Yankees -- Ford Victor as Lumpe Stars | True | By Louis Effrat | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/iran-reported-calm-despite-iraqi-coup-iran-is-calm-despite-the.html | Iran Reported Calm Despite Iraqi Coup; Iran Is Calm Despite the Revolt in Iraq WAR GAMES FAIL TO SHAKE TORPOR Observers Believe the Shah Is in Complete Control -U. S. Action Is Hailed | True | By Homer Bigartspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/u-s-and-britain-weigh-parley-at-summit-after-uns-debate-soviets-u-n.html | U. S. AND BRITAIN WEIGH PARLEY AT SUMMIT AFTER U.N.'S DEBATE;; SOVIET'S U. N. PLAN It Will Seek Assembly Meeting if the West Shuns Summit Soviet Union Seeks Special U. N. Assembly Session if West Shuns Summit MOSCOW PRESSES FOR ALTERNATIVE Would Have Heads of State Give U. N. a Proposal on Mideast Situation | True | By Thomas J. Hamiltonspecial To the New York Times | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/cuba-areas-truce-is-expected-to-end-province-in-cuba-faces-harsh.html | Cuba Area's 'Truce' Is Expected to End; PROVINCE IN CUBA FACES HARSH TIME | True | By Peter Kihssspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/the-price-of-survival.html | The Price of Survival | True | JULIAN JACK. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/miss-gall-warshofsky-is-engaged-to-student.html | Miss Gall Warshofsky Is Engaged to Student | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/domestic-japanese-airlines-now-serve-21-cities-in-80-scheduled.html | Domestic Japanese Airlines Now Serve 21 Cities in 80 Scheduled Daily Trips | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/foreign-affairs-dilemma-without-visible-solution.html | Foreign Affairs; Dilemma Without Visible Solution | True | By C. L. Sulzberger | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/franklin-pangborn-actor-dies-noted-for-harassed-clerk-roles.html | Franklin Pangborn, Actor, Dies; Noted for Harassed Clerk Roles; Comedian in Many Movies and in Television Starred With Nazimova on Stage | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/old-vic-performs-at-brussels-fair-british-company-presents.html | OLD VIC PERFORMS AT BRUSSELS FAIR; British Company Presents Productions of 'Hamlet' and 'Henry VIII' | True | By Howard Taubmanspecial to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/belgrade-urges-recourse-to-u-n-yugoslavs-favor-assembly-session-on.html | BELGRADE URGES RECOURSE TO U. N.; Yugoslavs Favor Assembly Session on Mideast Over Parley Soviet Asks | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/strike-threat-to-g-e-iue-asks-company-grant-guaranteed-wage-by-oct.html | STRIKE THREAT TO G. E.; I.U.E. Asks Company Grant Guaranteed Wage by Oct. 1 | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/ship-charters-up-in-mideast-crisis-nervous-market-spurts-to-higher.html | SHIP CHARTERS UP IN MIDEAST CRISIS; Nervous Market Spurts to Higher Levels but Trend Is Called Uncertain | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/britain-strengthens-forces-nasser-confers-in-damascus-with-ruler-of.html | Britain Strengthens Forces; Nasser Confers in Damascus With Ruler of Oil-Rich Kuwait BRITAIN BOLSTERS FORCES IN REGION Cairo Radio Cites Meeting at Damascus -- Sheik Had Visited Iraq in May | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/cards-sam-jones-trips-redlegs-31.html | CARDS' SAM JONES TRIPS REDLEGS, 3-1 | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/japans-auto-exports-up.html | Japan's Auto Exports Up | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/morhouse-backs-curran-unit-here-state-chairman-takes-side-in-county.html | MORHOUSE BACKS CURRAN UNIT HERE; State Chairman Takes Side in County Control Battle MORHOUSE BACKS CURRAN UNIT HERE | True | By Douglas Dales | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/finsterwald-takes-p-g-a-title-as-snead-drops-to-third-behind-casper.html | Finsterwald Takes P. G. A. Title as Snead Drops to Third Behind Casper; 1957 RUNNER-UP VICTOR WITH 276 Finsterwald Is 3 Under Par on Last Round With 67 -Casper Gets 70 for 278 | True | By Lincoln A. Werdenspecial To The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/belgian-launch-upset-6-drown.html | Belgian Launch Upset; 6 Drown | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/marylin-samitt-is-bride.html | Marylin Samitt Is Bride | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/lirr-has-2-seized-in-ticket-dispute.html | L.I.R.R. HAS 2 SEIZED IN TICKET DISPUTE | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/baghdad-revolt-highlights-political-shift-in-rabat-leftwing-gains.html | Baghdad Revolt Highlights Political Shift in Rabat; LEFT-WING GAINS NOTED IN MOROCCO Lack of Protest on Iraq Coup Called Evidence of Shift -Anti-U. S. Feeling Grows | True | By Thomas F. Bradyspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/miss-stewart-wins-in-tennis.html | Miss Stewart Wins in Tennis | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/life-of-preaching-dr-walker-describes-christ-as-constant-exhorter.html | LIFE OF PREACHING; Dr. Walker Describes Christ as Constant Exhorter | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/ann-carnahan-will-be-married-to-navy-officer-connecticut-alumna-is.html | Ann Carnahan Will Be Married To Navy Officer; Connecticut Alumna Is Betrothed to Lieut. Malcolm Munsey | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/iohn-malney-49-exred-cross-aide.html | I/OHN MAL/NEY, 49, , EX-RED CROSS AIDE | True | | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/heat-mosquitos-trouble-marines-force-in-lebanon-serving-under.html | HEAT, MOSQUITOS TROUBLE MARINES; Force in Lebanon, Serving Under Combat Conditions, Finds Many Discomforts | True | By Arnaldo Cortesispecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/fort-commander-injured.html | Fort Commander Injured | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/u-s-choirs-in-vienna-four-groups-get-enthusiastic-reception-at.html | U. S. CHOIRS IN VIENNA; Four Groups Get Enthusiastic Reception at Austrian Fete | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/scientists-to-aid-fair-in-seattle-century-21-exposition-set-to-open.html | SCIENTISTS TO AID FAIR IN SEATTLE; 'Century 21 Exposition' Set to Open in May, 1961 - Soviet to Participate | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/housing-authority-gets-management-director.html | Housing Authority Gets Management Director | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/heads-karen-horney-clinic.html | Heads Karen Horney Clinic | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/order-for-launchers-benrus-to-make-equipment-for-two-u-s-missiles.html | ORDER FOR LAUNCHERS; Benrus to Make Equipment for Two U. S. Missiles | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/swiss-hail-news-of-action-by-u-s-lebanon-landing-restores-credit.html | SWISS HAIL NEWS OF ACTION BY U. S.; Lebanon Landing Restores Credit Lost at Suez -Stocks Reflect View SWISS HAIL NEWS OF ACTION BY U. S. | True | By George H. Morrisonspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/dejoys-nine-enters-final.html | DeJoy's Nine Enters Final | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mary-t-daniels-engaged-lo-wedi-william-giaser-ellesley-alumna-and-i.html | Mary T. Daniels'' Engaged !Lo Wed.i William Giaser..; ellesley Alumna and IColumbia Ai.d.e Will i MarryNext Month | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/hikers-found-dead-on-mt-washington.html | HIKERS FOUND DEAD ON MT. WASHINGTON | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/nancy-cady-engaged-i-to-robert-k-toombsi.html | Nancy Cady Engaged I To Robert K. ToombsI | True | Special To The New York Times. ] | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/7-u-s-planes-hit-by-beirut-rebels-carrier-chief-calls-damage-slight.html | 7 U. S. PLANES HIT BY BEIRUT REBELS; Carrier Chief Calls Damage Slight - - Inquiry Ordered in Crash of 8th Craft | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/pakistan-protests-to-india.html | Pakistan Protests to India | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/yugoslav-cautions-israel.html | Yugoslav Cautions Israel | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/teacher-is-fiance-of-marion-turnbuh.html | Teacher Is Fiance [ Of Marion TurnbuH | True | Special to The New York Times. [ | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/norstad-affirms-belief-in-allies-asserts-west-still-retains-balance.html | NORSTAD AFFIRMS BELIEF IN ALLIES; Asserts West Still Retains Balance of Power Despite Soviet Gain in Missiles | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/unit-formed-to-aid-u-ssoviet-amity.html | UNIT FORMED TO AID U. S-SOVIET AMITY | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/on-business-cycles-a-discussion-of-some-major-research-on.html | On Business Cycles; A Discussion of Some Major Research On Fluctuations in Economic Activity BUSINESS CYCLES UNDERGO SURVEY | True | By Edward H. Collins | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mert-wertheimer-oiesi-nevada-gambling-operator-favored-state.html | MERT WERTHEIMER OIESI; Nevada Gambling Operator: Favored State Control i | True | | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/yawl-sabre-leads-in-333mile-race-dyna-freebooter-hilaria-15-miles.html | YAWL SABRE LEADS IN 333-MILE RACE; Dyna, Freebooter, Hilaria 15 Miles Behind in Lake Michigan Sailing Test | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/sports-of-the-times-no-stalling-please.html | Sports of The Times; No Stalling, Please | True | By John Drebinger | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/miss-lee-sternberger-wedi.html | Miss Lee Sternberger Wed-'I | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/bunning-hurls-nohitter-for-tigers-12-red-sox-fan-in-30-setback.html | Bunning Hurls No-Hitter for Tigers;; 12 RED SOX FAN IN 3-0 SETBACK Bunning Walks 2, Hits One -- Delock Defeats Detroit in Second Game, 5-2 | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/president-is-elected-by-rubber-producer.html | President is Elected By Rubber Producer | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/senate-to-press-battle-on-curbs-in-tariff-pacts-expected-to-revoke.html | SENATE TO PRESS BATTLE ON CURBS IN TARIFF PACTS; Expected to Revoke Limits Finance Committee Set on President's Power VOTE SEEN WEDNESDAY Second House Group Opening Inquiry Into New Textile Case Linked to Adams SENATE TO PRESS TRADE PACT BILL | True | By Allen Druryspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/zenna-tillman.html | Zenna -- Tillman | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/idea-for-surplus-build-food-banks-u-n-group-would-transfer-stocks.html | IDEA FOR SURPLUS: BUILD FOOD BANKS; U. N. Group Would Transfer Stocks to Have-Not Lands as Famine Insurance IDEA FOR SURPLUS: BUILD FOOD BANKS | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/iraqis-to-follow-neutral_course-but-political-orientation-of.html | IRAQIS TO FOLLOW NEUTRAL _COURSE; But Political Orientation of Regime Expected to Lack Anti-Western Bias | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/wife-slays-father-of-six.html | Wife Slays Father of Six | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/advertising-clock-pitch-clicks-in-subways.html | Advertising: Clock Pitch Clicks in Subways | True | By Alexander R. Hammer | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/love-is-called-basis-for-a-childs-respect.html | Love Is Called Basis For a Child's Respect | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/hurlers-car-almost-wrecked.html | Hurler's Car Almost Wrecked | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/soviet-students-top-u-s-in-chess-champions-win-by-2-121-12-to.html | SOVIET STUDENTS TOP U. S. IN CHESS; Champions Win by 2 1/2-1 1/2 to Finish With 19 1/2-8 1/2 in Varna Tournament | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/border-unusually-calm.html | Border Unusually Calm | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/de-leyer-paces-show-rides-champion-and-reserve-in-lakeville-jumper.html | DE LEYER PACES SHOW; Rides Champion and Reserve in Lakeville Jumper Class | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/new-airline-offices-realbrazilian-will-shift-its-headquarters-to.html | NEW AIRLINE OFFICES; Real-Brazilian Will Shift Its Headquarters to Chicago | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/tito-sends-messages.html | Tito Sends Messages | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/14story-loft-unit-sold-in-manhattan.html | 14-STORY LOFT UNIT SOLD IN MANHATTAN | True | | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/lift-from-iraq-ready-us-charters-airliners-for-use-in-flying-out.html | LIFT FROM IRAQ READY; U.S. Charters Airliners for Use in Flying Out Americans | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/rohrermcven.html | RohrerMcVeN | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/javits-for-changes-in-passports-bill.html | JAVITS FOR CHANGES IN PASSPORTS BILL | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/eisenhower-tour-at-halfway-mark-presidents-brother-begins-more.html | EISENHOWER TOUR AT HALFWAY MARK; President's Brother Begins More Difficult Phase Today -- Aides Are Optimistic | True | By Paul P. Kennedyspecial to the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/ford-aids-study-of-delinquency-fund-grants-1440000-to-southern.html | FORD AIDS STUDY OF DELINQUENCY; Fund Grants $1,440,000 to Southern California and Syracuse Universities | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/hoffman-takes-tennis-title.html | Hoffman Takes Tennis Title | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/chairman-is-elected-by-adler-industries.html | Chairman Is Elected By Adler Industries | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/fish-survey-slated-study-of-eating-of-frozen-product-set-in-10.html | FISH SURVEY SLATED; Study of Eating of Frozen Product Set in 10 Cities | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/1year-maturities-are-74718666692.html | 1-YEAR MATURITIES ARE $74,718,666,692 | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/aerojet-names-officers.html | Aerojet Names Officers | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/theatre-winters-tale-presented-at-festival-in-stratford-conn.html | Theatre: 'Winter's Tale'; Presented at Festival in Stratford, Conn. | True | By Brooks Atkinsonspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/jordan-ends-ties-to-arab-republic-recognition-of-iraqi-rebels-by.html | JORDAN ENDS TIES TO ARAB REPUBLIC; Recognition of Iraqi Rebels by Nasser Is Reason -- U.S. Grants Aid to Hussein Jordan Severs Links With Nasser for His Relations With the Rebels in Iraq NO STRINGS TO AID GRANTED AMMAN Airlift of Oil Also Begun by U. S. -- Five Planes Land Fuel Cargoes I | True | By Paul Underwoodspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/milton-stern-48-a-stage-manager.html | MILTON STERN 48, A STAGE MANAGER | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/new-champion-once-promised-father-he-wouldnt-play-golf-finsterwald.html | New Champion Once Promised Father He Wouldn't Play Golf; Finsterwald at 14 Was Told College Came First -- P. G. A. Victory Ends His Long String as Runner-Up | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/random-notes-in-washington-vicuna-snags-work-on-euratom-paper-lies.html | Random Notes in Washington: Vicuna Snags Work on Euratom; 'Paper Lies on Morgan's Desk While He Counsels Adams -- The Hagerty Memoirs | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/israel-watches-wests-moves-for-a-possible-broad-program.html | Israel Watches West's Moves For a Possible Broad Program | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/2-airmen-die-in-car-third-injured-as-auto-rams-motel-building.html | 2 AIRMEN DIE IN CAR; Third Injured as Auto Rams Motel Building Upstate | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/braves-2run-9th-defeats-cubs-42-spahn-wins-12th.html | Braves' 2-Run 9th Defeats Cubs, 4-2; Spahn Wins 12th | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/worlds-fair-stock-ticker-popular.html | World's Fair Stock Ticker Popular | True | | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/lloyd-hopeful-of-u-n-briton-departing-says-crisis-could-be-solved.html | LLOYD HOPEFUL OF U. N.; Briton, Departing, Says Crisis Could Be Solved Within It | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/caroljane-taylor-wed.html | Carol-Jane Taylor Wed | True | $vecial to The New YORk Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/switchboard-wired-for-sound-answers-the-phone-gives-message-if-no.html | Switchboard Wired for Sound; Answers the Phone Gives Message if No One Is There NEW PHONE BOARD DIALS FOR CALLER | True | By Gene Smith | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/u-s-aide-doubts-crisis-will-bring-a-price-rise.html | U. S. Aide Doubts Crisis Will Bring a Price Rise | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/cincinnati-timesstar-is-sold-and-merged-with-scripps-post.html | Cincinnati Times-Star Is Sold And Merged With Scripps' Post | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/food-news-fresh-dill-aromatic-herb-plentiful-in-markets-has-varied.html | Food News: Fresh Dill; Aromatic Herb, Plentiful in Markets, Has Varied International Character | True | By Mayburn Koss | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/dirkes-campbell-score-in-regatta.html | DIRKES, CAMPBELL SCORE IN REGATTA | True | Special To The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/goldfine-son-released-quits-florida-hospital-after-treatment-for.html | GOLDFINE SON RELEASED; Quits Florida Hospital After Treatment for Slashes | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/germans-silent-on-summit-move-bonn-not-included-in-soviet-bid.html | GERMANS SILENT ON SUMMIT MOVE; Bonn, Not Included in Soviet Bid, Refuses Comment -Press Critical of U. S. | True | By M. S. Handlerspecial To The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/windigo-and-storm-pace-yacht-victors.html | WINDIGO AND STORM PACE YACHT VICTORS | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/haitian-minister-here.html | Haitian Minister Here | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/pit-beside-hudson-to-house-reactor-70foot-hole-at-indian-point-dug.html | PIT BESIDE HUDSON TO HOUSE REACTOR; 70-Foot Hole at Indian Point Dug for Nuclear-Fueled Con Edison Plant 350-ACRE SITE FENCED Power From Factory 24 Miles North of City to Serve Westchester | True | By Merrill Folsomspecial To The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/to-reduce-relations-with-soviet.html | To Reduce Relations With Soviet | True | PHILIP MARSHALL BROWN. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/housing-bill-defended-senator-upholds-legislation-as-covering-real.html | Housing Bill Defended; Senator Upholds Legislation as Covering Real Needs | True | PAUL H. DOUGLAS. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/hospital-has-a-blaze-storage-room-fire-put-out-quickly-in-brooklyn.html | HOSPITAL HAS A BLAZE; Storage Room Fire Put Out Quickly in Brooklyn | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/r-b-fitzgerald-louise-valentine-wed-in-suburbs-columbia-student-and.html | R. B. Fitzgerald, Louise Valentine Wed in Suburbs; Columbia Student and Bennington Graduate Marry in Bedford | True | Special to Tile New York Time. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/albert-d-s-palmer.html | ALBERT D. S. PALMER | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/david-kepher-realty-mah-dies-head-of-firm-was-citys-negotiator-in.html | DAVID KEPHER, REALTY MAH, DIES; Head of Firm Was City's Negotiator in Purchases for Public Housing | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/stadium-lists-cliburn-pianist-will-play-at-benefit-concert-on-aug4.html | STADIUM LISTS CLIBURN; Pianist Will Play at Benefit Concert on Aug. 4 | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/cairo-fete-is-limited.html | Cairo Fete Is Limited | True | | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/lynch-boxes-flamio-tonight.html | Lynch Boxes Flamio Tonight | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/music-monteux-at-lenox-brahms-and-stravinsky-scores-on-program.html | Music: Monteux at Lenox; Brahms and Stravinsky Scores on Program | True | By John Briggsspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/boy-of-10-absorbs-two-sciences-plus-tv-classical-lore-course.html | Boy of 10 Absorbs Two Sciences Plus TV Classical Lore Course | True | By Emanuel Perlmutter | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/strength-shown-on-cotton-board-advances-of-12-to-90-points-made-in.html | STRENGTH SHOWN ON COTTON BOARD; Advances of 12 to 90 Points Made in Week -- Distant Positions Take Lead | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/joseph-lorehz-i-lawyer-here-65-n-specialist-in-reorganization-of.html | JOSEPH LOREHZ, I LAWYER HERE, 65 n; Specialist in Reorganization of Corporations Dies Taught at Fordham | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/god-found-in-humanity-belief-in-him-grows-out-of-ones-life-dr.html | GOD FOUND IN HUMANITY; Belief in Him Grows Out of One's Life, Dr. Says | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/syrians-bolster-border-positions-travelers-report-troops-on-the.html | SYRIANS BOLSTER BORDER POSITIONS; Travelers Report Troops on the Heights Commanding Damascus-Beirut Road | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/netherlands-stocks-dip-sharply-on-middle-east-developments.html | Netherlands Stocks Dip Sharply On Middle East Developments | True | By Paul Catzspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/a-desert-floating-on-oil.html | A Desert Floating on Oil | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/schoenbaum-seidel.html | Schoenbaum -- Seidel | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/david-b-mulliken-dead-cofounder-of-the-american-legion-in-1919-was.html | DAVID B. MULLIKEN DEAD; Co-Founder of the American Legion in 1919 Was 82 | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/contest-winner-15-to-sail.html | Contest Winner, 15, to Sail | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/wind-cancels-yacht-races.html | Wind Cancels Yacht Races | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/austrian-booters-bow-32.html | Austrian Booters Bow, 3-2 | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/us-action-is-due-on-ringwood-aid-proposal-for-study-by-court-on.html | U.S. ACTION IS DUE ON RINGWOOD AID; Proposal for Study by Court on Mine Taxes May Go to Congress Today | True | By John W. Slocumspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/30-hurt-in-wreck-in-sicily.html | 30 Hurt in Wreck in Sicily | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/bonn-marks-bomb-plot-leaders-of-attempt-to-kill-hitler-hailed-in.html | BONN MARKS BOMB PLOT; Leaders of Attempt to Kill Hitler Hailed in Berlin | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/god-always-with-man.html | God Always With Man | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mrs-joseph-p-monihan.html | MRS. JOSEPH P. MONIHAN | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/slums-get-45-million-subsidy-to-house-citys-welfare-cases-housing.html | Slums Get 45 Million 'Subsidy' To House City's Welfare Cases; Housing of City Welfare Cases Provides 45 Million-a-Year 'Subsidy' for Slums WORST BUILDINGS PROFIT BY RELIEF Indigent Families, Unable to Get Into Projects, Pay High Rents for Squalid Flats | True | BY Wayne Phillips | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/about-new-york-hotel-uncovers-carusos-gold-cutlery-and-recalls-an.html | About New York; Hotel Uncovers Caruso's Gold Cutlery and Recalls an Era of Bygone Luxury | True | By Meyer Berger | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mrs-miriam-blum-wed.html | Mrs. Miriam Blum Wed | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/jet-crash-kills-2-crewmen.html | Jet Crash Kills 2 Crewmen | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/business-perfidy-decried-at-st-patricks-and-forgiveness-is-tied-to.html | Business Perfidy Decried at St. Patrick's And Forgiveness Is Tied to Restitution | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/bartzen-annexes-clay-court-title-dallas-tennis-player-stops.html | BARTZEN ANNEXES CLAY COURT TITLE; Dallas Tennis Player Stops Giammalva in Four Sets -- Mrs. Knode Wins | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/jessica-falikman-wed-1-to-richard-e-attiyehi.html | Jessica Falikman Wed 1 To Richard E. Attiyehi | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/transport-news-latin-cargo-gain-20-rise-shown-with-more-sailings.html | TRANSPORT NEWS: LATIN CARGO GAIN; 20% Rise Shown With More Sailings -- New Freighter Due From Japan Today | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mr-hauges-role.html | Mr. Hauge's Role | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/coast-guard-display-set.html | Coast Guard Display Set | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/hall-praises-israel-at-l-i-dinner-in-his-honor-he-cites-support-of.html | HALL PRAISES ISRAEL; At L. I. Dinner in His Honor He Cites Support of U. S. | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/stress-found-source-of-ill-or-stimulus.html | Stress Found Source of Ill Or Stimulus | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/scenes-in-iraq-after-coup-by-pronasser-forces.html | Scenes in Iraq After Coup by Pro-Nasser Forces | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/70-in-city-charge-bias-in-housing-but-many-real-estate-men-comply.html | 70 IN CITY CHARGE BIAS IN HOUSING; But Many Real Estate Men Comply With New Law, Agency Report Shows 8 CASES ARE SETTLED Three Complaints Result in Rentals -- Most Still Being Investigated | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/envoy-from-cairo-ousted-by-beirut-lebanese-say-he-had-been-plotting.html | ENVOY FROM CAIRO OUSTED BY BEIRUT; Lebanese Say He Had Been Plotting With Rebels Envoy to Beirut From Cairo Ousted on Charge of Plotting | True | By Sam Pope Brewerspecial to the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/india-in-warning-on-iraq.html | India in Warning on Iraq | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/constantine-drives-astonmartin-to-double-victory-at-thompson.html | Constantine Drives Aston-Martin To Double Victory at Thompson; Failure to Refuel Costs Him Possible Victory in Third Event -- Davis Wins Mixed-Class Contest in Porsche | True | By Frank M. Blunkspecial To The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/aiding-asias-food-supply-recent-article-declared-example-of-u-n.html | Aiding Asia's Food Supply; Recent Article Declared Example of U. N. Technical Assistance | True | AARON DANZIG, | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/song-of-norway-sets-mark.html | 'Song of Norway' Sets Mark | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/lebanese-kids-worry-u-s-forces-in-beirut.html | 'Lebanese Kids' Worry U. S. Forces in Beirut | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/journalists-curbed-kuwait-bars-telegrams-lack-of-gas-reported.html | JOURNALISTS CURBED; Kuwait Bars Telegrams -Lack of 'Gas' Reported | True | Dispatch of The Times, London | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/students-to-hear-june-havoc.html | Students to Hear June Havoc | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/u-s-concern-to-aid-iran-sugar-efforts.html | U. S. CONCERN TO AID IRAN SUGAR EFFORTS | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/hj-heinz-shows-record-volume-sales-in-year-ended-april-30-were-up-5.html | H.J. HEINZ SHOWS RECORD VOLUME; Sales in Year Ended April 30 Were Up 5% -- But Net Dropped 12 1/4% COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/grain-prices-rise-on-mideast-news-market-activity-stepped-up-in.html | GRAIN PRICES RISE ON MIDEAST NEWS; Market Activity Stepped Up in Week -- Corn and Soybeans Leaders | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/bonn-embassy-backs-shift.html | Bonn Embassy Backs Shift | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/faisal-yacht-guarded-by-turkish-gunboats.html | Faisal Yacht Guarded By Turkish Gunboats | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/porsche-first-in-italy-heins-and-strahle-exceed-85-mph-in-21car.html | PORSCHE FIRST IN ITALY; Heins and Strahle Exceed 85 M.P.H. in 21-Car Field | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/neutralism-begs-the-issue.html | "Neutralism" Begs the Issue | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/agree-on-joint-mideast-action-august-talk-seen-president-and-dulles.html | AGREE ON JOINT MIDEAST ACTION; AUGUST TALK SEEN President and Dulles Confer on Answer to Khrushchev Washington Sees Some Relief in Middle East Tensions U. S., BRITAIN SIFT SUMMIT PROPOSAL May Agree to Meet Soviet Leader After U. N. Debate on the Middle East | True | By James Restonspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/cherry-captures-li-crown-5-and-4-golfer-who-had-to-be-urged-to.html | CHERRY CAPTURES L.I. CROWN, 5 AND 4; Golfer Who Had to Be Urged to Enter Defeats Schlief in Plandome Final | True | By Michael Straussspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/2-preachers-back-help-to-lebanon-weston-and-taylor-base-it-on.html | 2 PREACHERS BACK HELP TO LEBANON; Weston and Taylor Base It on Friendship -- Sockman Invokes United Nations | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/menzies-sees-a-bluff-australian-says-khrushchev-acts-unscrupulously.html | MENZIES SEES A BLUFF; Australian Says Khrushchev Acts Unscrupulously | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/jail-farm-head-fatally-hurt.html | Jail Farm Head Fatally Hurt | True | | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/fire-set-by-boy-6-kills-one-hurts-5-5yearold-dies-woman-and-4-other.html | FIRE SET BY BOY, 6, KILLS ONE, HURTS 5; 5-Year-Old Dies, Woman and 4 Other Children Burned Critically in Harlem | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/turkish-troops-alert-men-at-iraqi-and-syrian-areas-stand-by-for.html | TURKISH TROOPS ALERT; Men at Iraqi and Syrian Areas Stand by for Action | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/new-city-fireboat-due-vessel-to-be-welcomed-by-officials-tomorrow.html | NEW CITY FIREBOAT DUE; Vessel to Be Welcomed by Officials Tomorrow | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/one-out-of-5-americans-shifted-homes-in-year.html | One Out of 5 Americans Shifted Homes in Year | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/wesleyan-university-drive.html | Wesleyan University Drive | True | Special to The New York Times | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/free-trade-aim-up-to-de-gaulle-european-common-market-session-this.html | FREE TRADE AIM UP TO DE GAULLE; European Common Market Session This Week to Be Keyed by His Policy | True | By Harold Callendarspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/havana-art-show-opened.html | Havana Art Show Opened | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/lebanon-aide-sees-hope-of-us-leaving.html | LEBANON AIDE SEES HOPE OF U.S. LEAVING | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/aftra-studies-contract-needs-discusses-pending-network-negotiations.html | A.F.T.R.A. STUDIES CONTRACT NEEDS; Discusses Pending Network Negotiations at Meetings -- A.B.C. Signs Chester | True | By Val Adams | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/bogota-is-tense-as-session-opens-first-freely-voted-congress.html | BOGOTA IS TENSE AS SESSION OPENS; First Freely Voted Congress Convenes Amid Rumors of an Attempted Coup | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/cap-union-orders-strike-tomorrow-8000-to-start-first-national.html | CAP UNION ORDERS STRIKE TOMORROW; 8,000 to Start First National Walkout as Negotiations on New Contact Fail | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/de-gaulle-wary-on-summit-move-french-show-they-will-not-be.html | DE GAULLE WARY ON SUMMIT MOVE; French Show They Will Not Be Stampeded -- Moscow Dramatics Are Decried | True | By Henry Ginigerspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/central-telephone-sells-bonds.html | Central Telephone Sells Bonds | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/more-ships-under-greek-flag.html | More Ships Under Greek Flag | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/5oo-at-grave-honor-jabornslcr-z_-onst.html | 5oo AT GRAVE HONOR JABOr!NSlCr, Z_ !ONST | True | Special to The New York TImel. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/all-foreigners-in-iraq-safe.html | All Foreigners in Iraq 'Safe' | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/gaitskell-urges-khrushchev-talk-labor-chief-bids-britain-agree-to.html | GAITSKELL URGES KHRUSHCHEV TALK; Labor Chief Bids Britain Agree to Mideast Parley - Decision Is Due Today | True | By Drew Middletonspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/cooper-beats-ayala-in-4-sets.html | Cooper Beats Ayala in 4 Sets | True | | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/300000000-aid-sought-by-india-spokesman-reveals-urgent-need.html | $300,000,000 AID SOUGHT BY INDIA; Spokesman Reveals Urgent Need -- S1,200,000,000 Required in 3 Years $300,000,000 AID SOUGHT BY INDIA | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/satellite-may-give-warning-of-storms.html | SATELLITE MAY GIVE WARNING OF STORMS | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/walter-conducts-at-canadian-fete-leads-opening-concert-of-the-first.html | WALTER CONDUCTS AT CANADIAN FETE; Leads Opening Concert of the First International Arts Festival in Vancouver | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/imaginative-window-treatments-shown-in-three-model-rooms-early.html | Imaginative Window Treatments Shown in Three Model Rooms; Early American Found at Home In Five Settings | True | By Noelle Mercanton | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/girl-sets-world-swim-mark.html | Girl Sets World Swim Mark | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/new-iraqi-aide-denies-red-threat.html | New Iraqi Aide Denies Red Threat | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/courts-in-session-westchester-c-c-is-again-becoming-a-stronghold-of.html | Courts in Session; Westchester C. C. Is Again Becoming a Stronghold of Tennis Activity | True | By Allison Danzig | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/undivided-heart-extolled-by-scot.html | 'UNDIVIDED HEART' EXTOLLED BY SCOT | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/dance-in-the-night-air-jose-grecos-company-performs-amid.html | Dance: In the Night Air; Jose Greco's Company Performs Amid Distractions at Lewisohn Stadium | True | By John Martin | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/service-company-at-575-lexington-american-maintenance-to-occupy.html | SERVICE COMPANY AT 575 LEXINGTON; American Maintenance to Occupy Full Floor in New Structure -- Other Leases | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/blind-man-slashed-another-is-accused.html | BLIND MAN SLASHED; ANOTHER IS ACCUSED | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/grieco-de-mayo.html | Grieco--de Mayo | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/bolivians-go-to-polls-6-senate-seats-and-half-of-lower-house-are-at.html | BOLIVIANS GO TO POLLS; 6 Senate Seats and Half of Lower House Are at Stake | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/whitney-flier-dies-holbrook-former-air-force-colonel-falls-from.html | WHITNEY FLIER DIES; Holbrook, Former Air Force Colonel, Falls From Yacht | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/balloon-reaches-130000foot-mark.html | BALLOON REACHES 130,000-FOOT MARK | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/aec-guards-on-strike-3-nevada-installations-hit-by-dispute-on-wages.html | A.E.C. GUARDS ON STRIKE; 3 Nevada Installations Hit by Dispute on Wages | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/outlet-for-afghanistan.html | Outlet for Afghanistan | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/flood-victims-rescued-stranded-families-are-saved-in-flash-flood-in.html | FLOOD VICTIMS RESCUED; Stranded Families Are Saved in Flash Flood in Ohio | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mrs-dan-parker.html | MRS. DAN PARKER | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/a-correction.html | A Correction | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/a-time-for-decision.html | A Time for Decision | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/melvyn-douglas-opens-tour.html | Melvyn Douglas Opens Tour | True | | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/lady-rhondda-75-editor-in-britain-viscountess-owner-of-time-and.html | LADY RHONDDA, 75, EDITOR IN BRITAIN; Viscountess, Owner of Time and Tide, Dies -- Lusitania Survivor Was Suffragist | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/on-radio.html | ON RADIO | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/marie-ann-casserino-wed.html | Marie Ann Casserino Wed | True | Speela to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/milwaukee-poloists-win-179.html | Milwaukee Poloists Win, 17-9 | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/curfew-set-in-cyprus-security-tightened-after-turk-is-slain-in.html | CURFEW SET IN CYPRUS; Security Tightened After Turk Is Slain in Nicosia | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/u-s-correspondent-in-baghdad-finds-most-iraqis-for-republic.html | U. S. Correspondent in Baghdad Finds Most Iraqis for Republic | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/atlas-blast-laid-to-guiding-device-overcorrection-seen-cause-of.html | ATLAS BLAST LAID TO GUIDING DEVICE; Over-Correction Seen Cause of 'Fish-Tailing' That Tore Missile Apart | True | By Milton Brackerspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/c-i-a-overhauling-demanded-by-morse.html | C. I. A. OVERHAULING DEMANDED BY MORSE | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/cable-task-completed-shore-work-done-on-western-end-of-overseas.html | CABLE TASK COMPLETED; Shore Work Done on Western End of Overseas Phone Line | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Elizabeth M. Fowler | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/i-dr-ronald-w-kent-i-vocational-aide-681.html | i DR. RONALD W. KENT, I VOCATIONAL .... AIDE, 681 | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/beulah-downing-is-future-bride-of-a-lieutenant-briaroiiff-alumna.html | Beulah Downing Is Future Bride Of a Lieutenant; Briaroiiff Alumna .Will Be Wed in Autumn to Thomas Hoen, ,Army | True | special to Thl Hew YOrk 'eL | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/blue-denim-ends-run-at-playhouse-closes-after-166-showings-equity.html | 'BLUE DENIM' ENDS RUN AT PLAYHOUSE; Closes After 166 Showings -- Equity May Get Pension and Welfare Plans | True | By Sam Zolotow | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/nkrumah-starts-ottawa-visit.html | Nkrumah Starts Ottawa Visit | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/y-w-c-a-names-officers.html | Y. W. C. A. Names Officers | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/surf-mars-hunt-for-1821-wreck-l-i-skin-divers-hindered-by-heavy.html | SURF MARS HUNT FOR 1821 WRECK; L. I. Skin Divers Hindered by Heavy Seas in Search for Remains of Savannah | True | By Byron Porterfieldspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/charles-m-rosenthal.html | CHARLES M. ROSENTHAL | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/evangelistio-campaign-set.html | Evangelistio Campaign Set | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/dr-belford-warns-on-antisemitism.html | DR. BELFORD WARNS ON ANTI-SEMITISM | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/troop-movement-reported.html | Troop Movement Reported | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/maxim-schapiro-concert-pianist-dies-i-during-performance-at-coast.html | Maxim Schapiro, Concert Pianist, Dies i During Performance at Coast Festival | True | s:pechLI to Ne Hew York 'I1mec. | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/russia-said-to-tell-nasser-volunteers-are-available-soviet-pledge.html | Russia Said to Tell Nasser 'Volunteers' Are Available; Soviet Pledge to Aid Nasser Is Reported ARAB LEADER TOLD HE NEED ONLY ASK Cairo Sources Say He Also Discussed Summit Plan During Moscow Visit | | By Osgood Caruthersspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/arthur-w-hutchins.html | ARTHUR W. HUTCHINS | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/sheik-of-simple-tastes-abdullah-assalim-assabah.html | Sheik of Simple Tastes; Abdullah as-Salim as-Sabah | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/boy-8-drowns-upstate.html | Boy, 8, Drowns Upstate | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/fifth-woodalcohol-death.html | Fifth Wood-Alcohol Death | | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/aides-in-iran-scuffle.html | Aides in Iran Scuffle | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/senators-win-54-after-4t02-loss-sievers-homer-in-9th-tops-white-sox.html | SENATORS WIN, 5-4, AFTER 4-T0-2 LOSS; Sievers' Homer in 9th Tops White Sox in 2d Game - Orioles Score, 3-2 | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/rainiers-donate-120000.html | Rainiers Donate $120,000 | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/miss-sally-ingram-becomes-a-ufianced.html | Miss Sally Ingram' Becomes A-ufianced | True | Special to The New YorkTlmeJ. ] | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/egg-thickens-sauce.html | Egg Thickens Sauce | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/text-of-nehrus-reply.html | TEXT OF NEHRU'S REPLY | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/soviet-publishes-treaty-proposals.html | SOVIET PUBLISHES TREATY PROPOSALS | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/bank-to-build-near-columbia.html | Bank to Build Near Columbia | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/nat-garfinkel.html | NAT GARFINKEL | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mrs-job-walter-cook.html | MRS. JOB WALTER COOK | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/hindemith-work-bows-cantata-commissioned-by-unesco-sung-in-aspen.html | HINDEMITH WORK BOWS; Cantata Commissioned by UNESCO Sung in Aspen | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/g-b-winter-to-wed-shirley-ann-lemon-ii.html | G. B. Winter to Wed Shirley Ann Lemon ii | | Special to The New York Times ] | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/another-crack-at-the-court.html | Another Crack at the Court | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/home-work-kitchen-is-unified-with-wallpaper.html | Home Work; Kitchen Is Unified With Wallpaper | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/atom-test-halt-urged-planning-group-says-further-tests-may-imperil.html | ATOM TEST HALT URGED; Planning Group Says Further Tests May Imperil U. S. | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/giants-shipley-farmed-out.html | Giants' Shipley Farmed Out | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/gori-captures-tennis-final.html | Gori Captures Tennis Final | | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/betty-jameson-miss-faulk-win-they-beat-wiffi-smith-and-ruth-jessen.html | BETTY JAMESON, MISS FAULK WIN; They Beat Wiffi Smith and Ruth Jessen in Play-Off in Hot Springs Golf | True | | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/argentine-netmen-win-set-back-israel-to-gain-davis-cup-zone-final.html | ARGENTINE NETMEN WIN; Set Back Israel to Gain Davis Cup Zone Final With U. S. | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/rebels-take-over-iraqi-embassies-london-unit-votes-support-of-new.html | REBELS TAKE OVER IRAQI EMBASSIES; London Unit Votes Support of New Regime -- All Bonn Aides Voice Loyalty | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/red-china-sings-of-lebanon.html | Red China Sings of Lebanon | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/foreign-exchange-rates-week-ended-july-18-1958.html | Foreign Exchange Rates; Week Ended July 18, 1958 | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/youths-tidy-trail-of-sloppy-adults-teenagers-in-ridgefield-conn.html | YOUTHS TIDY TRAIL OF SLOPPY ADULTS; Teen-Agers in Ridgefield Conn., Spend Day Picking Up Roadside Beer Cans | | By Richard H. Parkespecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/jewish-youth-elect-robert-miller-renamed-head-of-temple-group.html | JEWISH YOUTH ELECT; Robert Miller Renamed Head of Temple Group | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/queens-sinusitis-persists.html | Queen's Sinusitis Persists | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/tv-untimely-release-navy-film-on-sixth-fleet-again-shows-u-s.html | TV: Untimely Release; Navy Film on Sixth Fleet Again Shows U. S. Naivete in Propaganda | True | By Jack Gould | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/23-die-15-hurt-as-blast-rips-yugoslav-plant.html | 23 Die, 15 Hurt as Blast Rips Yugoslav Plant | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/plastic-webbing-offered.html | Plastic Webbing Offered | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/blind-brook-wins-109-nips-bethpage-four-on-kayes-goal-in-second.html | BLIND BROOK WINS, 10-9; Nips Bethpage Four on Kaye's Goal in Second Overtime | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/636000-asked-by-brooklyn-to-advance-widening-of-downtown-link-to.html | $636,000 Asked by Brooklyn to Advance Widening of Downtown Link to Bridge | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mackenzie-pilots-black-arrow-to-victory-in-international-class-on.html | Mackenzie Pilots Black Arrow to Victory in International Class on Sound; LARCHMONT TEST DRAWS 246 CRAFT Mackenzie Yacht Rallies on Final Leg -- Corwin's 210 Scores Over Allegra | True | By Gordon S. White Jr.special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/the-cuban-episode-ends.html | The Cuban Episode Ends | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/vigilance-urged-on-soviet-forces-defense-chief-tells-aviation-day.html | VIGILANCE URGED ON SOVIET FORCES; Defense Chief Tells Aviation Day Fete Imperialists Are Preparing for War | True | By Max Frankelspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/u-s-track-team-off-departs-from-idlewild-for-dual-meet-with.html | U. S. TRACK TEAM OFF; Departs From Idlewild for Dual Meet With Russians | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/blasts-fire-follow-derailing.html | Blasts, Fire Follow Derailing | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/output-of-steel-tops-estimates-july-production-and-orders-surpass.html | OUTPUT OF STEEL TOPS ESTIMATES; July Production and Orders Surpass the Predictions Made a Month Ago PRICE RISE IS POSSIBLE Auto Makers Are Expected to Step Up Buying Soon for the 1959 Models | True | Special to The New York Time. | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/drill-teams-arriving-first-of-200-civil-air-patrol-cadets-here-to.html | DRILL TEAMS ARRIVING; First of 200 Civil Air Patrol Cadets Here to Compete | True | Special to The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/3-clocked-in-0102-100meter-time-in-germany-meet-is-best-of-year.html | 3 CLOCKED IN 0:10.2; 100-Meter Time in Germany Meet Is Best of Year | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/fashion-trends-abroad-roman-designers-go-back-to-curves.html | Fashion Trends Abroad; Roman Designers Go Back to Curves | | By Marjorie J. Harleppsspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/indians-lose-in-tenth.html | Indians Lose in Tenth | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/calm-beirut-ignores-the-sounds-of-war-flocks-to-beach-in-holiday.html | Calm Beirut Ignores the Sounds of War; FLOCKS TO BEACH IN HOLIDAY MOOD Only Roars of U. S. Supply Planes and Vessels Are Heard -- Snipers Silent | | By W. H. Lawrencespecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/dodgers-podres-checks-phils-60-triumphs-with-fourhitter-lifting-los.html | DODGERS PODRES CHECKS PHILS, 6-0; Triumphs With Four-Hitter, Lifting Los Angeles Into a Tie for Sixth Place | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mrs-f-e-crutchley.html | MRS. F. E. CRUTCHLEY | True | Special to The New York Time. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/peck-to-be-star-in-kramer-film-signed-for-on-the-beach-fox-will.html | PECK TO BE STAR IN KRAMER FILM; Signed for 'On the Beach' -- Fox Will Produce 'King Must Die' in Greece | | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/more-u-s-bombers-on-15minute-alert.html | MORE U. S. BOMBERS ON 15-MINUTE ALERT | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/n-y-u-alumni-fund-record.html | N. Y. U. Alumni Fund Record | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/man-drowns-in-squall-2-companions-escape-death-as-sloop-capsizes.html | MAN DROWNS IN SQUALL; 2 Companions Escape Death as Sloop Capsizes | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/geneva-is-ready-for-summit-talks-government-would-welcome-parley.html | GENEVA IS READY FOR SUMMIT TALKS; Government Would Welcome Parley, but Hotel Men Say All Rooms Are Occupied | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/132-pitches-are-tossed.html | 132 Pitches Are Tossed | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/moss-victor-at-caen-wins-in-cooper-at-average-speed-of-9387-mph.html | MOSS VICTOR AT CAEN; Wins in Cooper at Average Speed of 93.87 M.P.H. | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/new-experience-for-kilroy.html | New Experience for Kilroy | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/3-connecticut-buildings-bought-by-new-yorker.html | 3 Connecticut Buildings Bought by New Yorker | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/416-lafayette-st-sold-to-investor-old-lorillard-mansion-to-be.html | 416 LAFAYETTE ST. SOLD TO INVESTOR; Old Lorillard Mansion to Be Converted Into Building With 41 Apartments | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/arthritis-chapter-to-expand-service.html | ARTHRITIS CHAPTER TO EXPAND SERVICE | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/giants-5-in-first-down-pirates-73-friend-is-routed-as-league.html | GIANTS 5 IN FIRST DOWN PIRATES, 7-3; Friend Is Routed as League Leaders Win Sixth in Row - Spencer Batting Star | True | | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/carol-pickleman-married.html | Carol Pickleman Married, | | SPecial To The New York Times. | 1986-07-16 | RE0000298354 | B00000723929 |
| 1958-07-21 | 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/fish-parley-balks-at-iceland-sea-edict.html | FISH PARLEY BALKS AT ICELAND SEA EDICT | True | | 1986-07-16 | RE0000298354 | B00000723929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/cripple-gives-up-after-2d-escape-patient-in-wheel-chair-who-fled.html | CRIPPLE GIVES UP AFTER 2D ESCAPE; Patient in Wheel Chair Who Fled From Welfare Island Is Deported to Cuba | True | By Albert J. Gordon | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-charles-sneider.html | MRS. CHARLES SNELDER | True | SPecial to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/danes-would-study-bid-ask-consideration-of-soviet-move-for-summit.html | DANES WOULD STUDY BID; Ask Consideration of Soviet Move for Summit Talk | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/big-wheel-is-hub-of-automated-warehouse-goods-are-routed-by.html | Big Wheel Is Hub of Automated Warehouse; Goods Are Routed by Five-Story High Conveyor Belt | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/four-kitchen-plans.html | Four Kitchen Plans | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/joe-e-lewis-has-surgery.html | Joe E. Lewis Has Surgery | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/dr-maurice-a-dolowlt.html | DR. MAURICE A. DOLOWIT | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/bengurion-cites-peril-to-israelis-warns-threat-of-nasser.html | BEN-GURION CITES PERIL TO ISRAELIS; Warns Threat of Nasser Encirclement Grows and Urges More Strength | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/shah-invited-to-visit-moscow-ponders-whether-to-accept-bid-shah.html | Shah Invited to Visit Moscow; Ponders Whether to Accept Bid; Shah Invited to Moscow Again RULER UNDECIDED ON ACCEPTING BID Ponders Whether the Visit Would Be in the Best Interests of Iran | | By Homer Bigartspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/atomic-plane-studied-permit-is-issued-for-building-of-reactor-for.html | ATOMIC PLANE STUDIED; Permit Is Issued for Building of Reactor for Research | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/japanese-red-demoted-konno-loses-presidium-post-as-party-opens.html | JAPANESE RED DEMOTED; Konno Loses Presidium Post as Party Opens Meeting | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/dr-harry-d-leinoff-an-inturast-was-3.html | DR. HARRY D. LEINOFF, AN iNTuRA!ST, WAS $3 | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/marines-ready-to-go-first-division-may-be-sent-to-the-middle-east.html | MARINES READY TO GO; First Division May Be Sent to the Middle East | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/shooting-witness-jailed.html | Shooting Witness Jailed | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-road-code-gains-senate-group-backs-a-bill-to-combine-highway.html | U. S. ROAD CODE GAINS; Senate Group Backs a Bill to Combine Highway Laws | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/united-fruit-net-off-6month-profit-slips-to-194-a-share-against-208.html | UNITED FRUIT NET OFF; 6-Month Profit Slips to $1.94 a Share, Against $2.08 | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/hospital-aid-approved-senate-votes-for-extending-u-s-grants-for.html | HOSPITAL AID APPROVED; Senate Votes for Extending U. S. Grants for Building | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/three-named-by-mayor-municipal-court-and-college-board-vacancies.html | THREE NAMED BY MAYOR; Municipal Court and College Board Vacancies Filled | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/city-set-to-move-statue-in-queens-civil-war-monument-will-be.html | CITY SET TO MOVE STATUE IN QUEENS; Civil War Monument Will Be Shifted From Congested Jamaica Intersection | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/witnesses-start-work-at-stadium-sect-will-erect-stage-for-assembly.html | WITNESSES START WORK AT STADIUM; Sect Will Erect Stage for Assembly Expected to Draw 150,000 Here | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/central-soya-dividends-up.html | Central Soya Dividends Up | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-team-arrives-in-moscow-for-twoday-meet-next-week-men-and-women.html | U. S. Team Arrives in Moscow For Two-Day Meet Next Week; Men and Women Track Stars Greeted at Airport With Cheers, Applause, Flowers and Finally Kisses | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/strike-at-molybdenum.html | Strike at Molybdenum | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/dr-dennis-j-murphy.html | DR. DENNIS J. MURPHY | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/tourists-clash-over-mideast.html | Tourists Clash Over Mideast | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/house-votes-bill-on-surplus-crops-disposal-program-extension-for.html | HOUSE VOTES BILL ON SURPLUS CROPS; Disposal Program Extension for Year Backed 152-24 -- Administration Loses | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-bonds-rally-conversion-lags-reserves-support-policy-lifts-list.html | U. S. BONDS RALLY; CONVERSION LAGS; Reserve's Support Policy Lifts List, but Doesn't Sell New Short Issue U. S. BONDS RALLY; CONVERSION LAGS | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/pillsbury-mills-increases-earnings-41-sales-6-in-year-clears-580-a.html | Pillsbury Mills Increases Earnings 41%, Sales 6% in Year; Clears $5.80 a Share | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/caren-heyman-betrothed.html | Caren Heyman Betrothed | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/new-dow-fiber-in-production.html | New Dow Fiber in Production | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/the-reciprocal-trade-bill.html | The Reciprocal Trade Bill | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/joseph-haas.html | JOSEPH HAAS | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/fleeing-east-german-slain.html | Fleeing East German Slain | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/citys-secondary-schools-new-yorks-leadership-declared-jeopardized.html | City's Secondary Schools; New York's Leadership Declared Jeopardized by Financial Policies | True | ABRAHAM LEAVITT, | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/dulles-will-fly-to-london-to-salvage-baghdad-pact-dulles-to-fly-to.html | Dulles Will Fly to London To Salvage Baghdad Pact; Dulles to Fly to Baghdad Pact Meeting in London AIM IS TO SALVAGE MIDEAST ALLIANCE Participation of Iraq Held Effectively Ended Since Overthrow of King | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/swede-leads-archers.html | SWEDE LEADS ARCHERS | True | Thysell Has 26-Point Margin Over Caspers of U. S. | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/languages-urged-for-all-u-s-pupils-office-of-education-report-asks.html | LANGUAGES URGED FOR ALL U. S. PUPILS; Office of Education Report Asks Study From Third Through 12th Grades REVISIONS ARE SOUGHT Country's Interests in World Held to Have Stressing of Many Tongues Essential | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/military-trials-planned.html | Military Trials Planned | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/de-corse-sherry.html | De Corse -- Sherry | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mexico-now-making-half-its-newsprint.html | MEXICO NOW MAKING HALF ITS NEWSPRINT | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/pakistan-peak-scaled-eightman-u-s-team-climbs-24470foot-mountain.html | PAKISTAN PEAK SCALED; Eight-Man U. S. Team Climbs 24,470-Foot Mountain | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/never-a-time-out-bowling-is-work-and-play-to-niemiec.html | Never a Time Out; Bowling Is Work and Play to Niemiec | | By Gordon S. White Jr. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/headstone-bill-voted-house-approves-markers-to-honor-lost-service.html | HEADSTONE BILL VOTED; House Approves Markers to Honor Lost Service Men | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/huskies-head-for-home-victorious-u-s-crew-leaves-moscow-gets-silver.html | HUSKIES HEAD FOR HOME; Victorious U. S. Crew Leaves Moscow, Gets Silver Cup | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/bank-action-pledged-f-d-i-c-waits-state-order-on-edgewater-closing.html | BANK ACTION PLEDGED; F. D. I. C. Waits State Order on Edgewater Closing | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/shares-in-london-improve-slightly-copper-nickel-and-dollar-stocks.html | SHARES IN LONDON IMPROVE SLIGHTLY; Copper, Nickel and Dollar Stocks Aided by Wall Street Advance | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/labor-merger-weighed-chemical-unions-plan-talks-in-cleveland-aug-11.html | LABOR MERGER WEIGHED; Chemical Unions Plan Talks in Cleveland Aug. 11 | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/admiral-russell-sworn.html | Admiral Russell Sworn | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/-ran-cmeteriasi-bbilt-uptown-delicatessen-s-jnto-6000o00ayearchain-.html | -.' RAN CMETERIASI; .Bbilt Uptown Delicatessen -.,s :.Jnto $6,000,O00-a-Year"Chain in Three Cities | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-a-j-marcuse.html | MRS. A. J. MARCUSE | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/sidelights-investing-funds-going-strong.html | Sidelights; Investing Funds Going Strong | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/after-dinner-opera.html | After Dinner Opera | True | EDWARD DOWNES. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/barge-unit-change-urged-by-governor.html | BARGE UNIT CHANGE URGED BY GOVERNOR | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/nancy-hippard-will-be-married-to-navy-officer-briarcliffgraduate-is.html | Nancy Hippard Will Be Married To Navy Officer; BriarcliffGraduate Is Betrothed to Lieut. Michael R. Matron | True | Special to The New York TImel. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/saratogas-crew-eager-for-news-sailors-wonder-how-long-mission-will.html | SARATOGA'S CREW EAGER FOR NEWS; Sailors Wonder How Long Mission Will Be Friendly -- Planes Fully Armed | True | By Jay Walzspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/waiting-in-the-wings-hashim-javad.html | Waiting in the Wings; Hashim Jawad | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/citadel-aide-resigns.html | Citadel Aide Resigns | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/26-senators-urge-hawaii-action-now.html | 26 SENATORS URGE HAWAII ACTION NOW | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/de-sapio-urged-to-run-state-democrat-proposes-him-for-u-s-senate.html | DE SAPIO URGED TO RUN; State Democrat Proposes Him for U. S. Senate | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/2-beachhead-salesmen-approved-by-pentagon.html | 2 Beachhead Salesmen Approved by Pentagon | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/louis-ritter-aide-of-realty-firm-57.html | LOUIS RITTER, AIDE OF REALTY FIRM, 57 | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/artih-gdrihg-erchant-was-55-dhairman-of-retail-womens-clothing.html | ARTIH GDRIHG, ERCHANT, WAS 55; Dhairman of Retail Women's Clothing Chain Is Deadm Active in Philanthropy . . : | True | : Slc.1 to The New NorTLmes. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/geophysical-study-slated.html | Geophysical Study Slated | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-clerics-called-duped-in-moscow.html | U. S. CLERICS CALLED DUPED IN MOSCOW | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/6-more-votes-go-to-rockefeller-tompkins-county-shift-puts-his-total.html | 6 MORE VOTES GO TO ROCKEFELLER; Tompkins County Shift Puts His Total at 319 -- Fight Shapes Up in Rockland | True | By Douglas Dales | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/extortion-pleas-heard-3-detectives-and-a-lawyer-say-they-are-not.html | EXTORTION PLEAS HEARD; 3 Detectives and a Lawyer Say They Are Not Guilty | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/women-inmates-find-a-miracle-in-beauty-salon.html | Women Inmates Find a 'Miracle' In Beauty Salon | True | By Gloria Emerson | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/rise-in-severance-voted-reservists.html | RISE IN SEVERANCE VOTED RESERVISTS | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-peace-moves-seen-in-lebanon-murphy-interviews-leaders-of.html | U. S. PEACE MOVES SEEN IN LEBANON; Murphy Interviews Leaders of Compromise Efforts -- Consults Patriarch U. S. PEACE MOVES SEEN IN LEBANON | True | By Sam Pope Brewerspecial To The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-w-c-wetherili.html | MRS. W. C..WETHERILI' | True | Special tO The New York Times. . | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/macmillan-leans-to-summit-talks-gives-khrushchev-proposal-qualified.html | MACMILLAN LEANS TO SUMMIT TALKS; Gives Khrushchev Proposal Qualified Support -- But Stresses 'Suitable Means' MACMILLAN LEANS TO SUMMIT TALKS | True | By Drew Middletonspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/canadian-jobless-drop.html | Canadian Jobless Drop | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/cigarette-maker-sets-big-records-r-j-reynolds-earnings-and-sales-up.html | CIGARETTE MAKER SETS BIG RECORDS; R. J. Reynolds Earnings and Sales Up Sharply in 3, 6 Months to June 30 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-auto-output-rose-last-week-86101-units-built-against-73062-in.html | U. S. AUTO OUTPUT ROSE LAST WEEK; 86,101 Units Built, Against 73,062 in Prior 7 Days -- G. M. Closing Plant | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/house-passes-wildlife-bill.html | House Passes Wildlife Bill | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/taipei-indicts-two-americans.html | Taipei Indicts Two Americans | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/tv-the-ruble-war-c-b-s-news-division-examines-russias-economic.html | TV: 'The Ruble War'; C. B. S. News Division Examines Russia's Economic Offensive Against Free World | True | By Jack Gould | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/algerian-status-debated-in-paris-two-leading-french-writers-give.html | ALGERIAN STATUS DEBATED IN PARIS; Two Leading French Writers Give Conflicting Views on Integration's Feasibility | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/iraqi-consulate-finds-its-hard-to-keep-pace.html | Iraqi Consulate Finds It's Hard to Keep Pace | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/brooklyn-youth-drowned.html | Brooklyn Youth Drowned | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/iraqi-absent-at-meeting.html | Iraqi Absent at Meeting | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/dawn-fraser-of-australia-sets-world-swim-record-in-cardiff-lowers.html | Dawn Fraser of Australia Sets World Swim Record in Cardiff; Lowers Her 110-Yard Free-Style Mark to 1:01.4 in Empire Games -- Devitt Captures Men's 110 in 0:56.6 | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/state-bid-in-cap-strike-mediation-unit-offers-aid-to-avert-walkout.html | STATE BID IN CAP STRIKE; Mediation Unit Offers Aid to Avert Walkout Today | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/bold-ruler-assigned-136pound-impost-for-brooklyn-handicap-on.html | Bold Ruler Assigned 136-Pound Impost for Brooklyn Handicap on Saturday; THREE NOMINEES ARE PLACED AT 114 Sharpsburg, Promised Land, Tempest Have 22-Pound Edge Over Bold Ruler | True | By William R. Conklin | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/senate-body-airs-fair-trade-bill-but-measure-not-expected-to-pass.html | SENATE BODY AIRS 'FAIR TRADE BILL'; But Measure Not Expected to Pass the Upper House in the Present Session | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/2-freed-priests-land-one-tells-in-san-francisco-of-treatment-by.html | 2 FREED PRIESTS LAND; One Tells in San Francisco of Treatment by Chinese Reds | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/british-columbia-fire-rages.html | British Columbia Fire Rages | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/firearm-bill-passed.html | Firearm Bill Passed | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/cooper-balks-at-race-g-o-p-senator-will-not-run-for-governor-of.html | COOPER BALKS AT RACE; G. O. P. Senator Will Not Run for Governor of Kentucky | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/toll-at-3-in-fire-set-by-boy.html | Toll at 3 in Fire Set by Boy | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/seaton-plans-no-race-denies-he-intends-to-run-for-senator-or.html | SEATON PLANS NO RACE; Denies He Intends to Run for Senator or Governor | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/47-lost-with-boat-in-india.html | 47 Lost With Boat in India | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/queen-cancels-engagement.html | Queen Cancels Engagement | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/msgr-alexis-l-hopkins.html | MSGR. ALEXIS L. HOPKINS | True | | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/in-the-nation-the-question-of-congress-intent.html | In The Nation; The Question of Congress' 'Intent' | True | By Arthur Krock | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/letter-by-hammarskjold.html | Letter by Hammarskjold | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/new-officers-elected-by-womens-bond-club.html | New Officers Elected By Women's Bond Club | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/magee-gains-in-golf.html | Magee Gains in Golf | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/asbestos-bill-gains-in-house.html | Asbestos Bill Gains in House | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/food-chinese-cuisine-two-new-restaurants-that-specialize-in.html | Food: Chinese Cuisine; Two New Restaurants That Specialize in Oriental Dishes Open on East Side | True | By Craig Claiborne | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/khrushchev-and-the-moslems.html | Khrushchev and the Moslems | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/newsprint-gets-aid-house-acts-to-end-duty-on-narrower-paper-rolls.html | NEWSPRINT GETS AID; House Acts to End Duty on Narrower Paper Rolls | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/steinkraus-wins-at-london-show-triumphs-on-tsar-desprit-in-jumping.html | STEINKRAUS WINS AT LONDON SHOW; Triumphs on Tsar d'Esprit in Jumping Stake, Paces U. S. Team's Riders | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/accord-reached-on-atom-bill.html | Accord Reached on Atom Bill | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/waistlines-high-for-betty-coed.html | Waistlines High For Betty Co-ed | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/railroad-head-asks-jersey-tax-relief.html | RAILROAD HEAD ASKS JERSEY TAX RELIEF | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/julius-saltzman.html | JULIUS SALTZMAN | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/g-o-p-aide-is-named-to-high-welfare-post.html | G. O. P. Aide Is Named To High Welfare Post | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/girl-bookkeeper-robbed.html | Girl Bookkeeper Robbed | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/greeksoviet-trade-accord.html | Greek-Soviet Trade Accord | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/g-o-p-to-meet-in-chicago.html | G. O. P. to Meet in Chicago | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/big-world-grain-surplus-seen-as-asians-face-rice-shortage-surplus.html | Big World Grain Surplus Seen As Asians Face Rice Shortage; SURPLUS OF GRAIN SEEN FOR WORLD | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/kitchen-expert-offers-pointers-to-homemakers.html | Kitchen Expert Offers Pointers To Homemakers | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/geneva-conferees-near-conclusions.html | GENEVA CONFEREES NEAR CONCLUSIONS | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/savannah-quest-ignores-defeats-search-for-ship-sunk-off-long-island.html | SAVANNAH QUEST IGNORES DEFEATS; Search for Ship Sunk Off Long Island in 1821 to Go On, Its Leader Says | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/margarets-guard-tightened.html | Margaret's Guard Tightened | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/engineers-in-snug-syosset-map-a-highway-in-rugged-colombia-aerial.html | Engineers in Snug Syosset Map A Highway in Rugged Colombia; Aerial Photographs Permit Experts to Survey Rough Terrain in Comfort | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/japan-limits-cotton-export.html | Japan Limits Cotton Export | True | | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/first-group-of-american-refugees-from-iraq-flown-to-rome-women.html | First Group of American Refuges From Iraq Flown to Rome; WOMEN, CHILDREN ARE BROUGHT OUT 90 Aboard Chartered Plane With Others to Follow -- Silent About Baghdad | True | By Paul Hofmannspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/all-grain-prices-in-broad-decline-soybeans-lead-the-selloff.html | ALL GRAIN PRICES IN BROAD DECLINE; Soybeans Lead the Sell-Off, Attributed to Easing of Mideast Tensions | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/prelude-ii-leads-internationals-as-346-craft-sail-in-larchmont-race.html | Prelude II Leads Internationals as 346 Craft Sail in Larchmont Race Week; PAIGE SLOOP WINS IN LIGHT BREEZES Moderating Wind Lets Entire Fleet Start for First Time in Larchmont Regatta | True | By Michael Strausspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/books-and-authors.html | Books and Authors | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-keeping-summit-move-open-early-talks-out-draft-reply-of-west.html | U. S. KEEPING SUMMIT MOVE OPEN; EARLY TALKS OUT Draft Reply of West Implies Khrushchev Can Sit in U. N. U. S. Drafts Proposed Reply to Khrushchev Request for Meeting FRENCH APPROVE GENERAL OUTLINE But British Are Reported to Want More Specific Acceptance of Offer | True | By James Restonspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/sudan-arranges-world-bank-loan-borrows-39-million-at-5-38-to.html | SUDAN ARRANGES WORLD BANK LOAN; Borrows 39 Million at 5 3/8% to Improve Rail System -- Group Here Participates | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/oregon-senators-split-over-tariff-neuberger-assails-morses-effort.html | OREGON SENATORS SPLIT OVER TARIFF; Neuberger Assails Morse's Effort to Add Protection for Cherry Growers | True | By Allen Druryspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/british-laborites-retain-a-dissident.html | BRITISH LABORITES RETAIN A DISSIDENT | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/publisher-wins-case-blackmail-charge-dismissed-in-las-vegas-action.html | PUBLISHER WINS CASE; Blackmail Charge Dismissed in Las Vegas Action | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/hungarian-envoy-sees-tito.html | Hungarian Envoy Sees Tito | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/municipal-loans-georgias-authority.html | MUNICIPAL LOANS; Georgia's Authority | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/upstate-man-102-dies.html | Upstate Man, 102, Dies | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/turk-denies-border-closing.html | Turk Denies Border Closing | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/union-takes-over-11-chicago-locals-restaurant-workers-order.html | UNION TAKES OVER 11 CHICAGO LOCALS; Restaurant Workers Order Trusteeship and a Broad Racketeering Inquiry | True | | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/pro-tennis-washed-out.html | Pro Tennis Washed Out | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/lincoln-sq-demolition-to-begin-first-job-in-philharmonic-area.html | Lincoln Sq. Demolition to Begin; First Job in Philharmonic Area | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ford-2d-quarter-in-red-17-million-earnings-for-first-half-of-1958.html | FORD 2D QUARTER IN RED 17 MILLION; Earnings for First Half of 1958 Slumped to 10 Cents a Share, From $3.15 6-MONTH SALES OFF 34% Mercury Showed Sharpest Cutback -- Last Deficit Was Recorded in '46 | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/child-to-mrs-p-e-martin.html | Child to Mrs. P. E. Martin | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/the-searcher-is-first-longden-rides-to-2-12length-victory-at.html | THE SEARCHER IS FIRST; Longden Rides to 2 1/2-Length Victory at Hollywood | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/minute-maid-debt-cut-company-buys-its-debentures-from-standard.html | MINUTE MAID DEBT CUT; Company Buys Its Debentures From Standard Brands | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/dr-julia-w-rea.html | DR, JULIA W. REA | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/flamio-triumphs-over-eddie-lynch-victor-penalized-one-round-loser.html | FLAMIO TRIUMPHS OVER EDDIE LYNCH; Victor Penalized One Round, Loser Two -- Referee Hit Accidentally by Punch | True | By Howard M. Tuckner | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/royal-iraqi-u-n-aide-threatened-stays-away-royal-iraqi-aid-absent.html | Royal Iraqi U. N. Aide, 'Threatened,' Stays Away; ROYAL IRAQI AID ABSENT FROM U. N. | True | By Wayne Phillipsspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/reactor-is-activated-france-now-operating-her-second-plant-at.html | REACTOR IS ACTIVATED; France Now Operating Her Second Plant at Marcoule | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-mathilda-burling-is-dead-at-78i-founded-gold-star-mothers.html | Mrs. Mathilda Burling Is Dead at 78;i Founded Gold Star Mothers Movement | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/28-billion-deficit-reported-by-u-s-receipts-cut-by-recessiondrop-in.html | 2.8 BILLION DEFICIT REPORTED BY U. S; Receipts Cut by Recession--Drop in Interest Rates Brings Saving on Debt 2.8 BILLION DEFICIT REPORTED BY U. S | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/james-n-dupuy.html | JAMES N. DUPUY | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/g-m-plant-to-suspend.html | G. M. Plant to Suspend | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/astor-revamping-grand-ballroom-milliondollar-task-to-end-in.html | ASTOR REVAMPING GRAND BALLROOM; Million-Dollar Task to End in September -- Two Other Rooms to Be Redone | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/bee-sting-kills-berry-picker.html | Bee Sting Kills Berry Picker | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/man-killed-in-subway-airline-official-one-of-several-to-die-in.html | MAN KILLED IN SUBWAY; Airline Official One of Several to Die in Falls Yesterday | True | | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/house-approves-tax-cuts-to-help-small-business-bill-for-faster.html | HOUSE APPROVES TAX CUTS TO HELP SMALL BUSINESS; Bill for Faster Depreciation Is Passed by Voice Vote--Enactment Is Certain HOUSE ACTS TO AID SMALL BUSINESS | True | By United Press International. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/longheld-house-in-east-side-deal-parcel-at-334-e-49th-sold-after-50.html | LONG-HELD HOUSE IN EAST SIDE DEAL; Parcel at 334 E. 49th Sold After 50 Years -- 9th Ave. Corner Changes Hands | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/real-estate-note.html | Real Estate Note | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/iraqis-cable-protest-message-to-times-demands-lebanon-withdrawal.html | IRAQIS CABLE PROTEST; Message to Times Demands Lebanon Withdrawal | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/cardinals-defeat-braves-in-fourteenth-inning-on-floods-homer-off.html | Cardinals Defeat Braves in Fourteenth Inning on Flood's Homer Off Burdette; WIGHT, IN RELIEF, WINS 5-4 CONTEST Card Pitcher Enters Game in Eighth and Yields 4 Hits to Braves Rest of Way | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ringwoods-case-sent-to-us-court-house-asks-claims-unit-to-study.html | RINGWOOD'S CASE SENT TO U.S. COURT; House Asks Claims Unit to Study Borough Request for Back Mine Taxes | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ann-pettis-engaged-to-john-tyler-mayo.html | Ann Pettis Engaged To John Tyler Mayo | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/john-fischer.html | JOHN FISCHER | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/school-bars-petition-lebanon-landings-opposed-at-university-of.html | SCHOOL BARS PETITION; Lebanon Landings Opposed at University of Texas | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/nans-mink-takes-monmouth-sprint-hartack-completes-double-astride.html | NAN'S MINK TAKES MONMOUTH SPRINT; Hartack Completes Double Astride $18,60 Victor -- Culmone Rides Triple | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ways-of-dictators.html | Ways of Dictators | True | OBSERVER. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/homagoodwins-65-wins-by-2-strokes.html | HOMA-GOODWIN'S 65 WINS BY 2 STROKES | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/shop-talk.html | Shop Talk | True | Cottons and Crepes Fill Summer Bill | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/vermont-show-saturday.html | Vermont Show Saturday | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/christian-democrat-named.html | Christian Democrat Named | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/state-aide-on-blind-named.html | State Aide on Blind Named | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/baghdad-cairo-censor-news.html | Baghdad, Cairo Censor News | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/new-haven-shows-off-city-displays-urban-renewal-projects-to-new.html | NEW HAVEN SHOWS OFF; City Displays Urban Renewal Projects to New Rochelle | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/nbc-to-develop-a-news-program-onehour-show-to-alternate-with.html | N.B.C. TO DEVELOP A NEWS PROGRAM; One-Hour Show to Alternate With 'Omnibus' Sundays -- Quiz May Continue | True | By Val Adams | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/wider-trade-seen-with-reds-shortly.html | WIDER TRADE SEEN WITH REDS SHORTLY | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/brahms-program-at-stadium-max-rudolf-conducts-two-concertos-joseph.html | Brahms Program at Stadium; Max Rudolf Conducts Two Concertos Joseph Fuchs, Moura Lympany Soloists | True | By Ross Parmenter | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/babylon-leader-in-title-sailing-joan-st-john-pilots-clubs-no-1-crew.html | BABYLON LEADER IN TITLE SAILING; Joan St. John Pilots Club's No. 1 Crew to 1st Place in Women's Series | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/nobel-physicist-appointed.html | Nobel Physicist Appointed | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/3-customs-aides-named-president-also-picks-general-to-head-debris.html | 3 CUSTOMS AIDES NAMED; President Also Picks General to Head Debris Group | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/motorcycle-driver-28-dies.html | Motorcycle Driver, 28, Dies | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/phone-strike-talks-go-on.html | Phone Strike Talks Go On | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/platinum-price-falls-again.html | Platinum Price Falls Again | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/schwartz-adapts-play-into-yiddish-returning-to-stage-nov-25-in-hole.html | SCHWARTZ ADAPTS PLAY INTO YIDDISH; Returning to Stage Nov. 25 in 'Hole in the Head' -- Comedy Tour Shifted | True | By Louis Calta | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ballet-theatres-bow-to-assist-foundation.html | Ballet Theatre's Bow To Assist Foundation | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/panamanian-ship-stricken.html | Panamanian Ship Stricken | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/bevin-smiths-have-child.html | Bevin Smiths Have Child | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/wood-field-and-stream-bills-to-control-possession-of-rifles-and.html | Wood, Field and Stream; Bills to Control Possession of Rifles and Ammunition Worry Local Hunters | True | By John W. Randolph | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/lebanon-landings-go-on.html | Lebanon Landings Go On | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/outfield-no-lonely-outpost-to-yogi-even-that-remote-spot-finds.html | Outfield No Lonely Outpost to Yogi; Even That Remote Spot Finds Berra in Social Whirl | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-dunckel-will-be-rewed-inseptember-editor-here-engaged-to-robert.html | Mrs. Dunckel Will Be Rewed In-September; Editor Here Engaged to Robert Gilkey Jr., Trade Council Aide | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/water-diversion-hearings.html | Water Diversion Hearings | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/blueprint-for-mideast-responsibility-for-peace-should-rest-with-un.html | Blueprint for Mideast; Responsibility for Peace Should Rest With U.N., It Is Said | True | STEVEN MULLER, | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/garment-union-vs-racketeers.html | Garment Union vs. Racketeers | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/indians-wertz-on-active-list.html | Indians' Wertz on Active List | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/white-house-denies-adams-case-story.html | WHITE HOUSE DENIES ADAMS CASE STORY | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/4-more-polio-cases.html | 4 More Polio Cases | True | | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/niagara-mohawk-raises-gross-net-gains-for-6-and-12-months-to-june.html | NIAGARA MOHAWK RAISES GROSS, NET; Gains for 6 and 12 Months to June 30 in Spite of Lower Power Sales | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/canada-favors-summit-parley-on-middle-east-without-delay.html | Canada Favors Summit Parley On Middle East Without Delay; Diefenbaker Sends Notes to U. S. and British Leaders Emphasizing Attitude | True | By Raymond Daniellspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/villagers-fight-road-in-square-de-sapio-at-protest-rally-promises.html | VILLAGERS FIGHT ROAD IN SQUARE; De Sapio, at Protest Rally, Promises to Oppose Plan Before Estimate Board | True | By Clayton Knowles | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/transport-news-hanseatic-sails-west-germans-biggest-sea-liner-due.html | TRANSPORT NEWS: HANSEATIC SAILS; West German's Biggest Sea Liner Due Here July 29 -- Salvage Continuing | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/engineers-urged-to-become-pilots-emergency-board-proposes.html | ENGINEERS URGED TO BECOME PILOTS; Emergency Board Proposes Commercial License for 3d Man in Jet Airliners | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/beethovens-9th-ends-youth-fete-international-music-session-closes.html | BEETHOVEN'S 9TH ENDS YOUTH FETE; International Music Session Closes in Brussels -- Young Belgian Conductor Excels | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/moses-hails-record-of-third-ave-trees.html | MOSES HAILS RECORD OF THIRD AVE. TREES | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/kuwait-denies-need-of-foreign-troops.html | KUWAIT DENIES NEED OF FOREIGN TROOPS | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/adenauer-sees-bruce-discusses-mideast-crisis-with-u-s-envoy-in.html | ADENAUER SEES BRUCE; Discusses Mideast Crisis With U. S. Envoy in Frank Terms | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/riesner-to-force-gop-showdown-will-challenge-supporters-of-curran.html | RIESNER TO FORCE G.O.P. SHOWDOWN; Will Challenge Supporters of Curran in County Unit at Meeting Today | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/4-havana-lawyers-decry-court-rules.html | 4 HAVANA LAWYERS DECRY COURT RULES | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ensign-to-wed-sally-hurt.html | Ensign to Wed Sally Hurt; | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/julia-feldbush-is-betrothed.html | Julia Feldbush Is Betrothed | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/foreclosure-rise-deplored.html | Foreclosure Rise Deplored | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/market-surges-to-years-highs-best-gain-of-1958-made-metals.html | MARKET SURGES TO YEAR'S HIGHS; Best Gain of 1958 Made -- Metals, Chemicals and Other Industrials Climb AVERAGE UP 5.41 POINTS Conflicting Ideas on World Crisis, Better Outlook on Steel Are Factors MARKET SURGES TO YEAR'S HIGHS | True | By Burton Crane | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/show-will-aid-work-of-park-association.html | Show Will Aid Work Of Park Association | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/iranian-rails-linked-to-network-in-soviet.html | Iranian Rails Linked To Network in Soviet | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/klamath-bill-gains-house-group-backs-sale-of-reservation-timber.html | KLAMATH BILL GAINS; House Group Backs Sale of Reservation Timber | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/silver-dollars-may-cure-this-moneyshy-airman.html | Silver Dollars May Cure This Money-Shy Airman | True | | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/homemade-headgear-is-economical-and-easy-to-make.html | Homemade Headgear Is Economical and Easy to Make | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/braves-recall-pizarro.html | Braves Recall Pizarro | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/forces-of-egypt-and-syria-in-jordan-believed-to-have-been.html | Forces of Egypt and Syria in Jordan Believed to Have Been Temporarily Stymied; NASSER'S BACKERS FACE HARD CHOICE Observers Say They Must Lie Low or Take Risk of Stirring Violence | True | By Paul Underwoodspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-sees-no-need-for-atom.html | U. S. Sees No Need for Atom | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/bonn-promoting-balanced-trade-west-german-bankers-cite-gain-in.html | BONN PROMOTING BALANCED TRADE; West German Bankers Cite Gain in Investment Abroad -- Capital Influx Offset | True | By Harold Callenderspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/germans-ask-war-game-end.html | Germans Ask War Game' End | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/thruway-tolls-up-119.html | Thruway Tolls Up 11.9% | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/group-study-termed-key-to-the-piano.html | Group Study Termed Key To the Piano | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/using-a-decorating-set.html | Using a Decorating Set | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/steel-output-rose-further-last-week-to-1481000-tons-new-gains.html | Steel Output Rose Further Last Week To 1,481,000 Tons; New Gains Slated | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/competition-cuts-into-u-s-exports-trade-group-now-foresees-a-drop.html | COMPETITION CUTS INTO U. S. EXPORTS; Trade Group Now Foresees a Drop of 15 Per Cent From Level of 1957 COMPETITION CUTS INTO U. S. EXPORTS | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/cyprus-under-curfew-governor-seeks-to-check-killings-on-island.html | CYPRUS UNDER CURFEW; Governor Seeks to Check Killings on Island | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/850-of-citys-aged-play-for-a-day-on-river-cruise.html | 850 of City's Aged Play for a Day on River Cruise | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/soviet-scores-japans-un-plan-to-add-observers-for-lebanon-vote-is.html | SOVIET SCORES JAPAN'S U.N. PLAN TO ADD OBSERVERS FOR LEBANON;; VOTE IS POSTPONED Sobolev Says Tokyo's Plan Omits U. S. Troop Recall Soviet Assails Japan's U. N. Plan on Lebanon SOBOLEV URGES U. S. WITHDRAWAL Debate Put Off Until Today on Proposal to Increase Force of Obser | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/1422pound-shark-is-caught.html | 1,422-Pound Shark Is Caught | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/blood-gifts-slated-bank-and-con-edison-workers-to-donate-to-red.html | BLOOD GIFTS SLATED; Bank and Con Edison Workers to Donate to Red Cross | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/yale-alumni-fund-head-named.html | Yale Alumni Fund Head Named | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/full-bench-to-hear-little-rock-appeal.html | FULL BENCH TO HEAR LITTLE ROCK APPEAL | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/patrolman-pleads-guilty-to-larceny.html | PATROLMAN PLEADS GUILTY TO LARCENY | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/western-big-3-give-nato-views-hint-willingness-to-discuss-mideast.html | WESTERN BIG 3 GIVE NATO VIEWS; Hint Willingness to Discuss Mideast With Soviet, but Only Within the U. N. | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/balls-4underpar-67-paces-canadian-amateur-title-golf-penrose.html | Ball's 4-Under-Par 67 Paces Canadian Amateur Title Golf; Penrose, Stanovich and Brue Are Two Strokes Behind in Qualifying Play | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/advertising-whither-studebaker-account.html | Advertising 'Whither Studebaker Account?' | True | By Alexander R. Hammer | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/dr-eisenhower-sees-protesters-nicaraguans-denounce-us-arms-aid-ask.html | DR. EISENHOWER SEES PROTESTERS; Nicaraguans Denounce U.S. Arms Aid -- Ask for More Economic Assistance | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/film-premiere-to-help-nephrosis-foundation.html | Film Premiere to Help Nephrosis Foundation | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/joseph-vogel.html | JOSEPH VOGEL | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/john-b-mockaitis.html | JOHN B. MOCKAITIS | True | Special [o The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/washington-heights-wall.html | Washington Heights Wall | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/richard-p-hildreth.html | RICHARD P. HILDRETH | True | Special to The'New Nor{ Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/corregidor-memorial-approved-by-house.html | Corregidor Memorial Approved by House | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/good-old-days-good-old-prices-good-new-depositors.html | Good Old Days, Good Old Prices, Good New Depositors | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/F-b-i-chief-honored-county-attorneys-group-cites-hoover-for-aiding.html | F. B. I. CHIEF HONORED; County Attorneys Group Cites Hoover for Aiding Justice | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/k-l-m-lands-in-moscow.html | K. L. M. Lands in Moscow | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/iraqi-asserts-that-flow-of-oil-will-go-on-baghdad-affirms-amity.html | Iraqi Asserts That Flow of Oil Will Go On; BAGHDAD AFFIRMS AMITY WITH WEST Attache at London Embassy Says New Regime Will Bolster Arab Ties | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/first-army-appoints-new-chief-of-staff.html | First Army Appoints New Chief of Staff | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/most-futures-dip-on-bid-to-summit-selling-hits-wool-cocoa-rubber.html | MOST FUTURES DIP ON BID TO SUMMIT; Selling Hits Wool, Cocoa, Rubber, Cottonseed Oil and World Sugar | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/national-tool-buys-autovac-company.html | NATIONAL TOOL BUYS AUTO-VAC COMPANY | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/a-correction.html | A Correction | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/appropriation-bill-gains.html | Appropriation Bill Gains | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/hoffa-sends-bid-to-bridges.html | Hoffa Sends Bid to Bridges | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/rubber-tea-prices-dip-on-markets-in-ceylon.html | Rubber, Tea Prices Dip On Markets in Ceylon | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/cicero-ill-local-seized.html | Cicero, Ill., Local Seized | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/seixas-and-miss-gibson-gain-barker-defeated-by-philadelphian-seixas.html | Seixas and Miss Gibson Gain; BARKER DEFEATED BY PHILADELPHIAN Seixas Makes Season Debut in Pennsylvania Tennis -- Holmberg, Reed Win | True | By Allison Danzigspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/nkrumah-suggests-plan-for-lebanon.html | NKRUMAH SUGGESTS PLAN FOR LEBANON | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/cotton-declines-65-to-110-bale-easing-of-mideast-tensions-continued.html | COTTON DECLINES .65 TO $1.10 BALE; Easing of Mideast Tensions, Continued Good Weather Result in Selling | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/shelley-b-mahannah-to-be-december-bride.html | Shelley B. Mahannah To Be December Bride | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/miss-quast-72-tops-chicago-qualifiers.html | MISS QUAST 72 TOPS CHICAGO QUALIFIERS | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mitchell-assails-myth-about-older-workers.html | Mitchell Assails 'Myth' About Older Workers | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-mail-deluge-delights-british-boy-appeal-for-pen-pals-nets-200.html | U. S. Mail Deluge Delights British Boy; Appeal for Pen Pals Nets 200 Letters | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/k-l-m-faces-charges-dutch-lines-accused-of-giving-transport-for.html | K. L. M. FACES CHARGES; Dutch Lines Accused of Giving Transport for Advertising | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/floods-inundate-delhi-areas.html | Floods Inundate Delhi Areas | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/boating-body-formed-westport-group-to-consider-expansion-of.html | BOATING BODY FORMED; Westport Group to Consider Expansion of Facilities | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/britains-troops-relax-in-amman-men-guarding-the-airport-get-5-hours.html | BRITAIN'S TROOPS RELAX IN AMMAN; Men Guarding the Airport Get 5 Hours' Evening Leave--Merchants Hail Influx | True | By Benjamin Wellesspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-troops-enjoy-a-relative-quiet-sporadic-shooting-in-beirut.html | U. S. TROOPS ENJOY A RELATIVE QUIET; Sporadic Shooting in Beirut Passes Almost Unnoticed -- Leaflets Dropped | True | By Arnaldo Cortesispecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/britons-urge-atomic-strike.html | Britons Urge Atomic Strike | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/house-gets-space-unit-votes-permanent-committee-for-astronautic.html | HOUSE GETS SPACE UNIT; Votes Permanent Committee for Astronautic Matters | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/minneapolishoneywell-picks-a-vice-president.html | Minneapolis-Honeywell Picks a Vice President | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/son-to-the-s-c-flormans.html | Son to the S. C. Flormans | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mails-duck-weather-post-office-tunnel-will-avoid-midtown-snow-rain.html | MAILS DUCK WEATHER; Post Office Tunnel Will Avoid Midtown 'Snow, Rain,' Etc. | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/why-india-still-needs-money.html | Why India Still Needs Money | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/du-pont-profits-up-in-quarter-but-off-from-1957-returns.html | Du Pont Profits Up In Quarter, but Off From 1957 Returns | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/father-son-join-in-teacher-study-become-classmates-in-new-graduate.html | FATHER, SON JOIN IN TEACHER STUDY; Become Classmates in New Graduate Education Plan Started at Yeshiva | True | By Murray Schumach | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/thai-editors-seized-men-whose-shop-was-wrecked-accused-of-stirring.html | THAI EDITORS SEIZED; Men Whose Shop Was Wrecked Accused of Stirring Riots | True | | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/economists-survey-spending-of-poles.html | ECONOMISTS SURVEY SPENDING OF POLES | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/jakarta-routs-rebels-tells-of-capture-of-tondano-after-a-10day.html | JAKARTA ROUTS REBELS; Tells of Capture of Tondano After a 10-Day Battle | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/miss-i-ililian-seckler.html | MISS I. iLILiAN' SECKLER | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/red-chinese-move-called-unlikely-observers-believe-moscow-would.html | RED CHINESE MOVE CALLED UNLIKELY; Observers Believe Moscow Would Veto Intervention in the Middle East | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/jay-f-chrust.html | JAY. F. CHRUST. | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-meir-going-to-paris.html | Mrs. Meir Going to Paris | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/3-radios-urge-jordan-to-slay-king-hussein.html | 3 Radios Urge Jordan To Slay King Hussein | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/harry-v-duffy-special-to-the-new-yorlcire.html | HARRY V. DUFFY; Special to The New YorlCire. | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/featherandfury-tale-ruffles-a-city-solomon.html | Feather-and-Fury Tale Ruffles a City Solomon | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-rejection-expected.html | U. S. Rejection Expected | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/vacationers-aid-shaker-museum-in-old-chatham-summer-residents-help.html | Vacationers Aid Shaker Museum In Old Chatham; Summer Residents Help to Plan Annual Fair to Be Held Aug. 2 | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/gas-bond-issue-registered.html | Gas Bond Issue Registered | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/baghdad-to-fight-hostility.html | Baghdad to Fight Hostility | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/statements-in-debate-in-u-n-security-council-on-situation-in-the.html | Statements in Debate in U. N. Security Council on Situation in the Middle East | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/cosmic-ray-film-found-record-of-balloon-flight-is-discovered-in.html | COSMIC RAY FILM FOUND; Record of Balloon Flight Is Discovered in Montana | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/argentines-protest-windows-of-u-s-embassy-building-smashed.html | ARGENTINES PROTEST; Windows of U. S. Embassy Building Smashed | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/delay-is-proposed-on-passport-bill.html | DELAY IS PROPOSED ON PASSPORT BILL | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/accused-u-s-spy-in-soviet.html | Accused U. S. Spy in Soviet | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/iraqi-soldiers-ignored-orders-americans-seized-at-hotel-in-coup.html | Iraqi Soldiers Ignored Orders; AMERICANS SEIZED AT HOTEL IN COUP Foreigners Were Abducted, Evidently on Whim, and Fell Into Hands of Mob | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ethiopia-favors-u-n-force.html | Ethiopia Favors U. N. Force | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-thomas-carty.html | MRS. THOMAS CARTY | True | Special J[o ?he New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-albert-reinthal.html | MRS. ALBERT REINTHAL | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/commodities-at-a-high-index-up-03-to-871-friday-top-since-sept-20.html | COMMODITIES AT A HIGH; Index Up 0.3 to 87.1 Friday, Top Since Sept. 20, 1957 | True | | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/iraq-claims-sudan-tie-radio-in-baghdad-reports-khartoum-recognition.html | IRAQ CLAIMS SUDAN TIE; Radio in Baghdad Reports Khartoum Recognition | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/redlegs-haddix-defeats-cubs-94-thurmans-3run-homer-paces-victory.html | REDLEGS' HADDIX DEFEATS CUBS, 9-4; Thurman's 3-Run Homer Paces Victory That Lifts Cincinnati From Cellar | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/morocco-presses-u-s-on-air-bases-balafrej-asserts-all-forces-should.html | MOROCCO PRESSES U. S. ON AIR BASES; Balafrej Asserts All Forces Should Evacuate Stations After French Withdraw | True | By Thomas F. Bradyspecial To The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/rs-howard-whitney.html | RS. HOWARD WHITNEY | True | Special to The .W. ew York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/89family-houses-sold-in-brooklyn.html | 89-FAMILY HOUSES SOLD IN BROOKLYN | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/nasser-ends-his-tour-returns-to-cairo-president-back-from-baghdad.html | Nasser Ends His Tour; Returns to Cairo; PRESIDENT BACK FROM BAGHDAD Will Lead in Celebration of Sixth Anniversary of Ouster of Farouk | True | By Osgood Carruthersspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/house-backs-minnesota-span.html | House Backs Minnesota Span | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/atom-icebreaker-readied.html | Atom Icebreaker Readied | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/sports-of-the-times-sanity-is-restored.html | Sports of The Times; Sanity Is Restored | True | By John Drebinger | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ellsworth-kelly.html | ELLSWORTH KELLY | True | Special to The New York Tlmet/. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/presence-of-u-s-forces-in-lebanon-fails-to-step-up-fighting-both.html | Presence of U. S. Forces in Lebanon Fails to Step Up Fighting; BOTH SIDES SHOW LACK OF INITIATIVE Rebel's Politeness to Press Refutes Talk of Increased Hatred of Americans | True | By W. H. Lawrencespecial to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/pensions-likely-for-presidents-congress-chiefs-expect-bill-to-pass.html | PENSIONS LIKELY FOR PRESIDENTS; Congress Chiefs Expect Bill to Pass Despite House Bloc's Plea for Delay | True | By C. P. Trussellspecial To the New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/slayer-starts-federal-appeal.html | Slayer Starts Federal Appeal | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/libya-mourns-king-faisal.html | Libya Mourns King Faisal | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/local-aid-bill-voted.html | Local Aid Bill Voted | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/49-safe-in-emergency-landing.html | 49 Safe in Emergency Landing | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/educating-the-gifted-child.html | Educating the Gifted Child | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/sir-george-bury-rail-leader-dies-vice-president-of-canadian-pacific.html | SIR GEORGE BURY, RAIL LEADER, DIES; Vice President of Canadian Pacific Until '18 Was 92 - Knighted in First War | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/knowland-praises-truman-on-mideast.html | KNOWLAND PRAISES TRUMAN ON MIDEAST | True | | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/weeks-defends-adams-as-victim-of-whiplashing-cabinet-officer-sees-a.html | WEEKS DEFENDS ADAMS AS VICTIM OF 'WHIPLASHING'; Cabinet Officer Sees Aide to President as 'Smeared' and Unfairly Treated A NEW INQUIRY OPENS Hebert's Committee Holds Closed Session on Army Contract and Rebate ADAMS 'SMEARED,' WEEKS DECLARES | True | By William M. Blairspecial To The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-john-h-french-church-worker-93.html | MRS, JOHN H. FRENCH, CHURCH WORKER 93 | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/kidnap-charge-denied-dancing-couple-arrested-in-florida-say-baby.html | KIDNAP CHARGE DENIED; Dancing Couple, Arrested in Florida, Say Baby Was Given | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/coast-afm-unit-gets-court-help-wins-2-legal-rounds-in-fight-with.html | COAST A.F.M. UNIT GETS COURT HELP; Wins 2 Legal Rounds in Fight With Rival — Guild Head Maps Contract Talks | True | By Thomas M. Pryorspecial To The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/genius-out-of-army-mathematician-returning-soon-to-college-research.html | GENIUS OUT OF ARMY; Mathematician Returning Soon to College Research Post | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/parley-is-sought-on-birth-control-protestants-ask-talk-with.html | PARLEY IS SOUGHT ON BIRTH CONTROL; Protestants Ask Talk With Hospitals' Head on Refusal to Permit Contraceptive INQUIRY IS PROJECTED Church Body to Investigate Civil Rights Implications in Case of Diabetic Here | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mayfields-team-wins-mrs-torgerson-helps-to-post-66-in-piping-rock.html | MAYFIELD'S TEAM WINS; Mrs. Torgerson Helps to Post 66 in Piping Rock Golf | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/hoffa-called-again-by-rackets-inquiry-rackets-inquiry-summons-hoffa.html | Hoffa Called Again By Rackets Inquiry; RACKETS INQUIRY SUMMONS HOFFA | True | By A. H. Raskin | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/g-e-warns-union-it-risks-a-strike-company-says-it-will-endure-a.html | G. E. WARNS UNION IT RISKS A STRIKE; Company Says It Will Endure a Long Walkout to Block Jobless Pay Demands | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/soviet-says-us-military-flights-across-austria-violate-treaty.html | Soviet Says U.S. Military Flights Across Austria Violate Treaty; SOVIET CHIDES U. S. ON AUSTRIAN ISSUE | True | By William J. Jordenspecial To The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/utility-plane-8-million-luuci.html | Utility. Plane 8 Million luuci | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/new-synthetic-rubber-firestone-says-that-product-offers-tire.html | NEW SYNTHETIC RUBBER; Firestone Says That Product Offers Tire Improvement | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/harriman-invites-powell-to-a-fete-harlem-leader-to-be-guest-at.html | HARRIMAN INVITES POWELL TO A FETE; Harlem Leader to Be Guest at Reception Monday for Ghana Prime Minister | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/8-firemen-shifted-theft-bares-a-fund-8-fire-officers-shifted-in.html | 8 Firemen Shifted, Theft Bares a Fund; 8 FIRE OFFICERS SHIFTED IN THEFT | True | By Emanuel Perlmutter | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/martha-hinman-g-a-vaughn-3d-plahning-to-wed-wheaton-graduate-andi.html | Martha Hinman, G. A. Vaughn 3d Plahning to Wed; Wheaton Graduate andI Ohio State Alumnus[ Become Engaged' | True | Special to The New York'imes. | 1986-07-16 | RE0000298355 | B00000723930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/victory-flush-1340-triumphs-in-pace-at-roosevelt-raceway.html | Victory Flush, $13.40, Triumphs In Pace at Roosevelt Raceway | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/cinch-corp-chief-retires.html | Cinch Corp. Chief Retires | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/john-j-henry.html | JOHN J. HENRY | True | Special to T"ne :New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/meeting-housing-problems.html | Meeting Housing Problems | True | ALFRED J. MARROW, | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/postal-rate-rise-hit-12-groups-ask-suspension-of-increases-on.html | POSTAL RATE RISE HIT; 12 Groups Ask Suspension of Increases on Publications | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-insists-soviet-pay-potsdam-costs.html | U. S. INSISTS SOVIET PAY POTSDAM COSTS | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-spilsbury-has-son.html | Mrs. Spilsbury Has Son | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/karp-lesser.html | Karp -Lesser | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/argentina-wins-at-net-routs-israel-50-and-gains-davis-cup-zone.html | ARGENTINA WINS AT NET; Routs Israel, 5-0, and Gains Davis Cup Zone Final | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/rate-drops-to-0988-on-us-treasury-bills.html | Rate Drops to 0.988% On U.S. Treasury Bills | True | Special to The New York Times. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/brother-maurice.html | BROTHER MAURICE | True | Slal to The New York 'rimei. | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/britain-disarms-lone-ranger.html | Britain Disarms Lone Ranger | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/champion-watches-weight-and-ego.html | Champion Watches Weight and Ego | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-22 | 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-16 | RE0000298355 | B00000723930 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/geneseo-college-aide-named.html | Geneseo College Aide Named | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/packers-lose-kramer-for-58.html | Packers Lose Kramer for '58 | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/radio-to-control-city-traffic-flow-fund-sought-to-start-use-of.html | RADIO TO CONTROL CITY TRAFFIC FLOW; Fund Sought to Start Use of Signal Light Device RADIO TO CONTROL CITY TRAFFIC FLOW | True | By Bernard Stengren | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/real-estate-aide-wins-stay.html | Real Estate Aide Wins Stay | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/15-youths-win-round-judge-sets-aside-conviction-in-weaponcarrying.html | 15 YOUTHS WIN ROUND; Judge Sets Aside Conviction in 'Weapon'-Carrying Case | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/democrats-pick-oklahoma-slate-edmondson-tulsa-attorney-wins-in.html | DEMOCRATS PICK OKLAHOMA SLATE; Edmondson, Tulsa Attorney, Wins in Runoff Primary Race for Governorship | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/wood-field-and-stream-stony-islands-luxury-a-builtin-excuse-for-not.html | Wood, Field and Stream; Stony Island's Luxury: A Built-In Excuse for Not Catching Black Bass | True | By John W. Randolphspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/us-forces-restrained-must-keep-three-miles-from-soviet-bloggerman.html | U.S. FORCES RESTRAINED; Must Keep Three Miles From Soviet Bloc-German Border | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/soviet-for-i-g-y-extension.html | Soviet For I. G. Y. Extension | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/samuel-a-graham.html | SAMUEL A. GRAHAM | True | Seeial to The New York TImea. | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/new-skyscraper-on-3d-ave-sold-new-york-life-buys-land-and-building.html | NEW SKYSCRAPER ON 3D AVE. SOLD; New York Life Buys Land and Building Rising at 45th St. in Lease Deal | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/scholar-to-be-honored-memorial-to-msgr-knox-will-be-set-up-at.html | SCHOLAR TO BE HONORED; Memorial to Msgr. Knox Will Be Set Up at Oxford | | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/house-unit-votes-aid-for-minerals-price-supports-for-lead-zinc.html | HOUSE UNIT VOTES AID FOR MINERALS; Price Supports for Lead, Zinc, Tungsten, Fluorspar Receive Approval | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/test-plane-tilts-wing-to-takeoff-and-land-vertically.html | Test Plane Tilts Wing to Take-Off and Land Vertically | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/richards-visa-cleared.html | Richards Visa Cleared | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/tipsy-ship-righted.html | Tipsy Ship Righted | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/fraud-is-charged-to-belle-and-aide-financier-and-ostwind-both-26.html | FRAUD IS CHARGED TO BELLE AND AIDE; Financier and Ostwind, Both 26, Are Accused by F.B.I. in $62,500 Swindle | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/haitian-ultimatum-is-given-to-dejoie.html | HAITIAN ULTIMATUM IS GIVEN TO DEJOIE | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/bret-harte-letters-sold.html | Bret Harte Letters Sold | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/james-oneill-to-wed-miss-margaret-lennon.html | James O'Neill to Wed Miss Margaret Lennon | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/hammerstein-has-surgery.html | Hammerstein Has Surgery | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/peggy-brumiield-fiancee-oi-student-t.html | Peggy Brumiield Fiancee oi Student-t | True | Special to Tile New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/text-of-macmillans-note.html | Text of Macmillan's Note | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/child-to-mrs-quentin-fox-special-to-the-new-york-times.html | Child to Mrs. Quentin Fox' Special to The New York Times. | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/nationalization-ruled-out.html | Nationalization Ruled Out | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/florence-boutique-collections-presented.html | Florence: Boutique Collections Presented | True | By Marjorie J. Harleppspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/boxing-jury-indicts-missing-associate-of-carbos-as-an-undercover.html | Boxing Jury Indicts Missing Associate Of Carbo's as an Undercover Manager | | By Mildred Murphy | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/birthcontrol-talk-rejected-by-jacobs.html | BIRTH-CONTROL TALK REJECTED BY JACOBS | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/sheehans-surf-victor-in-international-class-race-off-larchmont-host.html | Sheehan's Surf Victor in International Class Race Off Larchmont; HOST CLUB YACHT WINS CLOSE TEST Sheehan's Surf Triumphs by 25 Seconds -- Munnell and Bruce Lead Lightnings | True | By Deane McGowenspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/600foot-shelter-urged-for-abomb-state-civil-defense-chief-says-he.html | 600-FOOT SHELTER URGED FOR A-BOMB; State Civil Defense Chief Says He Prefers This to Evacuation for Safety | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/yankees-crush-tigers-with-23hit-assault-before-47280-fans-at.html | Yankees Crush Tigers With 23-Hit Assault Before 47,280 Fans at Detroit; TURLEY TRIUMPHS 15TH TIME, 13 TO 3 Yanks Score 6 Times in 6th to Rout Tigers -- Siebern, McDougald Hit Homers | True | By Louis Effratspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/device-lands-plane-huge-jet-set-down-in-test-on-coast-without-pilot.html | DEVICE LANDS PLANE; Huge Jet Set Down in Test on Coast Without Pilot | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/penn-fruit-expands-buys-best-markets-stores-in-philadelphia-area.html | PENN FRUIT EXPANDS; Buys Best Markets Stores in Philadelphia Area | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/foreign-affairs-where-no-policy-has-left-us.html | Foreign Affairs; Where No Policy Has Left Us | True | By C. L. Sulzberger | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/khrushchev-voices-concern-moscow-is-cool-to-wests-offer.html | Khrushchev Voices Concern; MOSCOW IS COOL TO WEST'S OFFER | True | By William J. Jordenspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/3d-ave-blockfront-taken-by-investor.html | 3D AVE. BLOCKFRONT TAKEN BY INVESTOR | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/vote-trial-in-south-hears-bias-charge.html | VOTE TRIAL IN SOUTH HEARS BIAS CHARGE | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/truck-group-wins-852074-in-action-against-24-railroads-treble.html | Truck Group Wins $852,074 In Action Against 24 Railroads; TREBLE DAMAGES WON BY TRUCKERS | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/bonds-and-stock-sold-by-utilities-washington-water-power-raises-23.html | BONDS AND STOCK SOLD BY UTILITIES; Washington Water Power Raises 23 Million, El Paso Electric 9.5 Million | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/nasser-predicts-victory-of-arabs-contends-lebanon-algeria-and.html | NASSER PREDICTS VICTORY OF ARABS; Contends Lebanon, Algeria and Jordan Will Rally to His Nationalist Flag NASSER PREDICTS VICTORY OF ARABS | True | By Osgood Caruthersspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/richard-w-crisfield.html | RICHARD W. CRISFIELD | True | Specia/ to The Ne York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/text-of-eisenhowers-reply-to-khrushchev-on-summit-talk.html | Text of Eisenhower's Reply to Khrushchev on Summit Talk | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/euratom-facing-snag-in-congress-joint-committee-favors-plan-but.html | EURATOM FACING SNAG IN CONGRESS; Joint Committee Favors Plan but Balks at Rushing Its Decision Without Study | True | By Russell Bakerspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/naumburg-symphony-to-play.html | Naumburg Symphony to Play | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/rev-dr-c-e-keiser.html | REV. DR, C, E. KEISER | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/250-state-fellowships-applications-being-accepted-for-teaching.html | 250 STATE FELLOWSHIPS; Applications Being Accepted for Teaching Studies | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/blue-shield-gets-connecticut-plea-the-state-medical-society-in.html | BLUE SHIELD GETS CONNECTICUT PLEA; The State Medical Society, in Dispute With Affiliate, Asks It to Investigate | True | By Richard H. Parkespecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/mayors-phone-calls-pay-off.html | Mayor's Phone Calls Pay Off | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/the-wrong-everything-washington-feels-british-have-led-eisenhower.html | The Wrong Everything; Washington Feels British Have Led Eisenhower to Summit He Dislikes | True | By James Restonspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/ipark-service-names-officiall.html | iPark Service Names Officiall | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/house-bars-fund-cut-votes-to-reject-senate-trim-of-civil-service.html | HOUSE BARS FUND CUT; Votes to Reject Senate Trim of Civil Service Payment | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/dan-river-mills-to-shut-plant.html | Dan River Mills to Shut Plant | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/lines-to-carry-pilgrims.html | Lines to Carry Pilgrims | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/dodgers-foiled-again-court-bars-results-of-vote-backing-ravine-land.html | DODGERS FOILED AGAIN; Court Bars Results of Vote Backing Ravine Land Deal | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/iran-alerts-forces-increases-guard-around-abadan-oil-refinery.html | IRAN ALERTS FORCES; Increases Guard Around Abadan Oil Refinery | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/notary-exonerated-in-galindez-inquiry.html | NOTARY EXONERATED IN GALINDEZ INQUIRY | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/bank-to-make-good.html | Bank to Make Good | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/israel-ousts-rumanian.html | Israel Ousts Rumanian | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/tower-blaze-put-out-firemen-fight-precariously-atop-hampshire-house.html | TOWER BLAZE PUT OUT; Firemen Fight Precariously Atop Hampshire House | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/james-bradley-insupdate-ae-retired-metropolitan-life-secretary.html | JAMES BRADLEY, INSUPdatE AE; Retired Metropolitan Life Secretary DiesServed Company for 50 Years | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/grace-time-barred-on-mail-rate-rise.html | GRACE TIME BARRED ON MAIL RATE RISE | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/dee-gavant-engaged-to-edward-t-brown.html | Dee Gavant Engaged To Edward T. Brown | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/driver-dies-in-dispute-quarrel-with-broker-follows-car-collision-in.html | DRIVER DIES IN DISPUTE; Quarrel With Broker Follows Car Collision in Bronx | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/stocks-advance-for-6th-session-average-touches-58-high-adds-046-for.html | STOCKS ADVANCE FOR 6TH SESSION; Average Touches '58 High, Adds 0.46 for the Day -- Volume 3,420,000 482 ISSUES UP, 450 OFF Chemicals Are Strong -- Olin Mathieson Most Active, Climbing 1 1/2 to 36 1/4 STOCKS ADVANCE FOR 6TH SESSION | True | By Burton Crane | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/brownell-backs-u-s-settlement-of-onassis-surplus-shipping-suit.html | Brownell Backs U. S. Settlement Of Onassis Surplus Shipping Suit; Denies He Had a Financial Interest -- Says Law Firm Only Gave Advice -- Zelenko Challenges Testimony | True | By Allen Druryspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/joseph-n-smith.html | JOSEPH N. SMITH | True | SpeClat to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/khrushchev-bids-for-wests-skill-offers-high-pay-to-foreign-experts.html | KHRUSHCHEV BIDS FOR WEST'S SKILL; Offers High Pay to Foreign Experts -- Cautions East Germans on Exodus | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/consultants-name-chief-officers.html | Consultants Name Chief Officers | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/cairos-new-envoy-here-he-says-arab-republic-wants-good-relations.html | CAIRO'S NEW ENVOY HERE; He Says Arab Republic Wants Good Relations With U. S. | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/typhoon-hits-tokyo-7-injured-homes-flooded-in-storms-5hour-assault.html | TYPHOON HITS TOKYO; 7 Injured, Home----s Flooded in Storm's 5-Hour Assault I | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/senate-unit-rejects-cut-in-military-forces.html | Senate Unit Rejects Cut in Military Forces | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/carton-shipments-rise-paper-box-tonnage-for-june-registered-first.html | CARTON SHIPMENTS RISE; Paper Box Tonnage for June Registered First Gain of '58 | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/extradition-to-be-sought.html | Extradition to Be Sought | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/curran-wins-gop-fight-county-backs-rockefeller-curran-wins-in-gop.html | Curran Wins G.O.P. Fight; County Backs Rockefeller; Curran Wins in G.O.P. Fight; County Endorses Rockefeller | True | By Douglas Dales | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/pope-has-toothache.html | Pope Has Toothache | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/woman-inventor-wins-briton-may-get-14-million-for-her-phonograph.html | WOMAN INVENTOR WINS; Briton May Get 14 Million for Her Phonograph Stylus | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/lakeside-golf_____ers-win-doerwald-and-nicholsonposi-bestball-68-at.html | LAKESIDE GOLF_____ERS WIN'; Doerwald and Nicholson'Pos[I Best-Ball 68 at Ardsley ] | True | Special to The New York T.mes.'6, | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/transport-newsports-traffic-up-new-york-gains-over-first-half-of-57.html | TRANSPORT NEWS;PORT'S TRAFFIC UP; New York Gains Over First Half of '57 -- Still Leads Other Harbors Easily | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/mrs-e-w-sparrow-welfare-worker-88.html | MRS. E. W. SPARROW, WELFARE WORKER, 88. | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/mrs-philip-s-agar.html | MRS. PHILIP S. AGAR | True | SlecIal to The New York Times | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/son-to-the-dan-oherlihys.html | Son to the Dan O'Herlihys | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/alcohol-toll-now-8-3-more-westchester-deaths-attributed-to.html | ALCOHOL TOLL NOW 8; 3 More Westchester Deaths Attributed to Poisoning | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/george-whitaker-of-liggett-myers.html | GEORGE WHITAKER OF LIGGETT & MYERS | True | | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/conditions-in-haiti-country-will-be-recognized-as-true-republic-it.html | Conditions in Haiti; Country Will Be Recognized as True Republic, It Is Said | True | F. M. MAYER. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/faubus-in-appeal-asks-supreme-court-to-lift-injunction-in-school.html | FAUBUS IN APPEAL; Asks Supreme Court to Lift Injunction in School Case | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/walter-rebukes-passport-chief-for-heeding-high-court-ruling-says.html | Walter Rebukes Passport Chief For Heeding High Court Ruling; Says Miss Knight Went 'Out of Her Way' to Abide by Decision | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/relic-aids-study-of-croesus-reign-fragment-of-pottery-found-in-the.html | RELIC AIDS STUDY OF CROESUS REIGN; Fragment of Pottery Found in the Ruins of Sardis Has Inscription in Lydian LINKED TO APOLLO TWIN Vestige of an Ancient Era Discovered Near Temple Dedicated to Artemis | True | By John H. Fentonspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/burton-holmes-lecturer-88-dies-originator-of-the-travelogue-used.html | BURTON HOLMES, LECTURER, 88, DIES; Originator of the Travelogue Used Slides, Later Films, 'to illustrate His Talks TOOK FIRST TRIP IN 1886 Company Retired in '50 but Continued to Put Out Five Productions a Year | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/de-gaulle-against-holding-a-summit-parley-at-u-n-de-gaulle-opposes.html | De Gaulle Against Holding A Summit Parley at U. N.; De Gaulle Opposes U. N. Summit Meeting FRENCH PREMIER ANSWERS SOVIET Says Paris Favors 'Serious' Top-Level Talk Avoiding Glare of Publicity | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/2-landslides-kill-5-in-brazil.html | 2 Landslides Kill 5 in Brazil | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/britons-enter-u-s-tennis.html | Britons Enter U. S. Tennis | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/car-attendant-hurt-plunges-three-floors-while-parking-jaguar-here.html | CAR ATTENDANT HURT; Plunges Three Floors While Parking Jaguar Here | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/first-gas-arrives-liquid-petroleum-is-shipped-through-little-big.html | FIRST GAS ARRIVES; Liquid Petroleum Is Shipped Through Little Big Inch | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/house-unit-votes-own-labor-bill-seeks-to-substitute-tellers-plan-on.html | HOUSE UNIT VOTES OWN LABOR BILL; Seeks to Substitute Teller's Plan on Pension Reporting for the Senate Version | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/panamanian-ship-sinks.html | Panamanian Ship Sinks | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/algerian-rebels-accuse-tunisia-of-aiding-french-colonialists.html | Algerian Rebels Accuse Tunisia Of Aiding French 'Colonialists' | True | By Michael Jamesspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/midtown-land-values.html | Midtown Land Values | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/conrad-e-anderson.html | CONRAD E. ANDERSON | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/about-new-york-dutch-designer-looks-at-new-york-with-fresh-eyes-and.html | About New York; Dutch Designer Looks at New York With Fresh Eyes and Asks Many 'Whys?' | True | By Meyer Berger | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/samuel-m-edmonds.html | SAMUEL M. EDMONDS | True | ISVectal to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/statements-in-u-n-security-council-debate-on-developments-in-middle.html | Statements in U. N. Security Council Debate on Developments in Middle East | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/reserve-backing-u-s-refinancing-new-issue-bid-up-to-100-116-from.html | RESERVE BACKING U. S. REFINANCING; New Issue Bid Up to 100 1/16 From 100 in the Heaviest Trading in a Month OFFER 80% COMPLETE Speculators Not Active -- Professionals Account for Most of Volume | True | By Paul Heffernan | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/white-house-backs-seaway-authority.html | WHITE HOUSE BACKS SEAWAY AUTHORITY | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/u-n-observer-unit-in-lebanon-continues-to-augment-its-ranks.html | U. N. Observer Unit in Lebanon Continues to Augment Its Ranks | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/langfelderkrutt.html | Langfelder--Krutt | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/gulf-oils-profit-shows-a-big-drop-six-months-earnings-372-a-share-a.html | GULF OIL'S PROFIT SHOWS A BIG DROP; Six Months' Earnings $3.72 a Share, Against $6.48 in Like 1957 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/winfred-e-fouse-diesi-one-of-5-founders-of-general-tire-and-rubber.html | WINFRED E. FOUSE DIES; One of 5 Founders of General Tire and Rubber Was 83 | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/new-1st-national-city-office.html | New 1st National City Office | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/nickel-oxide-price-cut-company-makes-reduction-to-meet-competition.html | NICKEL OXIDE PRICE CUT; Company Makes Reduction to Meet Competition | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/macmillan-asks-fruitful-talks-backs-idea-of-special-u-n-council.html | MACMILLAN ASKS 'FRUITFUL' TALKS; Backs Idea of Special U. N. Council Meeting Macmillan Calls for a 'Fruitful' Parley BRITON SUPPORTS IDEA OF U. N. TALK Tells Khrushchev a Special Council Meeting Could Offer Mideast Solution | True | By Drew Middletonspecial To The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/iron-workers-sign-pact-2year-contract-calls-for-45centanhour.html | IRON WORKERS SIGN PACT; 2-Year Contract Calls for 45-Cent-an-Hour Increase | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/alhambra-ties-u-s-record.html | Alhambra Ties U. S. Record | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/gen-j-f-uncles-to-retire.html | Gen. J. F. Uncles to Retire | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/u-s-sends-regrets-on-austria-flights.html | U. S. SENDS REGRETS ON AUSTRIA FLIGHTS | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/stock-offering-made-100000-shares-of-general-transister-on-sale.html | STOCK OFFERING MADE; 100,000 Shares of General Transister on Sale Today | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/offhour-buses-cut-in-brooklyn-changes-on-35-city-routes-go-into.html | OFF-HOUR BUSES CUT IN BROOKLYN; Changes on 35 City Routes Go Into Effect After Kheel Rejects Union Protest | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/sobolev-charges-veto-to-the-u-s-and-britain.html | Sobolev Charges Veto To the U. S. and Britain | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/polio-outbreak-on-oahu.html | Polio Outbreak on Oahu | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/carrier-leaves-berth-tarawa-quits-quonset-point-destination.html | CARRIER LEAVES BERTH; Tarawa Quits Quonset Point -- Destination Undisclosed | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/welcome-for-citys-new-fireboat-gives-craft-a-lump-in-her-whistle.html | Welcome for City's New Fireboat Gives Craft a Lump in Her Whistle | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/london-mattli-paterson-desert-sack.html | London: Mattli, Paterson Desert Sack | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/gay-dancer-first-in-feature-pace-margin-over-jerry-perkins-at.html | GAY DANCER FIRST IN FEATURE PACE; Margin Over Jerry Perkins at Westbury Is Half-Length -- Solid South Is Third | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/big-mutual-fund-has-dip-in-assets-massachusetts-trust-value-on-june.html | BIG MUTUAL FUND HAS DIP IN ASSETS; Massachusetts Trust Value on June 30 Fell to $10.98 a Share, From $11.84 | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/yugoslav-blast-toll-now-30.html | Yugoslav Blast Toll Now 30 | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/german-court-bars-snooping.html | German Court Bars Snooping | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/u-s-deemphasizes-capital-oil-parley.html | U. S. DE-EMPHASIZES CAPITAL OIL PARLEY | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/military-waste-charged-in-house-appropriations-group-cuts-500.html | MILITARY WASTE CHARGED IN HOUSE; Appropriations Group Cuts 500 Million in Requests -- Air Academy Assailed | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/westchester-aid-to-rails-weighed-county-new-york-city-and-stamford.html | WESTCHESTER AID TO RAILS WEIGHED; County, New York City and Stamford Officials Meet With New Haven Chief | True | By Merrill Folsomspecial To The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/rollskantor.html | Rolls-Kantor | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/road-critics-assailed-state-aide-says-work-going-well-on-l-i.html | ROAD CRITICS ASSAILED; State Aide Says Work Going Well on L. I. Expressway | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/committee-does-not-act.html | Committee Does Not Act | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/dyna-wins-yacht-race-allaluminum-yawl-repeats-in-chicagomackinac.html | DYNA WINS YACHT RACE; All-Aluminum Yawl Repeats in Chicago-Mackinac Test | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/turkey-for-peace-she-tells-moscow.html | TURKEY FOR PEACE, SHE TELLS MOSCOW | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/an-derson-captures-two-ma-tlch-es-x-n-t-enns-pennsylvania-australian.html | An derson Captures Two Ma tlch es x n '' .T-@encn/s :Pc@nn@.syIVan@a; AUSTRALIAN TOPS STUART BY6'O, 6-O Anderson Then Scores Over Hoffmann by 6-3, 6-0 on Wet Grass at Merion | True | By Allison Da_nzigspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/food-visiting-firemen-500-home-economists-from-40-nations-pause.html | Food: Visiting Firemen; 500 Home Economists From 40 Nations Pause Here En Route to Global Parley | True | By Craig Claiborne | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/16-french-deputies-to-study-charter.html | 16 FRENCH DEPUTIES TO STUDY CHARTER | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/land-shift-to-navajos-backed.html | Land Shift to Navajos Backed | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/son-to-the-elliott-f-ellises.html | Son to the Elliott F. Ellises | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/harriman-honors-66.html | Harriman Honors 66 | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/colts-campanella-retires.html | Colts' Campanella Retires | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/boris-ravitch.html | BORIS RAVITCH | True | Special to The ew York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/gop-asks-house-study-adams-unit-but-move-to-investigate-harris.html | G.O.P. ASKS HOUSE STUDY ADAMS UNIT; But Move to Investigate Harris Group Fails to Get Support of Democrats G.O.P. ASKS HOUSE STUDY ADAMS UNIT | | By William M. Blairspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/soviet-writers-appeal-urge-colleagues-to-help-bar-ruins-on-hudson.html | SOVIET WRITERS APPEAL; Urge Colleagues to Help Bar 'Ruins' on Hudson, Thames | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/a-hank-of-manmade-fiber-enters-the-fashion-race.html | A Hank of Man-Made Fiber Enters the Fashion Race | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/sidelights-now-we-owe-34-trillion.html | Sidelights; Now, We Owe 3/4 Trillion | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/imarilyn-schneider-to-wedl.html | IMarilyn Schneider to Wedl | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/burmese-reds-assail-west.html | Burmese Reds Assail West | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/william-oberhardt-artist-dies-at-75-four-presidents-sat-for.html | William Oberhardt, Artist, Dies at 75; Four Presidents Sat for Portraits by Him | True | Special to 'ae NeW York Tlme. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/crisis-in-mideast-bars-cadets-trip-transportation-unavailable-for.html | CRISIS IN MIDEAST BARS CADETS TRIP; Transportation Unavailable for Turkish, Greek and Israel Teen-Agers | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/school-site-costs-5-times-valuation-controller-says-he-will-try-to.html | SCHOOL SITE COSTS 5 TIMES VALUATION; Controller 'Says He Will Try to Learn if Canarsie Price Is 'Reasonable' | | By Charles G. Bennett | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/ccispers-of-u-winsworld-archery-crown.html | @Ccispers Of U.@ S.Wins'World Archery .Crown | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/taxpayers-party-to-nominate.html | Taxpayers Party to Nominate | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/new-jersey-soldier-killed.html | New Jersey Soldier Killed | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/babylon-retains-sailing-laurels-keeps-morgan-bowl-in-great-south.html | BABYLON RETAINS SAILING LAURELS; Keeps Morgan Bowl in Great South Bay Title Regatta By Winning Last Race | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/house-unit-backs-tax-relief-plan-bill-on-selfemployed-gains-scope.html | HOUSE UNIT BACKS TAX RELIEF PLAN; Bill on Self-Employed Gains -- Scope of Small Business Measures Clarified | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/auto-deaths-decline-toll-in-city-in-week-is-eight-under-last-years.html | AUTO DEATHS DECLINE; Toll in City in Week Is Eight Under Last Year's Figure | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/f-or-small-cars-only-i-entries-still-open1-for-l-ohour-rei-.html | F. or Small. Cars Only I ; ' Entries Still Open1 for 1 O~Hour R@'e;Y@ @,@ @ .@.@ | True | By Fra_nk @L Bl@': "1 | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/iraqis-vex-jordan-allegiance-to-new-baghdad-rulers-embarrasses.html | IRAQIS VEX JORDAN; Allegiance to New Baghdad Rulers Embarrasses Amman | True | Dispatch of The Times. London | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/rudulph-f-tull.html | RUDULPH F. TULL | True | Special to The New York Times, | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/stadium-concert-called-off.html | Stadium Concert Called Off | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/red-chinas-support-of-iraq.html | Red China's Support of Iraq | True | SOLON DE LEON. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/westchester-opens-huge-pool-where-58inch-child-is-adult.html | Westchester Opens Huge Pool Where 58-Inch Child Is 'Adult' | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/canada-is-pleased-at-stand-of-west.html | CANADA IS PLEASED AT STAND OF WEST | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/bolt-named-top-june-athlete.html | Bolt Named Top June Athlete | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/industrial-wastes.html | Industrial Wastes | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/portuguese-rider-first.html | Portuguese Rider First | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/sawyer-rehired-as-pilot-of-phils-rejoins-club-he-led-to-50-flag-as.html | SAWYER REHIRED AS PILOT OF PHILS; Rejoins Club He Led to '50 Flag as Smith Is Ousted — Coaches to Be Retained | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/crisis-cuts-jerusalems-tourist-trade-holy-citys-merchants-ask-for.html | Crisis Cuts Jerusalem's Tourist Trade; Holy City's Merchants Ask for 'Peace' | True | By Benjamin Wellesspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/censorship-imposed.html | Censorship Imposed | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/premier-of-iraq-reassures-west-on-oil-elkassem-offers-friendship-to.html | Premier of Iraq Reassures West on Oil; EL-KASSEM OFFERS FRIENDSHIP TO ALL Says in Interview That Aim Is Increased Production -- Denounces Tyranny | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/chinese-fight-floods-3000000-seek-to-hold-back-yellow-river-and.html | CHINESE FIGHT FLOODS; 3,000,000 Seek to Hold Back Yellow River and Yangtze | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/us-reports-show-a-business-pickup-presidential-aides-assert-gross.html | U.S. REPORTS SHOW A BUSINESS PICK-UP; Presidential Aides Assert Gross National Product Rose in Second Quarter | True | By Richard E. Mooneyspecial To the New York Times | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/u-s-aids-taiwan-victims.html | U. S. Aids Taiwan Victims | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/abraham-h-fixell.html | ABRAHAM H. FIXELL | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/mr-fitz-approves-bold-rulers-136-trainer-84-today-carries-age-well.html | MR. FITZ APPROVES BOLD RULER'S 136; Trainer, 84 Today, Carries Age Well, Hopes Horse Can Do Same With Weight | True | By Joseph C. Nichols | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298340 | |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/2-die-in-camp-vehicle-station-wagon-overturns-5-boys-hurt-one.html | 2 DIE IN CAMP VEHICLE; Station Wagon Overturns -- 5 Boys Hurt, One Critically | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/house-unit-favors-a-high-court-curb.html | HOUSE UNIT FAVORS A HIGH COURT CURB | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/goodyear-tire-prices-up.html | Goodyear Tire Prices Up | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/suzy-parker-leaves-hospital.html | Suzy Parker Leaves Hospital | True | | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/new-distribution-unit-is-ready-for-publisher.html | New Distribution Unit Is Ready for Publisher | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/stock-split-rise-in-dividend-voted-addressographs-directors-call.html | STOCK SPLIT, RISE IN DIVIDEND VOTED; Addressograph's Directors Call Special Meeting - Metal Payments Cut | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/potgieter-breaks-hurdles-record-south-africans-440-time-of-0497.html | POTGIETER BREAKS HURDLES RECORD; South African's 440 Time of 0:49.7 Lowers His World Mark at Empire Games | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/union-carbides-net-in-second-quarter-18-above-that-in-the-first-3.html | Union Carbide's Net in Second Quarter 18% Above That in the First 3 Months | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/council-drops-debate-after-soviet-veto-aid-pledge-given.html | COUNCIL DROPS DEBATE AFTER SOVIET VETO; AID PLEDGE GIVEN Hammarskjold Ready to Bolster Lebanon Observer Force Security Council Drops Its Debate on Middle East Issue PLAN FOR LEBANON VETOED BY SOVIET U. N. Group Ends Sessions to Await the Outcome of Summit Talk Steps | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/31-million-issue-is-placed-by-ohio-borrowing-cost-is-28811.html | 31 MILLION ISSUE IS PLACED BY OHIO; Borrowing Cost Is 2.881% -- Indianapolis Plans to Raise 30 Million MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/troop-chief-in-lebanon-raised.html | Troop Chief in Lebanon Raised | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/indians-and-senators-split-pair-nats-capture-opener-42-on-2-homers.html | Indians and Senators Split Pair; Nats Capture Opener, 4-2, on 2 Homers in 12th -- Tribe Wins Second Game, 5-3 | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/russian-equals-chase-record.html | Russian Equals Chase Record | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/2-u-s-riders-win-in-london-tests-wiley-scores-with-nautical-and.html | 2 U. S. RIDERS WIN IN LONDON TESTS; Wiley Scores With Nautical and Steinkraus Triumphs With Ksar D'Esprit | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/meyner-appoints-a-new-treasurer-kervick-housing-expert-is-named-to.html | MEYNER APPOINTS A NEW TREASURER; Kervick, Housing Expert, Is Named to Jersey Job -- Bill on Liability Is Signed | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/farley-opposed-as-senator.html | Farley Opposed as Senator | True | STEWART KAMPELMACHER. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/president-upheld-as-senate-votes-trade-bill-7216-provision-to-curb.html | PRESIDENT UPHELD AS SENATE VOTES TRADE BILL, 72-16; Provision to Curb Authority Rejected -- Measure Goes to House for Adjustment President Wins a Major Victory As Senate Approves Trade Bill | True | By John D. Morrisspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/rollcall-vote-in-senate-on-trade-bill-passage.html | Roll-Call Vote in Senate On Trade Bill Passage | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/republic-steel-shows-net-gain-profit-equaled-98c-a-share-in-2d.html | REPUBLIC STEEL SHOWS NET GAIN; Profit Equaled 98c a Share in 2d Quarter, Against 55c in First Three Months METAL CONCERNS REPORT EARNINGS | True | | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/eisenhower-invites-khrushchev-to-u-n-if-he-wants-a-summit-parley-on.html | EISENHOWER INVITES KHRUSHCHEV TO U. N. IF HE WANTS A SUMMIT PARLEY ON MIDEAST;; SHARP NOTE SENT President Denies U.S. Is Aggressor -- Says Soviet Perils Peace Eisenhower Asks Khrushchev to Go to U.N. for Talks PRESIDENT SCOFFS AT FEARS OF WAR Says Only Real Threat Will Come if Soviet Seizes More Small Nations | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/u-s-forces-charter-27-cargo-carriers-from-steamship-lines-for-the.html | U. S. Forces Charter 27 Cargo Carriers From Steamship Lines for the Mideast | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/child-to-patrice-munsel.html | Child to Patrice Munsel | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/the-saga-of-jones-beach.html | The Saga of Jones Beach | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/tips-offered-to-aid-mathematics-study.html | TIPS OFFERED TO AID MATHEMATICS STUDY | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/husseins-father-is-guarded.html | Hussein's Father Is Guarded | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/mcclellans-only-surviving-son-killed-in-air-crash-fatal-to-4-in.html | McClellan's Only Surviving Son Killed In Air Crash Fatal to 4 in Arkansas | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/nlrb-to-widen-activities-sept-1-at-congress-behest-board-will.html | N.L.R.B. TO WIDEN ACTIVITIES SEPT. 1; At Congress' Behest, Board Will Assert Jurisdiction in Small-Case Area | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/tax-fight-mounts-on-coney-housing-realty-and-taxpayer-units-oppose.html | TAX FIGHT MOUNTS ON CONEY HOUSING; Realty and Taxpayer Units Oppose Concessions for 70 Million Cooperative | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/wagner-hopeful-on-youth-crime-tells-state-police-chiefs-of-expanded.html | WAGNER HOPEFUL ON YOUTH CRIME; Tells State Police Chiefs of Expanded Drive Here -- Training Is Stressed | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/soviet-says-its-jets-did-duty-to-down-us-air-transport.html | Soviet Says Its Jets Did Duty to Down U.S. Air Transport | True | By Max Frankelspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/dr-william-h-cook.html | DR. WILLIAM H. COOK | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/atom-check-discussed-scientists-continue-study-of-ways-to-detect.html | ATOM CHECK DISCUSSED; Scientists Continue Study of Ways to Detect Tests | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/kidnapping-reported-peronist-group-asserts-its-fugitive-leader-is.html | KIDNAPPING REPORTED; Peronist Group Asserts Its Fugitive Leader Is Missing | True | Special to The New York Times | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/new-vaccine-announced.html | New Vaccine Announced | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/athletics-subdue-red-sox-43-lopez-2run-homer-decides-for-kansas.html | Athletics Subdue Red Sox, 4-3;; Lopez' 2-Run Homer Decides for Kansas City in 9th -- White Sox 4-2 Victors | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/plot-on-aden-reported.html | Plot on Aden Reported | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/miss-jane-greenwood-fiancee-of-engineer.html | Miss Jane Greenwood Fiancee of Engineer | True | Special to The New York TImei. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/big-losses-taken-by-major-grains-july-rye-and-soybeans-are-strong.html | BIG LOSSES TAKEN BY MAJOR GRAINS; July Rye and Soybeans Are Strong on Last Day of Trade in This Delivery | True | | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/norse-deliver-big-tanker.html | Norse Deliver Big Tanker | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/u-s-golfers-in-front-stanovich-penrose-qualify-in-canadian-amateur.html | U. S. GOLFERS IN FRONT; Stanovich, Penrose Qualify in Canadian Amateur on 137s | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/navy-exercises-set-force-will-hold-tests-between-virginia-and.html | NAVY EXERCISES SET; Force Will Hold Tests Between Virginia and Puerto Rico | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/commodities-ease-index-fell-to-870-on-monday-from-871-last-friday.html | COMMODITIES EASE; Index Fell to 87.0 on Monday From 87.1 Last Friday | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/midnight-end-to-sports-events.html | Midnight End to Sports Events | True | GILES A. POWERS. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/phone-peace-talks-held.html | Phone Peace Talks Held | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/powell-indictment-on-taxes-ruled-valid-representatives-ballot.html | Powell Indictment on Taxes Ruled Valid; Representative's Ballot Petition Upheld | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/nightmare-on-the-bmt-3-trains-and-an-hour-needed-for-trip-to.html | NIGHTMARE ON THE BMT; 3 Trains and an Hour Needed for Trip to Brooklyn | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/rosewall-beats-hoad-75-861.html | Rosewall Beats Hoad, 7-5, 8-61 | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/boy-slain-as-he-plays-kearny-youth-killed-as-he-and-friends-handle.html | BOY SLAIN AS HE PLAYS; Kearny Youth Killed as He and Friends Handle Shotgun | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/u-s-team-rated-high-by-russians-americans-selected-to-win-12-events.html | U. S. TEAM RATED HIGH BY RUSSIANS; Americans Selected to Win 12 Events in Track Meet With Soviet Stars | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/oct-28-play-to-help-a-settlement-house.html | Oct. 28 Play to Help A Settlement House | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/d-j-waterous-62-exstockbrokeri-retired-bond-salesman-die-ingers-son.html | D. J. WATEROUS, 62, EX-STOCKBROKERi; Retired Bond Salesman Die, ingers' Son Was in R,A,F, in World War I | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/iraqi-delegate-back-in-u-n-after-reported-threat.html | Iraqi Delegate Back in U. N. After Reported Threat | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/vital-economic-statistics.html | Vital Economic Statistics | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/fete-at-at-theatre-on-nov-10-to-aid-girls-club-here-proceeds-from.html | Fete at Theatre On Nov. 10 to Aid Girls Club Here; Proceeds From Showing of 'Plume de Ma Tante' Will Help Center | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/machinery-exists-for-conference-of-government-chiefs-at-the-un.html | Machinery Exists for Conference Of Government Chiefs at the U.N. | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/nyu-alumni-group-elects.html | N.Y.U. Alumni Group Elects | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/moves-are-mixed-in-cotton-prices-futures-end-16-points-off-to-1-up.html | MOVES ARE MIXED IN COTTON PRICES; Futures End 16 Points Off to 1 Up -- Weather Report Is Termed Favorable | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/lebanon-without-the-considered-better-use.html | Lebanon Without 'The' Considered Better Use | True | | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/cuba-battle-reported-rebels-say-army-has-heavy-losses-near.html | CUBA BATTLE REPORTED; Rebels Say Army Has Heavy Losses Near Guantanamo | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/saratoga-park-contract-let.html | Saratoga Park Contract Let | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/texas-idles-pay-pleas-rise.html | Texas Idles Pay Pleas Rise | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/joe-brown-125-choice-defends-ring-crown-against-lane-at-houston.html | JOE BROWN 12-5 CHOICE; Defends Ring Crown Against Lane at Houston Tonight | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/the-struggle-in-the-u-n.html | The Struggle in the U. N. | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/charles-p-green.html | CHARLES P. GREEN | True | Special tO The ew York TLes. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/russians-warm-to-stevenson.html | Russians Warm to Stevenson | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/patricia-l-riley-i-engaged-to-wed-nuptials-in-fall-oklahoma-graduate.html | Patricia L. Riley.i Engaged to Wed, Nuptials' 'in Fall; Oklahoma Graduate to Be Married to Charles Brofferio in Italy. | True | Special to The New York Tlme | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/fanfare-opens-music-festival-stratford-ont-event-begins-with-a.html | FANFARE OPENS MUSIC FESTIVAL; Stratford, Ont., Event Begins With a Special Anthem -- Honegger Work Sung | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/regime-to-stay-iraq-aide-asserts-minister-says-reforms-are-under.html | REGIME TO STAY, IRAQ AIDE ASSERTS; Minister Says Reforms Are Under Way -- Oil Concerns Warned on Meddling | True | By Richard P. Huntspecial to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/gallant-man-takes-107600-sunset-handicap-on-coast-12-choice-victor.html | Gallant Man Takes $107,600 Sunset Handicap on Coast; 1-2 CHOICE VICTOR BY FOUR LENGTHS Gallant Man Scores 10 Days After Winning $162,100 Hollywood Gold Cup | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/carmichael-leaves-capital.html | Carmichael Leaves Capital | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/-miss-longadvances-beats-miss-bailey-defender-i-in-womens-western.html | : Miss LONGADVANCES; Beats Miss Bailey, Defender, I ; in women's Western Golf.j | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/tv-play-on-stalin-set-for-sept-25-playhouse-90-story-of-his-last.html | TV PLAY ON STALIN SET FOR SEPT. 25; ' Playhouse 90' Story of His Last Days Tells of Plot -- Arkansas Report Due | True | BY Val Adams | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/conferees-approve-modified-rail-bill.html | CONFEREES APPROVE MODIFIED RAIL BILL | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/advertising-houston-and-colgate-parting.html | Advertising: Houston and Colgate Parting | True | By Alexander B. Hammer | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/murphy-widens-talks-lebanese-chamber-puts-off-election-of-president.html | Murphy Widens Talks; Lebanese Chamber Puts Off Election of President MURPHY BROADENS OPPOSITION TALKS Political Circles in Beirut Are Convinced He Seeks Basis for Mediation | True | By Sam Pope Brewerspecial to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/hungary-rejects-protest-note.html | Hungary Rejects Protest Note | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/irene-selznick-buys-london-hit-will-put-on-revision-of-any-other.html | IRENE SELZNICK BUYS LONDON HIT; Will Put On Revision of 'Any Other Business' -- Actors Studio Quits Gazzo Play | True | By Sam Zolotow | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/film-with-hudson-for-jean-simmons-actress-signed-to-costar-in-this.html | FILM WITH HUDSON FOR JEAN SIMMONS; Actress Signed to Co-Star in 'This Earth Is Mine' -- Malden Rejoins Brando | True | By Thomas M. Pryorspecial To The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/kappel-of-a-t-t-joins-met-life-board.html | Kappel of A. T. & T. Joins Met Life Board | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/employes-favor-ban-on-ship-union-see-shore-jobs-menaced-if-line.html | EMPLOYES FAVOR BAN ON SHIP UNION; See Shore Jobs Menaced if Line Pays U. S. Wages on Liberian Flag Vessel | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/inside-the-red-bloc.html | Inside the Red Bloc | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/mrs-baldings-duo-leading-with-a-74.html | MRS. BALDING'S DUO LEADING WITH A 74@ | True | SOecia] to The New York Time@. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/president-to-avoid-pressing-congress.html | PRESIDENT TO AVOID PRESSING CONGRESS | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/mead-corp-buys-into-lamex.html | Mead Corp. Buys Into Lamex | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/cap-strike-halts-most-production-first-walkout-in-industrys-history.html | CAP STRIKE HALTS MOST PRODUCTION; First Walkout in Industry's History Expected to End Soon -- Are Out | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/4-floors-leased-at-717-fifth-ave-store-included-in-deal-that-took-a.html | 4 FLOORS LEASED AT 717 FIFTH AVE; Store Included in Deal That Took a Year to Close -- Other Business Rentals | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/more-blooo-gifts-set-red-cross-units-will-visit-downtown-banks.html | MORE BLOOO GIFTS SET; Red Cross Units Will Visit Downtown Banks Today | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/porgy-opens-in-a-tent.html | Porgy' Opens in a Tent | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/theatre-winters-tale-play-done-again-this-time-in-ontario.html | Theatre: 'Winter's Tale'; Play Done Again, This Time in Ontario | True | By Brooks Atkinsonspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/vera-nazzaro-will-be-married-to-la-defusco-alumna-of-bucknell-is.html | Vera Nazzaro Will Be Married To L.A. DeFusco; Alumna of Bucknell Is Engaged to Graduate of Design School | True | ISIecial to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/police-get-slayer-in-6block-chase-gunman-takes-40-shoots-143d-st.html | POLICE GET SLAYER IN 6-BLOCK CHASE; Gunman Takes $40, Shoots 143d St. Shopkeeper -- Passers-by Aid Hunt | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/paperboard-output-off-31-from-1957.html | PAPERBOARD OUTPUT OFF 3.1% FROM 1957 | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/kid-ory-recovering.html | Kid Ory Recovering | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/desegregation-gain-noted-in-louisville.html | DESEGREGATION GAIN NOTED IN LOUISVILLE | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/jersey-road-plan-costs-200-million-fund-being-spent-in-2year-period.html | JERSEY ROAD PLAN COSTS 200 MILLION; Fund Being Spent in 2-Year Period in Big Expansion of Highway System | True | By George Cable Wrightspecial To The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/lamont-to-make-race-accepts-senate-nomination-of-united-socialists.html | LAMONT TO MAKE RACE; Accepts Senate Nomination of United Socialists | True | | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/unifying-the-arab-world-nationalism-called-force-with-which-west.html | Unifying the Arab World; Nationalism Called Force With Which West Must Learn to Work | True | ABDELMONEM SHAKER. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/bradley-says-bulova-feels-recession-but-sales-hold-up-well.html | Bradley Says Bulova Feels Recession, But Sales Hold Up Well, 'Considering' | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/congress-approves-program-for-aec.html | CONGRESS APPROVES PROGRAM FOR A.E.C. | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/london-equities-are-mostly-firm-but-worries-over-mideast-weaken.html | LONDON EQUITIES ARE MOSTLY FIRM; But Worries Over Mideast Weaken Leading Oils After Early Rally | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/amman-announces-2-ministers-of-arab-union-were-slain-in-baghdad.html | Amman Announces 2 Ministers of Arab Union Were Slain in Baghdad Uprising; FIVE JORDANIANS IN PARTY MISSING Seven Were Attending Talks of the New Federation When Coup Took Place | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/f-o-hess-to-be-honored.html | F. O. Hess to Be Honored | True | Specta,l to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/blue-cross-bid-pushed-rising-hospital-costs-cited-in-plea-for-rate.html | BLUE CROSS BID PUSHED; Rising Hospital Costs Cited in Plea for Rate Rise | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/dr-eisenhower-hears-criticism-nicaraguans-tell-him-u-s-is-causing.html | DR. EISENHOWER HEARS CRITICISM; Nicaraguans Tell Him U. S. Is Causing Economic Woe for Central America | True | By Paul P. Kennedyspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/chen-assails-west.html | Chen Assails West | True | Special to The New Yor Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/camp-mess-hall-burns-86-boys-sent-back-from-bear-mountain-to-city.html | CAMP MESS HALL BURNS; 86 Boys Sent Back From Bear Mountain to City Homes | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/con-edisons-net-sets-new-marks-6-and-12-months-earnings-up-gross.html | CON EDISON'S NET SETS NEW MARKS; 6 and 12 Months' Earnings Up -- Gross and Volume Also Reach Peaks | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/contrast-is-seen-in-59-car-models-both-clean-lines-and-heavy.html | CONTRAST IS SEEN IN '59 CAR MODELS; Both Clean Lines and Heavy Ornamentation Predicted Here by Ford Official | True | By Joseph C. Ingraham | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/libya-denies-troop-bid-says-regime-had-no-need-to-make-request-to.html | LIBYA DENIES TROOP BID; Says Regime Had No Need to Make Request to Britain | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/d-l-w-jersey-central.html | D. L. & W., Jersey Central | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/millicent-edwards-i-to-wed-in-autumn1.html | Millicent Edwards i To Wed in Autumnl | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/gomulka-stresses-soviet-alliance-as-bulwark-in-mideast-tension.html | Gomulka Stresses Soviet Alliance As Bulwark in Mideast Tension; Poland's 'Granite Foundation' Is Moscow's Friendship, He Declares at Lodz | True | By A. M. Rosenthalspecial to the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/sports-of-the-times-penalty-for-greatness.html | Sports of The Times; Penalty for Greatness | True | By John Drebinger | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/british-cite-strikes-say-8412000-work-days-were-lost-during-1957.html | BRITISH CITE STRIKES; Say 8,412,000 Work Days Were Lost During 1957 | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/quiet-building-bolt-is-booming-ratatat-of-rivets-on-high-steel-may.html | Quiet Building Bolt Is Booming; Rat-a-Tat of Rivets on High Steel May Do a Fadeout BOOM IS GROWING IN BUILDING BOLTS | | By William M. Freeman | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/arms-pact-can-be-controlled-columbia-university-study-finds-led.html | Arms Pact Can Be Controlled, Columbia University Study Finds; Led Arms Study at Columbia STUDY FINDS ARMS CAN BE INSPECTED | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/drunken-boatman-is-fined-in-norwalk-drunken-boater-gets-fine-of-110.html | Drunken Boatman Is Fined in Norwalk; DRUNKEN BOATER GETS FINE OF $110 | | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/unions-economic-power-is-seen-as-a-contribution-to-inflation.html | Unions' Economic Power Is Seen As a Contribution to Inflation | | By Edwin L. Dale Jr.special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/polio-fund-plans-arthritis-drive-expansion-of-present-work-also.html | POLIO FUND PLANS ARTHRITIS DRIVE; Expansion of Present Work Also Will Include Attack on Congenital Defects FLEXIBILITY STRESSED Group Says It Is Ready for New Problems -March of Dimes to Continue Polio Fund to Expand to Combat Arthritis and Congenital Defects | | By Harold M. Schmeck Jr. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/kaufman-loses-bid-for-vote-machines.html | KAUFMAN LOSES BID FOR VOTE MACHINES | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/house-unit-backs-bill-on-judgeships.html | HOUSE UNIT BACKS BILL ON JUDGESHIPS | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/admiral-brown-named-sixth-fleet-chief-will-get-top-post-in-nato.html | ADMIRAL BROWN NAMED; Sixth Fleet Chief Will Get Top Post in NATO | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/leader-of-ghana-to-be-here-3-days-nkrumahs-crowded-tour-to-begin.html | LEADER OF GHANA TO BE HERE 3 DAYS; Nkrumah's Crowded Tour to Begin Sunday -- TV Show, Harlem Motorcade Set | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/golf-group-reelects-russell.html | Golf Group Re-elects Russell | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/american-collections-young-designers-fall-styles-show-talent-worth.html | American Collections: Young Designers' Fall Styles Show Talent Worth Watching | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/caracas-regime-in-a-new-crisis-faction-in-armed-forces-demands.html | CARACAS REGIME IN A NEW CRISIS; Faction in Armed Forces Demands Government Change Policies | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/football-player-testifies-on-bill-howton-of-packers-contends-sports.html | FOOTBALL PLAYER TESTIFIES ON BILL; Howton of Packers Contends Sports Trust Exemptions Hurt Athletes' Cause | True | | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/braves-beat-cards-with-run-in-8th-21.html | BRAVES BEAT CARDS WITH RUN IN 8TH, 2-1 | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/british-deny-any-military-move-in-kuwait-lloyd-disavows-plan-for.html | British Deny Any Military Move in Kuwait; LLOYD DISAVOWS PLAN FOR ACTION London Seeking to Keep Rich Oil Area Out of Middle East Dispute | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/marine-killed-in-beirut-didnt-heed-us-sentry.html | Marine Killed in Beirut; Didn't Heed U.S. Sentry | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/futures-trading-sets-slow-pace-commodities-move-unevenly-in-the.html | FUTURES TRADING SETS SLOW PACE; Commodities Move Unevenly in the Dullest Session in More Than a Week | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/credit-to-france-extended.html | Credit to France Extended | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/neighbor-freed-in-spanking.html | Neighbor Freed in Spanking | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/de-gaulle-invites-fanfani.html | De Gaulle Invites Fanfani | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/mclellan-raises-little-rock-issue-tells-civil-rights-nominee-he.html | M'CLELLAN RAISES LITTLE ROCK ISSUE; Tells Civil Rights Nominee He Hears Army 'Cased' School Before It Sent Troops | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/british-flights-disturb-israelis-government-of-bengurion-suggests.html | BRITISH FLIGHTS DISTURB ISRAELIS; Government of Ben-Gurion Suggests London Change Air Route to Jordan | True | By Seth S. Kingspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/laos-premier-resigns-says-he-cannot-rely-upon-exrebels-in-regime.html | LAOS PREMIER RESIGNS; Says He Cannot Rely Upon Ex-Rebels in Regime | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/1088572-deficit-reported-for-june-by-pennsy-railroad.html | $1,088,572 Deficit Reported for June By Pennsy Railroad | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/fiancee-of-faisal-in-paris.html | Fiancee of Faisal in Paris | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/a-dedicated-soldier-abdul-karim-elkassem.html | A Dedicated Soldier; Abdul Karim el-Kassem | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/jinny-black-ties-at-93-pam-eakins-matches-score-in-local-junior.html | JINNY BLACK TIES AT 93; Pam Eakins Matches Score In Local Junior Golf | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/16-us-naval-planes-hit-by-rebels-fire.html | 16 U.S. NAVAL PLANES HIT BY REBELS FIRE | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/excerpts-from-nassers-talk-in-cairo-on-egypts-independence-day.html | Excerpts From Nasser's Talk in Cairo on Egypt's Independence Day | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/turbodrill-shown-new-device-designed-to-cut-well-work-time-by-13.html | TURBODRILL SHOWN; New Device Designed to Cut Well Work Time by 1/3 | True | | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/france-is-easing-free-trade-view-will-seek-to-end-isolation-by.html | FRANCE IS EASING FREE TRADE VIEW; Will Seek to End Isolation by Compromise With West Germans and British | True | By Harold Callenderspecial To the New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/nassau-firemen-to-parade.html | Nassau Firemen to Parade | True | Special to The New York Times. | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/soil-bank-contract-signing-for-59-to-take-place-from-sept-1-to-oct.html | SOIL BANK CONTRACT; Signing for '59 to Take Place From Sept. 1 to Oct. 10 | True | | 1986-07-16 | RE0000298340 | B00000723012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-23 | 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/anne-g-chnitzler-prospective-bride.html | Anne G. Schnitzler :: Prospective Bride | True | SPecial to The New York Times I | 1986-07-16 | RE0000298340 | B00000723012 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/bowling-league-turns-to-golf.html | Bowling League Turns to Golf | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/stevenson-leaves-almaata.html | Stevenson Leaves Alma-Ata | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/costello-gets-delay-surrender-to-complete-prison-term-postponed.html | COSTELLO GETS DELAY; Surrender to Complete Prison Term Postponed Again | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/edward-j-rice.html | EDWARD J. RICE | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/beirut-to-choose-president-july-31-parliament-called-to-meet-after.html | BEIRUT TO CHOOSE PRESIDENT JULY 31; Parliament Called to Meet After a Postponement Beirut Sets July 31 for Parliament to Choose Successor to Chamoun SUMMONS ISSUED BY THE SPEAKER Move Follows Postponement -- Murphy Continues Talks -- U. S. Aides Confident | True | By Sam Pope Brewerspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/berlin-to-see-great-dictator.html | Berlin to See 'Great Dictator' | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/senate-space-unit-backed.html | Senate Space Unit Backed | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/1494-are-jailed-in-cyprus-sweep-governor-giving-details-of.html | 1,494 ARE JAILED IN CYPRUS SWEEP; Governor, Giving Details of Island-Wide Move, Says They Plotted Violence | True | Dispatch of The Times. London. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/rmrs-richard-doyle.html | .rMRS. RICHARD DOYLE | True | Seelal t The New Yo'k Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/unemployment-plank-state-democrats-to-stress-joblessness-in.html | UNEMPLOYMENT PLANK; State Democrats to Stress Joblessness in Platform | True | Special to The New York Times | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/fog-in-city-delays-planes-and-a-liner.html | FOG IN CITY DELAYS PLANES AND A LINER | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/u-saustralia-amity-hailed.html | U. S-Australia Amity Hailed | True | Special to The New York Times | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/fj-w-kilbrethi-82-retired-general-chief-of-staff-of-first-army.html | Ø. W. KILBRETHi 82 RETIRED GENERAL; Chief of Staff of First Army Art'iltery. in World War I Is Dead--Won D.S.M. | True | Specie! to 'The ew York Ttmes. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/arthur-richardson-a-statistician-72.html | ARTHUR RICHARDSON, A 'STATISTICIAN, 72 | True | Spectal to The' New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/whites-in-reprisal-move.html | Whites in Reprisal Move | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/suburban-rabbi-picked-hebrew-union-alumni-elect-new-rochelle-leader.html | SUBURBAN RABBI PICKED; Hebrew Union Alumni Elect New Rochelle Leader | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/crisis-in-mideast-spurs-ship-sales-transfers-and-prices-rise.html | CRISIS IN MIDEAST SPURS SHIP SALES; Transfers and Prices Rise Sharply in the New York and London Markets | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/yankees-sixrun-seventh-and-ninth-innings-crush-tigers-before-39644.html | Yankees' Six-Run Seventh and Ninth Innings Crush Tigers Before 39,644; BOMBERS DEFEAT LARY IN 16-4 ROUT Yanks Support Ditmar With 18 Hits -- Siebern, Mantle, Berra Pole Homers | True | By Louis Effratspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/car-crash-fatal-to-airman.html | Car Crash Fatal to Airman | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/anbra-chadwick-is-the-fiancee-of-an-engineer-coast-hospital-aide-to.html | Anbra Chadwick Is the Fiancee Of an Engineer; Coast Hospital Aide to Be Bride of Tracy S. Storer, Cornell '55 | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/harris-had-3563-record.html | Harris Had 35-63 Record | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/lima-crushes-protest-police-rout-demonstrators-against-government.html | LIMA CRUSHES PROTEST; Police Rout Demonstrators Against Government | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/thousands-of-security-agents-would-guard-khrushchev-here-security.html | Thousands of Security Agents Would Guard Khrushchev Here; SECURITY AGENTS OUTLINE PLANS | True | By Harrison E. Salisbury | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dr-irving-pomper.html | DR. IRVING POMPER | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/hudson-aide-sued-on-2-jobs.html | Hudson Aide Sued on 2 Jobs | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/rca-net-sales-off-in-first-half-profit-equaled-86c-a-share-for-six.html | R.C.A. NET, SALES OFF IN FIRST HALF; Profit Equaled 86c a Share for Six Months, Against $1.35 in 1957 Period | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/beech-is-upheld-in-crash-appeal-court-holds-plane-builder-not.html | BEECH IS UPHELD IN CRASH APPEAL; Court Holds Plane Builder Not Negligent and Lays Accident to the Pilot | True | By Richard Witkin | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/inquiring-exreporter-felix-edward-hebert.html | Inquiring Ex-Reporter; Felix Edward Hebert | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/company-to-recall-1000.html | Company to Recall 1,000 | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/saving-ads-under-fire-more-testimony-is-heard-on-baltimore-loan.html | SAVING ADS UNDER FIRE; More Testimony Is Heard on Baltimore Loan Office | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/anne-quast-advances-medalist-gains-quarterfinals-in-womens-western.html | ANNE QUAST ADVANCES; Medalist Gains Quarter-Finals in Women's Western Golf | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/illustrator-dies-of-burns.html | Illustrator Dies of Burns | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/miss-laureen-gerosa-4-will-be-wed-on-oct.html | Miss Laureen Gerosa 4 Will Be Wed on Oct. | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/soviet-twin-bill.html | Soviet Twin Bill | True | HOWARD THOMPSON. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/senate-for-study-of-foreign-loans-resolution-adopted-urging.html | SENATE FOR STUDY OF FOREIGN LOANS; Resolution Adopted Urging Development Group to Aid Under-Privileged Areas | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/tv-a-study-of-kuwait-burdett-and-c-b-s-news-offer-detailed-report.html | TV: A Study of Kuwait; Burdett and C. B. S. News Offer Detailed Report on Oil-Rich Arab State | True | By Jack Gould | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/upturn-in-production.html | Upturn in Production? | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mrs-george-hatfied.html | MRS. GEORGE HATFIE..D | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/fanfani-will-visit-president-july-29.html | FANFANI WILL VISIT PRESIDENT JULY 29 | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/belgian-wins-confidence-vote.html | Belgian Wins Confidence Vote | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/samuel-chapin-oldest-amherst-alumnus-marks-century-as-spruce-spry.html | Samuel Chapin, Oldest Amherst Alumnus, Marks Century as Spruce, Spry Bachelor | True | By Murray Illson | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/li-train-hits-truck-7-hurt-4000-tied-up.html | L.I. TRAIN HITS TRUCK; 7 HURT, 4,000 TIED UP | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/church-cites-pope-on-birth-control-chancery-office-reaffirms-view.html | CHURCH CITES POPE ON BIRTH CONTROL; Chancery Office Reaffirms View -- Catholic Doctors Here Support Stand JACOBS REPORT SECRET Neither Commissioner Nor Mayor Speaks on Case of Diabetic Woman CHURCH CITES POPE ON BIRTH CONTROL | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/cotton-declines-by-12-to-32-points-new-october-and-december.html | COTTON DECLINES BY 12 TO 32 POINTS; New October and December Contracts Are Weakest -- Weather Favorable | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/futures-follow-an-uneven-path-six-commodities-post-gains-and-six.html | FUTURES FOLLOW AN UNEVEN PATH; Six Commodities Post Gains and Six Are Mixed -- Only Zinc Declines | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/paris-restudies-view-on-un-talk-opposition-by-de-gaulle-is.html | PARIS RESTUDIES VIEW ON U.N. TALK; Opposition by de Gaulle Is Re-examined After Bid Is Accepted by Khrushchev PARIS RESTUDIES VIEW ON U. N. TALK | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/sports-of-the-times-quakertown-all-aflutter.html | Sports of The Times; Quakertown All Aflutter | True | By John Drebinger | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mathematician-ruled-suicide.html | Mathematician Ruled Suicide | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/new-president-chosen-by-inland-barge-group.html | New President Chosen By Inland Barge Group | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/tanker-arrives-at-aqaba.html | Tanker Arrives at Aqaba | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/europeans-split-on-trade-policy-6-common-market-nations-fail-to.html | EUROPEANS SPLIT ON TRADE POLICY; 6 Common Market Nations Fail to Reach Accord on 17-State Plan | True | By Harold Callenderspecial To the New York Times | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/nixon-starts-drive-for-congress-votes.html | NIXON STARTS DRIVE FOR CONGRESS VOTES | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/california-borrows-100-million-to-finance-veterans-aid-plan.html | California Borrows 100 Million To Finance Veterans' Aid Plan; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/weather-network-set-western-union-will-provide-circuits-for-air-for.html | WEATHER NETWORK SET; Western Union Will Provide Circuits for Air Force | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dance-me-loose-westbury-victor-beats-first-mate-by-length-and-half.html | DANCE ME LOOSE WESTBURY VICTOR; Beats First Mate by Length and Half in Feature Pace -- Treasure Island Third | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/market-seesaws-in-heavy-trading-average-advances-003-volume-of.html | MARKET SEESAWS IN HEAVY TRADING; Average Advances 0.03 -- Volume of 3,550,000 Is Largest in 6 Months 132 NEW HIGHS, 3 LOWS Cyanamid Up 4 1/4 on False Rumor of Cancer Cure -- Drug Issues Firm MARKET SEESAWS IN HEAVY TRADING | True | By Burton Crane | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/secret-summit-conference-provided-for-by-un-chief-secret-summit.html | Secret Summit Conference Provided For by U.N. Chief; Secret Summit Conference Provided For by Hammarskjold COUNCIL MEETING TO BE HELD FIRST Leaders Would Take Over Session From Delegates but in Another Place | | By Thomas J. Hamiltonspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/advertising-mine-hosts-cry-their-wares.html | Advertising Mine Hosts Cry Their Wares | True | By Alexander R. Hammer | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/bonns-stand-on-mideast.html | Bonn's Stand on Mideast | True | JOHN A. CONWAY. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mrs-anne-t-palms-to-be-wed-to-teacher.html | Mrs. Anne T. Palms To Be Wed to Teacher | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/western-senator-asks-more-parks-in-the-east.html | Western Senator Asks More Parks in the East | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/wood-field-and-stream-editors-day-magazine-man-hits-under-pressure.html | Wood, Field and Stream; Editors' Day; Magazine Man Hits Under Pressure So His Host Fishes for New Exause | | By John W. Randolphspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/benjamin-wiener.html | BENJAMIN WIENER | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/building-code-sought-session-called-on-standards-for-small-houses.html | BUILDING CODE SOUGHT; Session Called on Standards for Small Houses | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/u-s-revises-plan-on-oil-emergency-production-and-transport-covered.html | U. S. REVISES PLAN ON OIL EMERGENCY; Production and Transport Covered in New Draft -- Monopoly Curbs Added | True | By Richard E. Mooneyspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/jet-mishap-kills-2-on-carrier.html | Jet Mishap Kills 2 on Carrier | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/duck-stamp-bill-enacted.html | Duck Stamp Bill Enacted | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/castro-battling-cuban-offensive-government-losses-heavy-rebels-say.html | CASTRO BATTLING CUBAN OFFENSIVE; Government Losses Heavy, Rebels Say -- Anti-Batista Exiles Join in a Pact | True | By R. Hart Philipsspecial to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/hackett-comedy-broadwaybound-captain-applejack-listed-for-january.html | HACKETT COMEDY BROADWAY-BOUND; 'Captain Applejack' Listed for January Production -2 New Dowling Plays | True | By Louis Calta | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/senate-supports-ban-on-military-space-use.html | Senate Supports Ban On Military Space Use | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/florence-carosa-favors-tall-collars.html | Florence: Carosa Favors Tall Collars | True | By Marjorie J. Harleppspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/molly-teicher-auuianced.html | Molly Teicher Auuianced | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/senators-to-study-defense-fund-rise.html | SENATORS TO STUDY DEFENSE FUND RISE | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/1viss-marian-byrno-engaged-to-lawyer.html | 1Viss Marian Byrno Engaged to Lawyer{ | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/harvard-nine-picks-davis.html | Harvard Nine Picks Davis | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/nassers-opportunity.html | Nasser's Opportunity | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/david-fulme-r-ke-ely.html | DAVID FUL-M'E R -KE ELy | True | Specla to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mayor-taking-holiday-parley-may-shift-plans.html | Mayor Taking Holiday; Parley May Shift Plans | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/air-engine-and-propeller-may-be-tried-on-train.html | Air Engine and Propeller May Be Tried on Train | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/son-to-the-michael-wolffs.html | Son to the Michael Wolffs | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/orioles-down-white-sox.html | Orioles Down White Sox | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/us-weighs-terms-no-barriers-to-soviet-move-are-seen-by-state.html | U.S. WEIGHS TERMS; No Barriers to Soviet Move Are Seen by State Department U.S. Expects Top-Level Parley Will Be Held in New York Within Two Weeks KHRUSHCHEV PLAN HELD ACCEPTABLE State Department Sees No Barrier to Attendance of Nehru and Arabs | True | By James Restonspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/indias-tva-gets-world-bank-help-25000000-loan-is-third-for-huge.html | INDIA'S T.V.A. GETS WORLD BANK HELP; $25,000,000 Loan Is Third for Huge Damodar Valley Industrial Plant | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/u-s-note-to-morocco-envoy-calls-on-king-with-message-on-mideast.html | U. S. NOTE TO MOROCCO; Envoy Calls on King With Message on Mideast Acts | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/hanson-ousts-two-on-canadian-links.html | HANSON OUSTS TWO ON CANADIAN LINKS | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/musial-gets-legion-award.html | Musial Gets Legion Award | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/forest-hills-couple-excels-in-golf-but-each-torgerson-plays-own.html | Forest Hills Couple Excels in Golf; But Each Torgerson Plays Own Style They Do Not Bicker About Scoring | True | By Lincoln A. Werden | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/unionist-snubs-dr-eisenhower-nicaraguan-does-not-attend-conference.html | UNIONIST SNUBS DR. EISENHOWER; Nicaraguan Does Not Attend Conference at Embassy, but Four Others Do | True | By Paul P. Kennedyspecial To the New York Times | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/special-u-n-stamp-planned.html | Special U. N. Stamp Planned | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/freds-te1-n.html | --'FREDS, TE1 N- | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/brazil-slashes-spending-plans-for-1958-work-on-new-capital-city-to.html | Brazil Slashes Spending Plans for 1958; Work on New Capital City to Be Slowed | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/pirates-set-back-dodgers-113-63.html | PIRATES SET BACK DODGERS, 11-3, 6-3 | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/our-republic-in-the-sun.html | Our Republic in the Sun | True | SPENCE GRAYSON. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/possible-resignation-of-nurses.html | Possible Resignation of Nurses | True | MARIE L. REID, R. N. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/president-gets-survival-booklet.html | President Gets Survival Booklet | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/2-mild-shockers.html | 2 Mild Shockers | True | A. H. WEILER. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/air-reduction-co.html | AIR REDUCTION CO. | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/marian-anderson-to-be-u-n-delegate.html | MARIAN ANDERSON TO BE U. N. DELEGATE | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/imrs-c-w-sweet-has-childi.html | IMrs. C. W. Sweet Has Childl | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/american-chicle-co.html | AMERICAN CHICLE CO. | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/house-fight-due-on-labor-reports-republicans-to-oppose-plan-on.html | HOUSE FIGHT DUE ON LABOR REPORTS; Republicans to Oppose Plan on Employer Funds Voted by Committee 20 to 8 | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/slain-iraq-chiefs-reviled-by-crowd-dead-premier-denounced-as-throng.html | SLAIN IRAQ CHIEFS REVILED BY CROWD; Dead Premier Denounced as Throng Gapes at Sacked Home and Palace | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/cost-of-sending-books-abroad.html | Cost of Sending Books Abroad | True | ALVENA V. SECKAR. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/afghans-vote-soviet-oil-pact.html | Afghans Vote Soviet Oil Pact | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/conferees-agree-on-pentagon-bill-president-hails-it-calls-loss-on-2.html | CONFEREES AGREE ON PENTAGON BILL; PRESIDENT HAILS IT; Calls Loss on 2 Key Points 'Relatively Minor' -- Early Passage Seen Assured CONFEREES AGREE ON PENTAGON BILL | True | By Russell Bakerspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/shah-of-iran-hails-east-and-west-ties.html | SHAH OF IRAN HAILS EAST AND WEST TIES | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/price-index-rises-slightly-in-june-u-s-hopes-even-marginal.html | PRICE INDEX RISES SLIGHTLY IN JUNE; U. S. Hopes Even Marginal Increases Will Halt Soon -- Level Is Up by 0.1% | True | By Joseph A. Loftusspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/4-more-get-call-0n-army-refund-hebert-inquirys-subpoenas-now-total.html | 4 MORE GET CALL 0N ARMY REFUND; Hebert Inquiry's Subpoenas Now Total 10 in Study of Role of White House | True | By William M. Blairspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/nkrumah-in-u-s-asks-early-summit-parley.html | Nkrumah, in U. S., Asks 'Early' Summit Parley | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/meyner-appoints-parole-unit-head-picks-first-negro-for-post-names.html | MEYNER APPOINTS PAROLE UNIT HEAD; Picks First Negro for Post - - Names Another Democrat to Hudson Elections Job | True | By George Cable Wrightspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/bolivian-is-arested-opposition-leader-is-held-after-election.html | BOLIVIAN IS ARESTED; Opposition Leader Is Held After Election Violence | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/success-marks-us-refinancing-16-billion-treasury-move-carried-out.html | SUCCESS MARKS U.S. REFINANCING; 16 Billion Treasury Move Carried Out With Aid of Federal Reserve SOME BONDS DECLINE But Most Losses Are Slight -- Shortest-Dated Paper in Strong Demand | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/new-president-picked-by-reinsurance-corp.html | New President Picked By Reinsurance Corp. | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/papadimitriou-weiser.html | Papadimitriou Weiser | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/affiliate-is-acquired-federal-pacific-electric-buys-its-canadian.html | AFFILIATE IS ACQUIRED; Federal Pacific Electric Buys Its Canadian Licensee | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/louis-b-wilde.html | LOUIS B. WILDE | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/rally-of-peronists-banned-in-argentina.html | RALLY OF PERONISTS BANNED IN ARGENTINA | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/atlanta-wins-in-19th-1110.html | Atlanta Wins in 19th, 11-10 | True | | 1986-07-10 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/of-local-origin.html | Of Local Origin | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/world-legislators-meet-in-rio-today.html | WORLD LEGISLATORS MEET IN RIO TODAY | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/gov-coleman-balks-at-us-call-to-testify-in-negro-vote-suit.html | Gov. Coleman Balks at U.S. Call To Testify in Negro Vote Suit | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/gaynorsteuano.html | Gaynor--Steuano | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/check-turnover-up-clearings-in-nation-were-75-above-1957-level.html | CHECK TURNOVER UP; Clearings in Nation Were 7.5% Above 1957 Level | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/the-trade-bills-last-test.html | The Trade Bill's Last Test | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/rail-strike-averted-in-boston.html | Rail Strike Averted in Boston | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/leeway-is-urged-on-school-budget-theobald-wants-city-to-give-board.html | LEEWAY IS URGED ON SCHOOL BUDGET; Theobald Wants City to Give Board Authority to Make Expense Item Changes | True | By Gene Currivan | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/harriman-insists-local-law-rules-assures-police-chiefs-state.html | HARRIMAN INSISTS LOCAL LAW RULES; Assures Police Chiefs State Anti-Crime Units Will Not Usurp Their Authority | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/webster-h-burke.html | WEBSTER H. BURKE | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/goodwin-halted-by-pasnik-in-first-round-of-state-amateur-tournament.html | Goodwin Halted by Pasnik in First Round of State Amateur Tournament; FOUR-TIME VICTOR DEFEATED ON 20TH Goodwin 3-Putts and Loses to Pasnik on Utica Links -- Billows Beats Hovey | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mcollfrontenac-oil.html | M'COLL-FRONTENAC OIL | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/count-to-marry-miss-lobkowicz-1955-debutante-charles-louis-de-cosse.html | Count to Marry Miss Lobkowicz, 1955 Debutante; Charles Louis de Cosse Brissac and Daughter of Prince Engaged | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/newspaper-ad-tax-to-undergo-study.html | NEWSPAPER AD TAX TO UNDERGO STUDY | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/vogel-lynch.html | Vogel -- Lynch | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/more-troops-to-libya-british-regiment-reinforces-units-there-under.html | MORE TROOPS TO LIBYA; British Regiment Reinforces Units There Under Treaty | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/navy-land-quest-in-suffolk-backed.html | NAVY LAND QUEST IN SUFFOLK BACKED | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/court-plank-drafted-bergerman-offers-reform-plan-to-three-parties.html | COURT PLANK DRAFTED; Bergerman Offers Reform Plan to Three Parties | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/pattod-takes-carolinas-golf.html | Pattod Takes Carolinas Golf | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/world-mark-set-in-womens-swim-judy-grinham-does-110yard-backstroke.html | WORLD MARK SET IN WOMEN'S SWIM; Judy Grinham Does 110-Yard Back-Stroke in 1:11.9 at British Empire Games | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/fifth-ave-space-taken-by-airline-argentine-concern-leases-store-in.html | FIFTH AVE. SPACE TAKEN BY AIRLINE; Argentine Concern Leases Store in New Building -- Other Business Rentals | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/swede-goes-on-radio-to-defend-un-votes.html | SWEDE GOES ON RADIO TO DEFEND U.N. VOTES | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/commodities-dip-again-index-eased-to-869-tuesday-from-870-on-monday.html | COMMODITIES DIP AGAIN; Index Eased to 86.9 Tuesday From 87.0 on Monday | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/the-new-pentagon-bill-legislation-and-lebanon-decision-seen.html | The New Pentagon Bill; Legislation and Lebanon Decision Seen Enhancing Dangerous Trend | True | By Hanson W. Baldwin | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/policy-of-city-hospitals-ban-on-birth-control-advice-said-to.html | Policy of City Hospitals; Ban on Birth Control Advice Said to Discriminate Against Poor | True | NICHOLSON J. EASTMAN, | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/lohengrin-sung-at-bayreuth-fete-postwar-trend-of-broken-tradition.html | 'LOHENGRIN' SUNG AT BAYREUTH FETE; Post-War Trend of Broken Tradition Continues With Big Cuts in Second Act | True | By Howard Taubmanspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/redlegs-win-in-10th-tworun-homer-by-robinson-turns-back-cubs-65.html | REDLEGS WIN IN 10TH; Two-Run Homer by Robinson Turns Back Cubs, 6-5 | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/girl-10-has-skull-surgery.html | Girl, 10, Has Skull Surgery | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/daughter-to-mrs-cooke.html | Daughter to Mrs. Cooke | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/downtown-building-is-sold-in-brooklyn.html | DOWNTOWN BUILDING IS SOLD IN BROOKLYN | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/nasser-favors-plan-wants-an-invitation-nasser-hopeful-of-attending.html | Nasser Favors Plan, Wants an Invitation; Nasser Hopeful of Attending Talks on Middle East at U. N. | True | By Osgood Caruthersspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/soviet-premiers-reply-to-u-s-note.html | Soviet Premier's Reply to U. S. Note | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/golfer-goes-to-court-to-raise-handicap-golfer-will-sue-for-big.html | Golfer Goes to Court To Raise Handicap; GOLFER WILL SUE FOR BIG HANDICAP | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/miss-chappelka-hollins-alumna-engaged-to-wed-vedical-researcher-is.html | Miss Chappelka, Hollins Alumna, Engaged to Wed; Vedical Researcher Is Fiancee of Dr. Benno Janssen Jr. of Duke | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dr-harry-j-worthing-physician-dies-director-of-pilgrim-state.html | Dr. Harry J. Worthing, Physician, Dies; Director of Pilgrim State' Hospital, 70 | True | Special to TBe New York 'X'imts. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/oil-field-extended-signal-of-venezuela-brings-in-well-in-lake.html | OIL FIELD EXTENDED; Signal of Venezuela Brings In Well in Lake Maracaibo | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/a-e-c-pickets-leave-nevada-guards-back-at-work-under-arbitration.html | A. E. C. PICKETS LEAVE; Nevada Guards Back at Work Under Arbitration Plan | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/joseph-ruger-gagen.html | JOSEPH RUGER GAGEN | True | /giecial to The New York Times | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/a-pier-comfortable-in-winter-will-begin-rising-here-in-week.html | A Pier Comfortable in Winter Will Begin Rising Here in Week | True | By George Horne | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/herbert-pope.html | HERBERT POPE | True | SDeclRI to The ew York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/inquiry-fund-is-backed.html | Inquiry Fund Is Backed | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/sudan-said-to-block-pronasser-uprising.html | SUDAN SAID TO BLOCK PRO-NASSER UPRISING | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/u-s-asked-to-join-in-baghdad-pact-britain-leads-pressure-for.html | U. S. ASKED TO JOIN IN BAGHDAD PACT; Britain Leads Pressure for Membership -- Dulles Will Give Views Monday | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/bank-loans-show-another-big-fall-total-decline-last-week-put-at.html | BANK LOANS SHOW ANOTHER BIG FALL; Total Decline Last Week Put at $186,000,000 -- Loans to Brokers Are Off | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/cavanagh-to-try-4-in-firehouse-theft.html | CAVANAGH TO TRY 4 IN FIREHOUSE THEFT | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mr-khrushchevs-latest.html | Mr. Khrushchev's Latest | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/aluminium-ltd-to-cut-output-by-10-per-cent.html | Aluminium, Ltd., to Cut Output by 10 Per Cent | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/army-is-assailed-on-grenade-deal-controller-general-scores-a.html | ARMY IS ASSAILED ON GRENADE DEAL; Controller General Scores a $20,000,000 Purchase - Weapons Proved Faulty | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/u-s-military-aircraft-fly-salute-in-lebanon.html | U. S. Military Aircraft Fly 'Salute' in Lebanon | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/childrens-day-of-joy-2000-rollick-in-harlem-in-memory-of-a-kindly.html | CHILDREN'S DAY OF JOY; 2,000 Rollick in Harlem in Memory of a Kindly Man | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/w-senton-keller.html | W SEN.TON KELLER | True | Special to The New York Times | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dividend-raised-by-general-foods-quarterly-rate-is-increased-from.html | DIVIDEND RAISED BY GENERAL FOODS; Quarterly Rate Is Increased From 50 to 60c -- Net Seen Equaling 1957's | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/three-properties-in-east-side-deal-investors-enlarge-holding-at-2d.html | THREE PROPERTIES IN EAST SIDE DEAL; Investors Enlarge Holding at 2d Ave. and 63d St. -- Leasehold Is Acquired | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/cadet-drill-cup-won-by-city-team-east-side-junior-leads-air-patrol.html | CADET DRILL CUP WON BY CITY TEAM; East Side Junior Leads Air Patrol Mates to Victory Over 9 Other Squads | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/olympic-skiing-aides-named.html | Olympic Skiing Aides Named | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dominion-steel-to-expand.html | Dominion Steel to Expand | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/inland-steels-sales-and-profit-increased-in-second-quarter-but.html | Inland Steel's Sales and Profit Increased in Second Quarter; But Earnings of $12,118,584, or $2.12 a Share, Were Below Those of 1957 -- Volume 6.6% Over First 3 Months STEEL COMPANIES REPORT EARNINGS | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/text-of-finletter-statement-on-candidacy.html | Text of Finletter Statement on Candidacy | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/delegation-to-go-home.html | Delegation to Go Home | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/l-i-plant-to-employ-500.html | L. I. Plant to Employ 500 | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/british-american-oil.html | BRITISH AMERICAN OIL | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/bofors-suit-settled-u-s-to-pay-4000000-for-transfer-of-guns.html | BOFORS SUIT SETTLED; U. S. to Pay $4,000,000 for Transfer of Guns | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/geologists-studying-effect-of-dredging-on-sound-erosion.html | Geologists Studying Effect of Dredging On Sound Erosion | True | By Richard H. Parkespecial To The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/louis-ritter-59-hotel-man-dead-exfurrier-here-had-held-interests-in.html | LOUIS RITTER, 59, HOTEL MAN, DEAD; Ex-Furrier Here Had Held . Interests in Paramount, Weylin and La Guardia | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/redwin-dillon-73-realty-operator.html | rEDWIN DILLON, 73, REALTY OPERATOR | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/a-f-m-refuses-second-film-poll-union-will-not-take-part-in.html | A. F. M. REFUSES SECOND FILM POLL; Union Will Not Take Part in Independents Election - Williams Play Bought | True | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/proxy-vote-in-doubt-neither-side-claims-a-victory-at-unexcelled.html | PROXY VOTE IN DOUBT; Neither Side Claims a Victory at Unexcelled Chemical | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/strength-of-the-british-pound-is-called-good-sign-for-mideast.html | Strength of the British Pound Is Called Good Sign for Mideast | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/nun-who-grew-up-in-brooklyn-is-first-to-be-interne-at-bellevue.html | Nun Who Grew Up in Brooklyn Is First to Be Interne at Bellevue | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/caracas-upsets-a-military-coup-larrazabal-regime-backed-by-strike.html | CARACAS UPSETS A MILITARY COUP; Larrazabal Regime, Backed by Strike, Gains Victory CARACAS UPSETS A MILITARY COUP | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/store-caters-to-men-even-in-slack-season.html | Store Caters to Men, Even in Slack Season | True | By Agnes Ash | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/nyac-oarsmen-share-team-lead-st-catharines-club-also-gets-10-points.html | N.Y.A.C. OARSMEN SHARE TEAM LEAD; St. Catharines' Club Also Gets 10 Points in Royal Canadian Henley Test | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/suicide-uses-a-bomb-newark-executive-sets-off-homemade-explosive.html | SUICIDE USES A BOMB; Newark Executive Sets Off Homemade Explosive | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/scientists-adopt-2d-atomic-check-conferees-in-geneva-agree-count-of.html | SCIENTISTS ADOPT 2D ATOMIC CHECK; Conferees in Geneva Agree Count of Fall-Out Could Detect Nuclear Tests | True | By John W. Finneyspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/greyhound-corp-gain-is-shown-for-quarter-car-rental-line-cuts-net.html | GREYHOUND CORP.; Gain Is Shown for Quarter -- Car Rental Line Cuts Net | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/freight-control-is-installed.html | Freight Control Is Installed | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/music-notes.html | MUSIC NOTES | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/churchill-going-to-riviera.html | Churchill Going to Riviera | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/beirut-sets-envoys-ouster.html | Beirut Sets Envoy's Ouster | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/archery-title-goes-to-u-sborn-woman.html | ARCHERY TITLE GOES TO U. S.-BORN WOMAN | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/army-hangs-murderer-soldier-killed-two-germans-and-two-fellow-g-is.html | ARMY HANGS MURDERER; Soldier Killed Two Germans and Two Fellow G. I.'s | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/glowing-license-tags-adopted-by-delaware.html | Glowing License Tags Adopted by Delaware | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/rayburn-advises-delay-by-hawaii-calls-statehood-action-too-late.html | RAYBURN ADVISES DELAY BY HAWAII; Calls Statehood Action Too Late This Year as House Unit Schedules Study | True | By C. P. Trussellspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/joseph-roach-fiance-of-miss-joan-caputo.html | Joseph Roach Fiance Of Miss Joan Caputo | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/state-tax-aide-appointed.html | State Tax Aide Appointed | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/exbuildings-aide-gets-4year-term.html | EX-BUILDINGS AIDE GETS 4-YEAR TERM | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/methods-of-dewey-in-schools-upheld-despite-hysteria.html | Methods of Dewey In Schools Upheld Despite 'Hysteria' | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/zoologists-accept-bid-world-congress-will-meet-in-the-u-s-in-1963.html | ZOOLOGISTS ACCEPT BID; World Congress Will Meet in the U. S. in 1963 | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/exiles-pact-signed-sunday.html | Exiles' Pact Signed Sunday | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/3d-missile-fired-across-atlantic-in-reentry-test-ships-and-planes.html | 3D MISSILE FIRED ACROSS ATLANTIC IN RE-ENTRY TEST; Ships and Planes Hunt Nose Cone Carrying a Mouse - Trial Held Satisfactory 3D MISSILE FIRED IN RE-ENTRY TEST | True | By Milton Brackerspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/faisal-death-accepted-court-names-administrator-of-estate-in.html | FAISAL DEATH ACCEPTED; Court Names Administrator of Estate in Britain | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/fire-islanders-resisting-ocean-instead-of-plugging-a-dike-they-are.html | FIRE ISLANDERS RESISTING OCEAN; Instead of Plugging a Dike They Are Barricading the Dunes Against Erosion | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/shares-in-london-recover-further-gains-in-industrials-run-to-2s.html | SHARES IN LONDON RECOVER FURTHER; Gains in Industrials Run to 2s. -- British Funds Post Strong Rises | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/toll-inquiry-urged-mcnamara-asks-for-study-of-welland-canal-plan.html | TOLL INQUIRY URGED; McNamara Asks for Study of Welland Canal Plan | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/freeport-sulphur-co.html | FREEPORT SULPHUR CO. | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/topics.html | Topics | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/hearings-on-music-in-tv-and-radio-end.html | HEARINGS ON MUSIC IN TV AND RADIO END | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/city-starts-grants-in-science-teaching.html | CITY STARTS GRANTS IN SCIENCE TEACHING | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/first-landing-captures-33725-great-american-for-fifth-in-row-15.html | First Landing Captures $33,725 Great American for Fifth in Row; 1-5 CHOICE BEATS ATOLL BY A NECK First Landing Victor in 68th Running of Jamaica Dash -- Jet Fuel 3d of 4 Colts | True | By Joseph C. Nichols | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/coldwell-seeks-to-resign.html | Coldwell Seeks to Resign | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mclellan-resolution-senate-expresses-sorrow-for-death-of-son.html | M'CLELLAN RESOLUTION; Senate Expresses Sorrow for Death of Son | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/tex-and-jinx-sign-wor-radio-pact-mccrarys-will-end-12year-tie-with.html | TEX AND JINX SIGN WOR RADIO PACT; McCrarys Will End 12-Year Tie With N.B.C. on Aug. 1 -- Sponsor for 'Omnibus' | True | By Val Adams | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/4year-trade-act-appears-certain-conferees-likely-to-decide-on-final.html | 4-YEAR TRADE ACT APPEARS CERTAIN; Conferees Likely to Decide on Final Bill Along Lines Administration Wants 4-YEAR TRADE ACT APPEARS CERTAIN | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/tallulah-bankhead-injured.html | Tallulah Bankhead Injured | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/air-academy-head-assails-criticism.html | AIR ACADEMY HEAD ASSAILS CRITICISM | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/gasoline-supply-dropped-in-week-stocks-in-nation-fell-by-2462000.html | GASOLINE SUPPLY DROPPED IN WEEK; Stocks in Nation Fell by 2,462,000 Barrels but Were Above 1957 | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/grains-are-mixed-in-routine-trade-mideast-fades-as-a-factor-in.html | GRAINS ARE MIXED IN ROUTINE TRADE; Mideast Fades as a Factor in Futures Market -- Soybeans Advance | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/gordon-gray-sworn-in-he-becomes-special-assistant-on-national.html | GORDON GRAY SWORN IN; He Becomes Special Assistant on National Security | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dark-vintage-wins-lassie.html | Dark Vintage Wins Lassie | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/u-s-flies-186-from-iraq-in-day-as-baghdad-takes-on-stability.html | U. S. Flies 186 From Iraq In Day, As Baghdad Takes on Stability; Chartered Plane Airlifts 146 Americans From Capital and Others From Basra -and One American Flies In | True | By Foster Haleyspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/walter-a-johnson.html | WALTER A. JOHNSON | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mouse-in-missile-met-the-press-before-taking-off-into-space-air-for.html | Mouse in Missile Met the Press Before Taking Off Into Space; Air Force Provided an Introduction and Gave Details of Housing Conditions -- 'Wickie' Was Named for Reporter | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/brown-gains-unanimous-decision-over-lane-and-retains-lightweight.html | Brown Gains Unanimous Decision Over Lane and Retains Lightweight Title; CHAMPION RALLIES IN HOUSTON FIGHT Brown's Late Surge Against Lane Earns Narrow Edge on Three Officials' Cards | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/miss-bowker-is-bride-of-david-b-voorhees.html | Miss Bowker Is Bride Of David B. Voorhees | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/2-theatre-fetes-in-autumn-to-aid-hudson-guild-house.html | 2 Theatre Fetes in Autumn To Aid Hudson Guild House | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/another-jordanian-slain.html | Another Jordanian Slain | True | Dispatch of The Times, London. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/colorado-project-late.html | Colorado Project Late | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/british-pleased-by-soviets-move-valuable-gain-on-summit-talk-is.html | BRITISH PLEASED BY SOVIET'S MOVE; 'Valuable' Gain on Summit Talk Is Cited -- Aides See No Major Obstacle Raised | True | By Drew Middletonspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/phils-vanquish-giants-32-20-as-sawyer-takes-over-as-pilot-victors.html | Phils Vanquish Giants, 3-2, 2-0, As Sawyer Takes Over as Pilot; Victors Get Manager Off to Good Start by Toppling Rivals From Loop Lead | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/excoach-backs-football-draft-but-urges-players-be-protected.html | Ex-Coach Backs Football Draft, But Urges Players Be Protected | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/consolidated-foods-bonus.html | Consolidated Foods Bonus | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/4-beavers-leave-for-brussels.html | 4 Beavers Leave for Brussels | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/suzy-parker-files-suit-asks-350000-of-railroad-after-florida.html | SUZY PARKER FILES SUIT; Asks $350,000 of Railroad After Florida Collision | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/those-subway-athletes.html | Those Subway Athletes | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/utility-system-raises-earnings-central-south-west-corp-increases.html | UTILITY SYSTEM RAISES EARNINGS; Central, South West Corp. Increases Profits for 2d Quarter and First Half | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/telephone-strike-is-deferred-here-union-wants-time-for-full.html | TELEPHONE STRIKE IS DEFERRED HERE; Union Wants Time for Full Maintenance Vote -- Office Contract Dispute Ends | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dulles-to-brief-labor-on-crisis-secretary-to-meet-leaders-of-aflcio.html | DULLES TO BRIEF LABOR ON CRISIS; Secretary to Meet Leaders of A.F.L.-C.I.O. Aug. 19 - Mitchell Also to Confer | True | By A. H. Raskin | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/bridges-accepts-bid-to-hoffas-meeting.html | BRIDGES ACCEPTS BID TO HOFFA'S MEETING | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/in-the-nation-the-kind-of-progress-made-by-pushing-and-pulling.html | In The Nation; The Kind of Progress Made by Pushing and Pulling | True | By Arthur Krock | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/middle-east-issue-defined-threat-to-global-peace-seen-in-nassers.html | Middle East Issue Defined; Threat to Global Peace Seen in Nasser's Military Dictatorship | True | DAVID BAUMGARDT. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/retiring-general-to-be-lummus-co-executive.html | Retiring General to Be Lummus Co. Executive | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/filly-trots-in-200-25.html | Filly Trots in 2:00 2/5 | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/safety-sabbath-to-open-moral-plea-to-drivers.html | Safety Sabbath to Open Moral Plea to Drivers | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/general-foods-promotes-3-aides.html | General Foods Promotes 3 Aides | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/rutgers-has-winning-habit.html | Rutgers Has Winning Habit | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dean-named-at-drexel.html | Dean Named at Drexel | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/buying-pattern-for-mens-suits-shows-gain-in-summerweights-mens.html | Buying Pattern for Men's Suits Shows Gain in Summer-Weights; MEN'S STORES EYE '59 BUYING PLANS | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/brown-to-resign-as-city-law-chief-corporation-counsel-under-fire-in.html | BROWN TO RESIGN AS CITY LAW CHIEF; Corporation Counsel, Under Fire in Recent Months, to Resume Private Practice MAYOR ANNOUNCES STEP But Denies It Means He Will Run for Senate -- Tenney Not Quitting, He Says | True | By Charles G. Bennett | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/bonn-supports-u-s-on-mideast-moves.html | BONN SUPPORTS U. S. ON MIDEAST MOVES | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/nancy-jane-moffitt-is-prospective-bride.html | Nancy Jane Moffitt Is Prospective Bride | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/loss-continued-by-n-y-central-975370-june-deficit-puts-total-for.html | LOSS CONTINUED BY N. Y. CENTRAL; $975,370 June Deficit Puts Total for the First Half of '58 at $25,565,920 RAILROADS ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/music-2-stadium-soloists-weiss-rosenker-play-mendelssohn-works.html | Music: 2 Stadium Soloists; Weiss, Rosenker Play Mendelssohn Works | True | By Harold C. Schonberg | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/city-will-review-school-site-award.html | CITY WILL REVIEW SCHOOL SITE AWARD | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/studebaker-closing-out-58s.html | Studebaker Closing Out '58's | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/ellen-krause-betrothed.html | Ellen Krause Betrothed | True | gneciM to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/senate-unit-approves-a-foreign-policy-study.html | Senate Unit Approves A Foreign Policy Study | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mulloy-beats-anderson-62-61-in-pennsylvania-tennis-tourney.html | Mulloy Beats Anderson, 6-2, 6-1, In Pennsylvania Tennis Tourney | True | By Allison Danzigspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/power-production-gained-last-week.html | POWER PRODUCTION GAINED LAST WEEK | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/most-cap-makers-set-to-end-strike-6500-of-8000-due-back-on-jobs.html | MOST CAP MAKERS SET TO END STRIKE; 6,500 of 8,000 Due Back on Jobs Today -- 5% Rise and Promotion Fund Won | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/timetable-for-rocket-sputnik-iiis-launcher-may-be-seen-over-u-s.html | TIMETABLE FOR ROCKET; Sputnik III's Launcher May Be Seen Over U. S. Today | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/khrushchev-accepts-summit-talk-at-un-wants-nehru-and-arab-leaders.html | KHRUSHCHEV ACCEPTS SUMMIT TALK AT U.N.; WANTS NEHRU AND ARAB LEADERS PRESENT; MEETING IS EXPECTED IN TWO WEEKS OR LESS; MONDAY PROPOSED Soviet Premier Ready to Start Work in Security Council Khrushchev Accepts Summit Proposal RUSSIAN APPROVES U. N. CONFERENCE Wants Nehru, Arab States to Take Part in Parley Starting Monday | True | By William J. Jordenspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/4-women-to-be-lifetime-peers-queen-picks-leaders-to-give-new-tone.html | 4 Women to Be Lifetime Peers; Queen Picks Leaders to Give New Tone to House of Lords 10 Men Also Chosen for Titles Include Four M. P.'s | True | By Thomas P. Ronanspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/noranda-mines-ltd-6month-profits-cut-by-third-prices-recession.html | NORANDA MINES, LTD.; 6-Month Profits Cut by Third -- Prices, Recession Cited | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/finletter-enters-race-for-senator-farley-is-only-rival-so-far-among.html | FINLETTER ENTERS RACE FOR SENATOR; Farley Is Only Rival So Far Among State Democrats FINLETTER ENTERS RACE FOR SENATOR | True | By Clayton Knowles | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/first-circus-in-us-put-in-westchester-in-1805.html | First Circus in U.S. Put In Westchester in 1805 | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/civil-defense-change-senate-backs-u-s-sharing-of-responsibility.html | CIVIL DEFENSE CHANGE; Senate Backs U. S. Sharing of Responsibility With States | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/wiley-u-s-rider-scores-in-london-takes-international-shows-top.html | WILEY, U. S. RIDER, SCORES IN LONDON; Takes International Show's Top Honor, King George V Gold Cup, in Jump-Off | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/odd-lot-sales-topped-purchases-last-month.html | Odd Lot Sales Topped Purchases Last Month | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/farley-criticizes-immigration-law-senate-hopeful-tells-young.html | FARLEY CRITICIZES IMMIGRATION LAW; Senate Hopeful Tells Young Democrats Here Nation Bars 'Worthy' Millions | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/hansel-sets-back-hew-gains-quarterfinal-round-in-junior-tennis-play.html | HANSEL SETS BACK HEW; Gains Quarter-Final Round in Junior Tennis Play | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/strijdom-to-take-a-rest.html | Strijdom to Take a Rest | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/london-worth-turns-back-calendar.html | London: Worth Turns Back Calendar | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/italy-sees-signs-of-boom.html | Italy Sees Signs of Boom | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/sidelights-idle-funds-now-hard-at-work.html | Sidelights; Idle Funds Now Hard at Work | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/myoshi-umeki-married.html | Myoshi Umeki Married | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/miss-mabelbaxter.html | MISS MABEL-BAXTER | True | Special to The New york Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/braves-win-by-60-and-regain-lead-jay-faces-only-29-batters-in.html | BRAVES WIN BY 6-0 AND REGAIN LEAD; Jay Faces Only 29 Batters in Limiting Cardinals to 2 Safeties at Milwaukee | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/hussein-calls-for-punishment-jordanian-ruler-condemns-iraqis-says.html | Hussein Calls for Punishment; JORDANIAN RULER CONDEMNS IRAQIS Says Rebel Regime Must Be Penalized for Actions During Revolution | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/morettis-2000-released.html | Moretti's $2,000 Released | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/athletics-terry-tops-red-sox-31-kansas-city-hurler-holds-foes.html | ATHLETICS TERRY TOPS RED SOX, 3-1; Kansas City Hurler Holds Foes Scoreless Until 8th and Allows Seven Hits | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/cosmic-ray-plates-studied.html | Cosmic Ray Plates Studied | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mrs-balding-duo-best-she-and-mrs-kirkland-win-in-long-island-golf.html | MRS. BALDING DUO BEST; She and Mrs. Kirkland Win in Long Island Golf With 147 | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/goldmann-advises-jews-to-seek-new-challenge-as-bias-declines.html | Goldmann Advises Jews to Seek New Challenge as Bias Declines | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/american-sugar-refining-half-years-sales-and-earnings-topped-the.html | AMERICAN SUGAR REFINING; Half Year's Sales and Earnings Topped the 1957 Figures COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/firestone-raises-tire-prices.html | Firestone Raises Tire Prices | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/rebels-may-hold-third-of-lebanon-government-says-they-also-control.html | REBELS MAY HOLD THIRD OF LEBANON; Government Says They Also Control All Roads From Syria but Main One | True | By Arnaldo Cortesispecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/l-i-bank-increases-capital.html | L. I. Bank Increases Capital | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/weidenhammers-lark-scores-on-junior-program-in-larchmont-race-week.html | Weidenhammer's Lark Scores on Junior Program in Larchmont Race Week; 28 YACHTS FINISH IN LIGHT BREEZES Weidenhammer Blue Jay Is Victor -- 303 Craft Take Part in Sound Sailing | True | By Deane McGowenspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/pipeline-raises-35000000-utility-sells-9000000-bonds-companies.html | Pipeline Raises $35,000,000; Utility Sells $9,000,000 Bonds; COMPANIES OFFER SECURITIES ISSUES | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/4-sworn-in-by-mayor-3-inducted-to-college-board-and-one-to-bench.html | 4 SWORN IN BY MAYOR; 3 Inducted to College Board and One to Bench | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/the-stilt-makes-debut-as-pro.html | The Stilt Makes Debut as Pro | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/big-funds-assets-rose-in-first-half-united-corp-holdings-equal-to.html | BIG FUND'S ASSETS ROSE IN FIRST HALF; United Corp. Holdings Equal to $7.10 a Share June 30, Against $6.87 in '57 | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/baghdad-is-cordial-to-western-visitors-tension-declines-in-peaceful.html | Baghdad Is Cordial to Western Visitors; TENSION DECLINES IN PEACEFUL CITY Residents Eager to Show Capital Has Returned to Its Normal Tasks | True | By Richard P. Huntspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/indians-trip-senators.html | Indians Trip Senators | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/de-gaulle-and-aides-shape-new-charter.html | DE GAULLE AND AIDES SHAPE NEW CHARTER | True | Special to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/elizabeth-c-ultes-married-to-daniel-k-chapman-jr.html | Elizabeth C. Ultes Married To Daniel K. Chapman Jr. | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/pepsicola-company.html | PEPSI-COLA COMPANY | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/rome-holds-70-demonstrators.html | Rome Holds 70 Demonstrators | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/garrett-roberts-.html | GARRETT ROBERTS . | True | Special to Tile ,flew 'f'rk Tln, | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/2-seized-by-park-radio-police-capture-pair-in-theft-as-new-system.html | 2 SEIZED BY PARK RADIO; Police Capture Pair in Theft As New System Begins | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/illinois-jobless-rolls-decline.html | Illinois Jobless Rolls Decline | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/services-to-give-blood-army-and-navy-units-donate-to-red-cross.html | SERVICES TO GIVE BLOOD; Army and Navy Units Donate to Red Cross Today | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/plion-triumphs-in-lamplighter-hartack-mount-scores-over-piano-jim.html | PLION TRIUMPHS IN LAMPLIGHTER; Hartack Mount Scores Over Piano Jim -- Fitzsimmons Guest on 84th Birthday | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/venezuela-stops-a-coup.html | Venezuela Stops a Coup | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/3-sentenced-in-assault-youth-get-3-years-in-attack-on-rival-gang.html | 3 SENTENCED IN ASSAULT; Youth Get 3 Years in Attack on Rival Gang Member | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/imjgar-l-bv-ji.html | IM^J-GE..-r. L. B.V°. J..i | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/46-in-hawthorne-gold-cup.html | 46 in Hawthorne Gold Cup | True | | 1986-07-16 | RE0000298341 | B00000723013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/alex-soled-to-wed-alice-austin-aug-4.html | Alex Soled to Wed [ Alice Austin Aug. 4 | True | SpeclM to The New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/slayer-16-gets-life-term.html | Slayer, 16, Gets Life Term | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/cold-soup-makes-an-ideal-appetizer-in-warm-weather-excellent.html | Cold Soup Makes an Ideal Appetizer in Warm Weather; Excellent Preface to Lunch or Dinner -6 Recipes Offered | True | By Craig Claiborne | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/economic-education-study-set.html | Economic Education Study Set | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/jerry-lewis-kids-and-capers-in-farce-plays-foster-parent-in.html | Jerry Lewis Kids and Capers in Farce; Plays Foster Parent in 'Rock-a-Bye Baby' Loew's State Film Is Familiar Fare | True | By Bosley Crowther | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/canadians-win-cup-sailing.html | Canadians Win Cup Sailing | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/world-bar-group-retains.html | World Bar Group Retains | True | | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-24 | 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/house-unit-backs-a-7-pension-rise-higher-benefits-and-taxes-in.html | HOUSE UNIT BACKS A 7% PENSION RISE; Higher Benefits and Taxes in Social Security Set-up Get Tentative Approval HOUSE UNIT BACKS A 7% PENSION RISE | | By John D. Morrisspecial To the New York Times. | 1986-07-16 | RE0000298341 | B00000723013 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/patronage-slows-state-park-plans-dispute-over-3-jobs-blocks.html | PATRONAGE SLOWS STATE PARK PLANS; Dispute Over 3 Jobs Blocks Transfer by Westchester of Big Moharssic Tract 600-ACRE SITE INVOLVED Taconic Agency Held Up on Projected Development of 'Inland Jones Beach' | | By Joseph C. Ingraham | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/washington-proceedings.html | Washington Proceedings | | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/food-on-the-road-choosing-a-place-to-stop-for-dinner-can-be.html | Food: On the Road; Choosing a Place to Stop for Dinner Can Be Hazardous Venture for Vacationist | True | By June Owen | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/judge-stymied-on-case-of-golfer-who-demands-a-handicap-of-34-duffer.html | Judge Stymied on Case of Golfer Who Demands a Handicap of 34; Duffer Himself, He Adjourns for a Week the Dispute in Pines Ridge Club | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/tanker-sinks-again-in-salvage-mishap.html | TANKER SINKS AGAIN IN SALVAGE MISHAP | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/observers-confident-they-need-no-help-from-u-s-marines.html | Observers Confident They Need No Help From U. S. Marines | True | By Arnaldo Cortesispecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/israel-to-get-squirrels-children-pay-air-fares-of-4-given-to.html | ISRAEL TO GET SQUIRRELS; Children Pay Air Fares of 4 Given to Biblical Zoo | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/argentina-scans-big-oil-projects-frondizi-reports-foreign-offers.html | ARGENTINA SCANS BIG OIL PROJECTS; Frondizi Reports Foreign Offers, Including U. S., of Billion for Development | True | By Juan de Onisspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/miss-priscilla-biddle-to-wed-in-september.html | Miss Priscilla Biddle To Wed in September | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/miss-quast-advances-beats-miss-creed-2-and-1-to-gain-western.html | MISS QUAST ADVANCES; Beats Miss Creed, 2 and 1, to Gain Western Semi-Finals | True | | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/books-authors.html | Books -- Authors | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/harry-j-saltzer.html | HARRY J, SALTZER | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/30-centuries-of-conquest-look-down-upon-marines-in-beirut.html | 30 Centuries of Conquest Look Down Upon Marines in Beirut | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/big-board-to-suspend-trading-in-two-stocks.html | Big Board to Suspend Trading in Two Stocks | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/jordan-bans-egyptian-planes.html | Jordan Bans Egyptian Planes | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/about-new-york-japanese-gather-tomorrow-near-hudson-for-annual.html | About New York; Japanese Gather Tomorrow Near Hudson for Annual Feast of Dance and Song | True | By Meyer Berger | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/taiwan-bans-karamazov.html | Taiwan Bans 'Karamazov' | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/toy-concern-gets-fifth-ave-space-store-in-building-at-35th-st-once.html | TOY CONCERN GETS FIFTH AVE. SPACE; Store in Building at 35th St. Once a Woolworth Unit -- Other Lease Deals | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/city-board-votes-new-stop-lights-761000-is-approved-for.html | CITY BOARD VOTES NEW STOP LIGHTS; $761,000 Is Approved for Red-Amber-Green Units -- Radio System Gains | True | By Bernard Stengren | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/chemistry-and-biology-boom-land-productivity-in-australia.html | Chemistry and Biology Boom Land Productivity in Australia | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/two-on-i-c-c-renominated.html | Two on I. C. C. Renominated | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/adenauer-confers-with-spaak-on-nato.html | ADENAUER CONFERS WITH SPAAK ON NATO | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/new-zealand-in-trade-deficit.html | New Zealand in Trade Deficit | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/carbo-is-indicted-on-ten-counts-of-undercover-ties-to-boxing-carbo.html | Carbo Is Indicted on Ten Counts Of Undercover Ties to Boxing; CARBO IS INDICTED ON BOXING COUNTS | True | By Mildred Murphy | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/public-casts-critical-eye-on-settings.html | Public Casts Critical Eye On Settings | True | By Rita Reif | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/us-scored-on-oil-pact-briton-criticizes-abstention-from-pollution.html | U.S. SCORED ON OIL PACT; Briton Criticizes Abstention From Pollution Accord | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/national-distillers-fills-top-posts.html | National Distillers Fills Top Posts | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/outboard-motorboard-crosses-ocean-assisted-on-way-by-swedish.html | Outboard Motorboard Crosses Ocean Assisted on Way by Swedish Freighter | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/13-colleges-get-eye-grants.html | 13 Colleges Get Eye Grants | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/lumber-output-off-61-from-57-level.html | LUMBER OUTPUT OFF 6.1% FROM '57 LEVEL | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/italy-completing-morocco-oil-deal-rabat-is-said-to-receive-75-of.html | ITALY COMPLETING MOROCCO OIL DEAL; Rabat Is Said to Receive 75% of Profits -- Pact Signing Set for Today | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/new-darien-school-to-cost-2012000.html | NEW DARIEN SCHOOL TO COST $2,012,000 | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/pact-called-antiquated.html | Pact Called Antiquated | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/i-joitlvevaivs-lawyeri-in-philadelphia-80__.html | I JOItIV.EVAIVS,. LAWYERI IN PHILADELPHIA, 80].__. | True | Special to The New York: Time'S. [ | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/u-s-women-take-title-archery-team-scores-in-world-tournament-at.html | U. S. WOMEN TAKE TITLE; Archery Team Scores in World Tournament at Brussels | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/terror-rules-haiti-exile-asserts-here.html | TERROR RULES HAITI, EXILE ASSERTS HERE | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/niagara-will-get-10000000-plant.html | NIAGARA WILL GET $10,000,000 PLANT | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/move-begun-here-to-save-shipyard-business-and-government-circles.html | MOVE BEGUN HERE TO SAVE SHIPYARD; Business and Government Circles Acting to Avert Staten Island Closing | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/owensillinois-glass-co-shows-slight-drop-in-net-for-first-half.html | Owens-Illinois Glass Co. Shows Slight Drop in Net for First Half; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/contracts-up-50-for-road-building-june-awards-195000000-133000000.html | CONTRACTS UP 50% FOR ROAD BUILDING; June Awards $195,000,000 -- $133,000,000 Also Given in Highway Aid by U.S. | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/4000-flee-gas-blasts.html | 4,000 Flee Gas Blasts | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/stevenson-views-rostov.html | Stevenson Views Rostov | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/jordanian-officers-return-from-iraq.html | JORDANIAN OFFICERS RETURN FROM IRAQ | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/station-owner-convicted-in-sale-of-gas-to-boy-who-hits-cyclist-in.html | Station Owner Convicted in Sale of 'Gas' To Boy Who Hits Cyclist in Stolen Car | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/britain-to-bid-khrushchev-shun-arab-imperialism-britain-to-test.html | Britain to Bid Khrushchev Shun 'Arab Imperialism'; BRITAIN TO TEST SOVIET ON CAIRO | True | By Drew Middletonspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/paris-maps-long-and-complex-program-to-end-a-chronic-housing.html | Paris Maps Long and Complex Program To End a Chronic Housing Shortage | True | By W. Granger Blairspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/ivan-e-cook-dies-former-ithaca-mayor-had-been-state-vfw-head.html | IVAN E. COOK DIES; Former Ithaca Mayor Had Been State V.F.W. Head | True | Spew[al t? The New York Time%. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/if-we-play-host.html | If We Play Host | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/suzanne-robertson-fiancee.html | Suzanne Robertson Fiancee | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/banned-auctions-in-times-sq-go-on-license-commissioner-acts-on-50.html | BANNED AUCTIONS IN TIMES SQ. GO ON; License Commissioner Acts on '50 Recent Complaints' to Bar 3 From Selling BUT PITCHMEN CONTINUE Inspectors Sent to Summon Offenders -- Evidence Is Sought for Revocation | True | By Bill Becker | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/german-students-go-to-israel.html | German Students Go to Israel | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/standard-brands-sales-and-net-rose-in-quarter-and-6-months-to-june.html | Standard Brands' Sales and Net Rose In Quarter and 6 Months to June 30 | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/sidelights-little-car-makes-big-splash.html | Sidelights; Little Car Makes Big Splash | True | | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/noise-offsets-noise-army-device-for-earphones-can-quiet-combat-roar.html | NOISE OFFSETS NOISE; Army Device for Earphones Can Quiet Combat Roar | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/soviet-accepts-cut-in-austrian-oil-debt.html | SOVIET ACCEPTS CUT IN AUSTRIAN OIL DEBT | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/film-pinch-felt-by-press-agents-studio-employment-drops-from-150-to.html | FILM PINCH FELT BY PRESS AGENTS; Studio Employment Drops From 150 to 95 in Year -- Miss Hayward Goes Free | | By Thomas M. Pryorspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/600car-garage-slated-by-a-s-city-approves-plans-for-brooklyn-unit-a.html | 600-CAR GARAGE SLATED BY A. & S.; City Approves Plans for Brooklyn Unit and 2 Other Parking Sites | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/cairo-and-iraqis-speed-teamwork-set-up-joint-committees-to-frame-a.html | CAIRO AND IRAQIS SPEED TEAMWORK; Set Up Joint Committees to Frame a Program for Closer Cooperation Cairo and Iraqi Regimes Set Up Committees to Push Teamwork | | By Osgood Caruthersspecial to the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/soviet-arab-broadcasts-rise.html | Soviet Arab Broadcasts Rise | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/white-house-parley-on-aging-is-backed.html | WHITE HOUSE PARLEY ON AGING IS BACKED | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/senate-debates-farm-price-bill-administration-backs-plan-to-replace.html | SENATE DEBATES FARM PRICE BILL; Administration Backs Plan to Replace Parity Props on Three Major Crops | | By William M. Blairspecial to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/3-pace-open-with-68s-player-rosburg-fetchick-in-lead-at-baltimore.html | 3 PACE OPEN WITH 68'S; Player, Rosburg, Fetchick in Lead at Baltimore | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/interne-is-fiance-of-marita-b-ryan.html | Interne Is Fiance Of Marita B. Ryan | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/delinquency-school-to-move.html | Delinquency School to Move | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/sweden-to-raise-u-n-aid.html | Sweden to Raise U. N. Aid | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/british-circulation-up-notes-in-use-rose-45318000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 45,318,000 in Week to 2,105,656,000 | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/military-to-give-blood-red-cross-will-collect-today-at-2-army.html | MILITARY TO GIVE BLOOD; Red Cross Will Collect Today at 2 Army Installations | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/chamoun-sees-us-out-within-month-bases-optimism-on-hope-for.html | CHAMOUN SEES U.S. OUT WITHIN MONTH; Bases Optimism on Hope for Political Compromise -- Army to Send Hospital | | By W. H. Lawrencespecial to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/dr-edward-c-brenner.html | DR. EDWARD C. BRENNER | True | Special to The .New York TJ. mes, J | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/eisenhower-gets-the-defense-bill-senate-and-house-approve.html | EISENHOWER GETS THE DEFENSE BILL; Senate and House Approve Reorganization Program Backed by President | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/planning-of-iraqi-revolution-described-by-army-leader-baghdad.html | Planning of Iraqi Revolution Described by Army Leader; BAGHDAD PREMIER CITES LONG AIMS Action Ripened After 1956, el-Kassem Says -- Looks to West's Recognition | True | | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/ila-weighs-hoffa-bid-will-probably-attend-parley-with-teamsters-and.html | I.L.A. WEIGHS HOFFA BID; Will 'Probably' Attend Parley With Teamsters and Bridges | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/u-s-envoy-to-swiss-denies-spy-remarks.html | U. S. ENVOY TO SWISS DENIES SPY REMARKS | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/james-w-gearhart.html | JAMES W, GEARHART | True | pedal to The New yorh Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/new-president-chosen-by-s-s-t-corporation.html | New President Chosen By S. S. T. Corporation | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/9801235-in-australia.html | 9,801,235 in Australia | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/bradley-to-coach-at-air-force.html | Bradley to Coach at Air Force | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/i-expert-on-bo0si-member-of-kraus-firm-diesi-author-and-editor-was.html | ,1 EXPERT ON BOO[SI; Member of Kraus Firm Dies1 Author and Editor Was 1 Scholar.'in '"umanific.I | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/brown-proposes-125-wage-floor-contender-for-congress-in-harlem.html | BROWN PROPOSES S1.25 WAGE FLOOR; Contender for Congress in Harlem Cites Aims for Contest With Powell | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/york-schedules-the-golden-six-maxwell-anderson-drama-opens-oct-13-2.html | YORK SCHEDULES 'THE GOLDEN SIX'; Maxwell Anderson Drama Opens Oct. 13 -- 2 Merrick Imports to End Runs | True | By Sam Zolotow | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/british-bomb-rebels-house.html | British Bomb Rebel's House | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/pope-quits-vatican-for-summer-villa.html | POPE QUITS VATICAN FOR SUMMER VILLA | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/farley-for-senate-proposed-he-is-declared-best-qualified-for.html | Farley for Senate Proposed; He Is Declared Best Qualified for Democratic Post | True | STRABO V. CLAGGETT | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/investor-takes-2-bronx-houses-elevator-apartments-are-on-timpson.html | INVESTOR TAKES 2 BRONX HOUSES; Elevator Apartments Are on Timpson Place -- 5-Story Parcel on Fox St. Sold | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/music-fete-shifted-ellenville-opening-delayed-a-week-opera-added.html | MUSIC FETE SHIFTED; Ellenville Opening Delayed a Week -- Opera Added | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/dr-eisenhower-goes-to-puerto-rico-fete.html | DR. EISENHOWER GOES TO PUERTO RICO FETE | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/cards-sam-jones-beats-braves-40-only-one-milwaukee-player-reaches.html | CARDS' SAM JONES BEATS BRAVES, 4-0; Only One Milwaukee Player Reaches Third Base -- Spahn Routed in First | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/tin-export-quotas-are-cut.html | Tin Export Quotas Are Cut | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/khrushchev-and-the-summit.html | Khrushchev and the Summit | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/burmese-rebels-quit-1100-mons-surrender-to-end-a-10year-revolt.html | BURMESE REBELS QUIT; 1,100 Mons Surrender to End a 10-Year Revolt | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/naval-stores.html | NAVAL STORES | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mideast-injected-by-soviet-at-rio-interparliamentary-union-is-asked.html | MIDEAST INJECTED BY SOVIET AT RIO; Interparliamentary Union Is Asked to Hear Attack on U. S. and Britain | True | By Tad Szulcspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/west-berlin-protesters-held.html | West Berlin Protesters Held | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/june-building-permits-up-29-to-new-high.html | June Building Permits Up 29% to New High | True | | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mr-finletters-candidacy.html | Mr. Finletter's Candidacy | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/murphy-rivara.html | Murphy -- Rivara | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/billows-beats-biasone-2-and-1-to-gain-in-state-amateur-golf-konsek.html | Billows Beats Biasone, 2 and 1, To Gain in State Amateur Golf; Konsek and O'Hare Also Win Second-Round Matches in Tournament at Utica | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/public-works-bill-stalled-in-house.html | PUBLIC WORKS BILL STALLED IN HOUSE | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/girl-killed-in-plunge-friend-in-critical-condition-after-both-fall.html | GIRL KILLED IN PLUNGE; Friend in Critical Condition After Both Fall From Roof | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/harry-britton.html | HARRY BRITTON | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/the-times-assailed-izvestia-editor-holds-policy-is-affected-by.html | THE TIMES ASSAILED; Izvestia Editor Holds Policy Is Affected by Advertisers | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/u-s-rubber-joins-price-rise.html | U. S. Rubber Joins Price Rise | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/house-votes-to-cut-military-building-senate-criticized.html | House Votes to Cut Military Building Senate Criticized | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/arlen-to-star-on-tour.html | Arlen to Star on Tour | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/london-hartnell-sherard-and-michael.html | London: Hartnell, Sherard and Michael | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/pirates-sweep-series.html | Pirates Sweep Series | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/brazil-summit-bid-chief-presses-eisenhower-on-latinamerican-role.html | Brazil SUMMIT BID; Chief Presses Eisenhower on Latin-American Role | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/moses-pleased-by-decision.html | Moses Pleased by Decision | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/dance-on-jan-8-to-aid-hospital-aides-are-listed-roosevelt-will-gain.html | Dance on Jan. 8 To Aid Hospital; Aides Are Listed; Roosevelt Will Gain by Annual Ball of Roses -- 2 Named Chairmen | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/featherbed-issue-on-phones-pushed.html | FEATHERBED' ISSUE ON PHONES PUSHED | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/machine-tool-orders-continue-rise.html | Machine Tool Orders Continue Rise | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/anson-mloud-dies-scarsdale-official.html | ANSON M'LOUD DIES; SCARSDALE OFFICIAL | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/colorado-oil-places-note.html | Colorado Oil Places Note | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/the-case-of-hawaii.html | The Case of Hawaii | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/duren-is-injured-by-foytack-pitch-as-yankees-turn-back-tigers-at.html | Duren Is Injured by Foytack Pitch as Yankees Turn Back Tigers at Detroit; BOMBERS WIN, 10-7, BUT LOSE HURLER Duren Hospitalized With Cut Face After Dusting Kaline -- 4 Homers Aid Yanks | True | By Louis Effrat special To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/2-to-advise-maritime-college.html | 2 to Advise Maritime College | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/goldman-gross.html | Goldman -- Gross | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/seniority-dispute-splits-ila-aides-demand-for-equalization-of-wages.html | SENIORITY DISPUTE SPLITS I.L.A. AIDES; Demand for Equalization of Wages for Extra Gangs Meets Opposition | True | | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/edward-berkfield.html | EDWARD BERKFIELD | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/gov-coleman-held-immune-to-u-s-writ.html | GOV. COLEMAN HELD IMMUNE TO U. S. WRIT | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/william-j-newlin.html | WILLIAM J, NEWLIN | True | Special to the New Yrk Times | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/music-duke-ellington-at-the-stadium-second-jazz-concert-of-season.html | Music: Duke Ellington at the Stadium; Second Jazz Concert of Season Heard Gerry Mulligan Group Also Performs | True | By John S. Wilson | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/fcc-approves-station-new-international-facility-on-coast-to-beam-to.html | F.C.C. APPROVES STATION; New International Facility on Coast to Beam to Latins | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/paris-clings-to-opposition-to-holding-parley-at-u-n-it-delays-any.html | Paris Clings to Opposition To Holding Parley at U. N.; It Delays Any Counter-Proposals Until Tomorrow -- Officials Weigh Chances for Transferring Meeting Site PARIS STILL COOL TO TALK AT U. N. | True | By Robert C. Dotyspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mr-gray-of-gangland-paul-john-carbo.html | Mr. Gray' of Gangland; Paul John Carbo | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/cuba-extends-truce-for-wounded-men.html | CUBA EXTENDS TRUCE FOR WOUNDED MEN | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/stamford-urged-to-add-to-parks-civic-group-calls-for-more-open-land.html | STAMFORD URGED TO ADD TO PARKS; Civic Group Calls for More 'Open Land' Because of Huge Population Rise | True | By Richard H. Parkespecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/smuggling-indicated-beirut-press-cites-rise-in-u-s-cigarette-sales.html | SMUGGLING INDICATED; Beirut Press Cites Rise in U. S. Cigarette Sales | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/ball-at-monmouth-slated-tomorrow.html | Ball at Monmouth Slated Tomorrow | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/cotton-advances-by-4-to-16-points-market-firms-up-after-early.html | COTTON ADVANCES BY 4 TO 16 POINTS; Market Firms Up After Early Nervousness Over Farm Bills in Congress | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/alcoholism-rises-in-westchester-county-board-hears-pleas-to.html | ALCOHOLISM RISES IN WESTCHESTER; County Board Hears Pleas to Increase Outlay for Care of 20,255 in Area | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/dullness-marks-futures-trading-cocoa-prices-fall-62-to-80-points-on.html | DULLNESS MARKS FUTURES TRADING; Cocoa Prices Fall 62 to 80 Points on Declines in the London Market | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/arrested-in-sale-of-bullets.html | Arrested in Sale of Bullets | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/envoy-to-cambodia-is-recalled-for-report-on-communist-china.html | Envoy to Cambodia Is Recalled For Report on Communist China; Ambassador Strom Is Summoned Home to Discuss Meaning of Pnompenh's Recognition of Peiping | True | By E. W. Kenworthyspecial To the New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/educating-khrushchev-proposed-trip-here-seen-as-chance-to-show-what.html | Educating Khrushchev; Proposed Trip Here Seen as Chance To Show What Democracy Really Is | True | By Harrison E. Salisbury | 1986-07-16 | RE0000298342 | B00000723014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/admiral-vanishes-from-a-liner-in-pacific-and-is-called-suicide-no.html | Admiral Vanishes From a Liner In Pacific and Is Called Suicide; ' No Other Explanation' Seen After Quiggle of U. S. Navy Disappears ADMIRAL QUIGGLE IS MISSING AT SEA | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/nkrumah-of-ghana-confers-with-eisenhower.html | Nkrumah of Ghana Confers With Eisenhower | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/kuts-off-russian-team.html | Kuts Off Russian Team | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/members-average-net-free-reserves-rose-to-a-44month-high-during.html | Members' Average Net Free Reserves Rose to a 44-Month High During Week | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/5th-ave-buses-in-red-show-net-loss-of-519208-in-first-half-as-fares.html | 5TH AVE. BUSES IN RED; Show Net Loss of $519,208 in First Half as Fares Drop | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/miller-to-return-to-sulky-tonight-driver-absent-for-month-ends-feud.html | MILLER TO RETURN TO SULKY TONIGHT; Driver, Absent for Month, Ends Feud With Westbury Over Recent Suspension | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/bob-brue-gains-in-golf-milwaukeean-wins-twice-in-canadian-amateur.html | BOB BRUE GAINS IN GOLF; Milwaukeean Wins Twice in Canadian Amateur Play | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/taylor-takes-title-3-and-1.html | Taylor Takes Title, 3 and 1 | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/east-germans-sign-pact-with-church.html | EAST GERMANS SIGN PACT WITH CHURCH | | By Religious News Service | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/jamaica-athlete-victor-at-cardiff-gardner-first-in-hurdles-but.html | JAMAICA ATHLETE VICTOR AT CARDIFF; Gardner First in Hurdles, but Misses a Triple -- Women's World Javelin Mark Set | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/rev-g-albert-schulze.html | REV. G, ALBERT SCHULZE{ | True | Special to The New York Times. J | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mayor-prepared-to-greet-leaders-but-doubts-city-will-have-part-in.html | MAYOR PREPARED TO GREET LEADERS; But Doubts City Will Have Part in Big U. N. Session -- Leaves on Vacation | | By Paul Crowell | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/edward-t-fenley.html | EDWARD T. FENLEY | True | SpecJal to The' w York TIms.. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/shell-oil-profit-takes-sharp-dip-net-63c-a-share-in-quarter-to-junc.html | SHELL OIL PROFIT TAKES SHARP DIP; Net 63c a Share in Quarter to June 30, as Against $1.12 in 1957 Period | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/approach-to-the-summit.html | Approach to the Summit | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/emily-cremona-betrothed.html | Emily Cremona Betrothed | True | Special to The New York Times. | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/us-russia-differ-on-track-scoring-americans-asking-separate-point.html | U.S., RUSSIA DIFFER ON TRACK SCORING; Americans Asking Separate Point Totals for Men and Women in 2-Day Meet | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/strike-follows-curfew.html | Strike Follows Curfew | True | | 1986-07-16 | RE0000298342 | B00000723014 |
| 1958-07-25 | 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/1958-lamb-crop-up-4.html | 1958 Lamb Crop Up 4% | True | | 1986-07-16 | RE0000298342 | B00000723014 |